**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) Case No. 22-90168 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**DEBTORS' APPLICATION FOR ENTRY OF AN ORDER
AUTHORIZING THE RETENTION AND EMPLOYMENT OF
ERNST & YOUNG LLP AS TAX SERVICES PROVIDER TO THE DEBTORS**

> **If you object to the relief requested, you must respond in writing. Unless otherwise directed by the Court, you must file your response electronically at https://ecf.txsb.uscourts.gov/ within twenty-one days from the date this motion was filed. If you do not have electronic filing privileges, you must file a written objection that is actually received by the clerk within twenty-one days from the date this application was filed. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

The above-captioned debtors and debtors-in-possession (collectively, the "Debtors") state as follows in support of this application (this "Application"):[2]

**Relief Requested**

1.     The Debtors seek entry of an order, substantially in the form attached hereto (the "Order"), authorizing the retention and employment of Ernst & Young LLP ("EY LLP") as

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/cineworld.  The location of Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is:  8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

[2]   The facts and circumstances supporting this Application are set forth in (a) the *Declaration of Israel Greidinger, Deputy Chief Executive Officer of Cineworld Group plc, in Support of the Debtors' Chapter 11 Petitions* [Docket No. 19] (the "Greidinger First Day Declaration") and (b) the *Declaration of James A. Mesterharm, Chief Restructuring Officer of Cineworld Group plc,, in Support of the Debtors' Chapter 11 Petitions and First Day Motions* [Docket No. 80] (together with the Greidinger First Day Declaration, the "First Day Declarations"), each incorporated by reference herein.  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the First Day Declarations or the Engagement Letters (as defined herein), as applicable.

the Debtors' tax services provider, in accordance with the terms and conditions set forth in that certain agreement including that certain engagement letter between EY LLP and the Debtors, effective as of September 7, 2022 (as may be amended, supplemented, or modified from time to time, the "Master Services Agreement"), a copy of which is attached as Exhibit A to the Order, and those certain statements of work pursuant to the Master Services Agreement, including the: (a) Statement of Work - Bankruptcy Tax Advisory Services, dated September 21, 2022, (the "Advisory SOW"); (b) Statement of Work – Tax Compliance Services #1 dated September 21, 2022 (the "First Tax Compliance SOW"); (c) Statement of Work – Tax Compliance Services #2, dated September 21, 2022 (the "Second Tax Compliance SOW"); and, together with (a) through (c) above, the "SOWs," copies of which are attached to the Order as Exhibit A-1 through Exhibit A-3, and together with the Master Services Agreement, the "Engagement Letters").  For the reasons set forth below, the relief requested herein is in the best interest of the Debtors, their estates, creditors, stakeholders, and other parties in interest and therefore should be granted.

2.      In support of this Application, the Debtors rely upon, and incorporate by reference herein, the *Declaration of Molly Ericson in Support of Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider to the Debtors* (the "Ericson Declaration"), which is attached hereto as **Exhibit 1** and incorporated by reference herein.

## Jurisdiction and Venue

3.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  The Debtors confirm their consent to the entry of a final order by the Court.

2

4.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

5.     The bases for the relief requested herein are sections 327(a), 328(a), and 1107 of title 11 of the United States Code (the "Bankruptcy Code"), rules 2014(a) and 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules").

## Background

6.     Cineworld Group plc ("Cineworld," and together with its Debtor and non-Debtor affiliates, the "Group") is unwavering in its vision to be "The Best Place to Watch a Movie." As the second-largest cinema chain in the world by number of screens, the Group brings its vision to life each day in modern cinemas with cutting-edge technology. Headquartered in Brentford, United Kingdom, the London Stock Exchange-listed company, operating under five major brands, employs a global workforce of approximately 30,000 employees and operates 747 locations with 9,139 screens in 10 countries.

7.     On September 7, 2022 (the "Petition Date"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. A detailed description of the Debtors, their businesses, and the facts and circumstances supporting the Debtors' chapter 11 cases are set forth in greater detail in the First Day Declarations.

8.     On the Petition Date, the Court entered an order authorizing the joint administration and procedural consolidation of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) and Bankruptcy Local Rule 1015-1 [Docket No. 32]. The Debtors are operating their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 23, 2022, the Office of the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors (the

"Committee") [Docket No. 419].  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.

9.     The terms of this Application, as well as the terms of the Order entered with respect to this Application, shall apply to any and all affiliates of the Debtors that have not yet filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code as of the Petition Date, but which subsequently file such a petition during the pendency of these chapter 11 cases.

**Retention of EY LLP**

10.     Over the course of its relationship with the Debtors, EY LLP has developed the necessary background to assist the Debtors in connection with the Engagement Letters.  EY LLP has also been retained in numerous prominent chapter 11 proceedings.  EY LLP's qualifications are more fully set forth in the Ericson Declaration.

11.     EY LLP is a member of Ernst & Young Global Limited ("EYGL"), which encompasses a global network of independent professional services practices conducted by separate legal entities throughout the world.[3]  The Debtors have determined that EY LLP has the resources and experience necessary to perform tax related services in these chapter 11 cases.

12.     The Debtors seek to retain EY LLP because of its existing advisory relationship with the Debtors and EY LLP's experience and extensive knowledge of restructuring, accounting, tax, advisory, and related issues.  EY LLP is already familiar with the relevant financial information and other data maintained by the Debtors and is qualified and well-positioned to provide the services contemplated herein to the Debtors in an efficient and cost-effective manner.

---

[3]   Such legal entities are members of EYGL, a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital. The member firms of EYGL have agreed to operate certain of their professional services in accordance with agreed standards, but remain separate legal entities with each member firm being locally owned and managed.

4

EY LLP has considerable experience providing tax and financial advisory services to businesses in a chapter 11 environment and has been employed in numerous cases under the Bankruptcy Code.  Accordingly, the Debtors believe that EY LLP's employment is in the best interests of the Debtors and their estates, creditors, stakeholders, and other parties in interest.

### Services to Be Provided

13.     Subject to the Court's approval, the Debtors anticipate that EY LLP will perform the following services (collectively, the "Services")[4] pursuant to the Engagement Letters:

### A. Advisory Services

     a. The scope of the bankruptcy tax advisory services (the "Advisory Services") will consist of developing an understanding of the tax implications associated with the Debtors' chapter 11 filing.

     b. EY LLP will advise the Debtors in developing an understanding of the tax issues and options related to the chapter 11 filing, taking into account the Debtors' specific facts and circumstances, for U.S. federal and state and local tax purposes.

     c. EY LLP will advise on the U.S. federal and state and local income tax consequences of proposed plans of reorganization, including, if necessary, assisting in the preparation of IRS ruling requests regarding the tax consequences of alternative reorganization structures and tax opinions.

     d. EY LLP will understand and advise on the U.S. tax implications of reorganization and/or restructuring alternatives the Debtors are evaluating with existing creditors that may result in a change in the equity, capitalization, and/or ownership of the shares of the Debtors and their assets.  As requested, EY LLP will prepare projections of future taxable income reflecting the restructuring alternatives.

     e. EY LLP will gather information, prepare calculations ("Section 382 Calculations") and apply the appropriate federal and state and local tax law to historic information regarding changes in the ownership of the Debtors' stock to calculate whether any of the shifts in stock ownership may have caused an ownership change that will restrict the use of tax attributes (such as net operating loss, capital loss, credit carry forwards, and built in losses)

---

[4]     To the extent that any summary set forth herein differs from the terms of the Engagement Letters, the terms of the Engagement Letters shall control.  Capitalized terms used but not defined in this section shall have the meaning assigned to them in the applicable Engagement Letters.

and the amount of any such limitation.

f.   EY LLP will prepare calculations and apply the appropriate U.S. federal and state and local tax law to determine the amount of tax attribute reduction related to debt cancellation income and modeling of tax consequences of such reduction.

g.   EY LLP will prepare tax basis balance sheets and computations of stock basis as of certain relevant dates for purposes of analyzing the tax consequences of alternative reorganization structures.

h.   EY LLP will analyze U.S. federal state and local tax treatment of:

   i.   the costs and fees incurred by the Debtors in connection with the bankruptcy proceedings, including tax return disclosure and presentation; and

   ii.   interest and financing costs related to debt subject to automatic stay, and new debt incurred as the Debtors emerge from bankruptcy, including tax return disclosure and presentation.

i.   EY LLP will analyze U.S. federal and state and local tax consequences of:

   i.   restructuring and rationalization of intercompany accounts, and upon written request, will analyze tax impacts of transfer pricing and related cash management;

   ii.   restructuring in the U.S. or internationally during bankruptcy, including tax return disclosure and presentation;

   iii.   potential bad debt and worthless stock deductions, including tax return disclosure presentation; and

   iv.   employee benefit plans, as requested in writing.

j.   EY LLP will advise Debtor personnel on the bankruptcy tax process and procedure lifecycle, the typical tax issues, options, and opportunities related to a chapter 11 filing, the typical impact of a chapter 11 filing on a corporate tax department's operations, and leading practices for addressing such impact areas while operating in bankruptcy and the post-emergence period.

k.   As requested by the Debtors, EY LLP will assist with various tax, compliance and audit issues arising in the ordinary course of business while in bankruptcy, including but not limited to:  IRS and/or state and local income and indirect tax audit defense, and compliance questions, notices or issues related (but not limited) to:  federal, state, and  local income/franchise tax, sales and use tax, property tax, employment tax, credit and incentive agreements, and unclaimed property.

l.  If applicable, EY LLP will advise on potential alternatives and elections relative to the CARES Act and the Tax Cuts and Jobs Act.

m.  EY LLP will advise and/or assist, as requested and as permissible, with determining the validity and amount of bankruptcy tax claims or assessments, including but not limited to the following types of taxes:  income taxes, franchise taxes, sales taxes, use taxes, employment taxes, property taxes, severance taxes, excise taxes, credit and incentive agreements, other miscellaneous taxes or regulatory assessments and fees, and unclaimed property.

n.  As requested by the Debtors, EY LLP will scope, assist, and advise on the potential for seeking cash tax refunds, including but not limited to the following types of taxes:  income taxes, franchise taxes, sales taxes, use taxes, employment taxes, property taxes, tax credit and incentive agreements and unclaimed property.

o.  EY LLP will provide documentation, as appropriate or necessary, of tax matters, of tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative, bankruptcy tax issue, or other tax matter described about.  The Debtors will be responsible for all accounting and management decisions.

p.  EY LLP will assist with tax compliance issues arising in the ordinary course of business while in bankruptcy, including but limited to identifying proactive tax return disclosures and bankruptcy-specific cover letters or requests, and addressing notices received in bankruptcy context.

q.  As requested, EY LLP will provide support and tax analysis with respect to other routine federal, state and local income tax and non-income matters related to the ongoing operations of the Debtors that are not covered by a separate SOW and do not involve any significant tax planning or transactions outside the transactions anticipated as part of the bankruptcy.

**B.  Tax Compliance Services**

a.  EY LLP will prepare an Amended U.S. Form 1120 ("U.S. Corporate Income Tax Return") for Crown Intermediate HoldCo and its subsidiaries for the tax year ended December 31, 2019.

b.  EY LLP will prepare amended prior year corporate state tax returns for those entities and years listed on Appendix A of the First Tax Compliance SOW.

c.  EY LLP will prepare a U.S. Corporate Income Tax Return for Crown Finance US, Inc. and its subsidiaries for the tax year ended December 31, 2021.

d.  EY LLP will prepare a U.S. Corporate Income Tax Return for R&S Theatres, Inc. for the tax year ended December 31, 2021.

e. EY LLP will prepare territorial and state and local tax returns for the entities and jurisdictions listed in Appendix A of the Second Tax Compliance SOW for the tax year ended December 31, 2021.

14.     Should the Debtors request EY LLP to perform additional services not contemplated by the Engagement Letters, the Debtors and EY LLP will mutually agree upon such services and fees for those in writing, in advance.  The Debtors shall file notice of any proposed additional services and any underlying engagement agreement with the Court and serve such notice on the U.S. Trustee, counsel for the Committee, and any party requesting notice under Bankruptcy Rule 2002.  If no such party files an objection within fourteen days of the Debtors filing such notice, such additional services and any underlying engagement agreement may be approved by the Court by further order without further notice or hearing.

### Professional Compensation

15.     Pursuant to section 328(a) of the Bankruptcy Code, the Debtors request that the Court approve the retention of EY LLP on the fee terms and at the rates expressed in the Engagement Letters.  The following is a brief summary of some of the more salient fee terms of the Engagement Letters, and the Engagement Letters set forth all of the compensation and expense reimbursement provisions that shall apply thereunder.

16.     Provision of the Advisory Services pursuant to the Advisory SOW will be billed based on EY LLP's hourly rates for such Services, which currently are as follows:

| Title | Hourly Rate (USD) |
|---|---|
| Partner/Principal | $1,250 |
| Managing Director | $1,150 |
| Senior Manager | $950 |
| Manager | $850 |
| Senior | $600 |
| Staff | $400 |

17.     Provision of the Services pursuant to the First Tax Compliance SOW will be provided for a fixed fee of $75,000.

8

18.     Provision of the Services pursuant to the Second Tax Compliance SOW will be provided for a fixed fee of $195,000.

19.     EY LLP's fees are exclusive of taxes or similar charges, as well as customs, duties, or tariffs imposed in respect of the Services, all of which the Debtors shall pay (other than taxes imposed on EY LLP's income generally).

20.     In addition to the fees set forth above, the Debtors shall reimburse EY LLP for any direct expenses incurred in connection with EY LLP's retention in these chapter 11 cases and the performance of the Services set forth in the Engagement Letters including any potential value-added taxes ("VAT"), sales taxes, and other indirect taxes incurred in connection with the delivery of the Services.  EY LLP's direct expenses shall include, but not be limited to, reasonable and customary out-of-pocket expenses for items such as travel, meals, accommodations, and other expenses (including any fees or reasonable expenses of EY LLP's legal counsel) related to this engagement.  EY LLP will charge the Debtors for these direct expenses at EY LLP's cost.

21.     EY LLP will apply to the Court for allowance of compensation for Services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any orders entered in these chapter 11 cases regarding professional compensation and reimbursement of expenses.

22.     EY LLP will maintain records in support of any actual, necessary costs and expenses incurred in connection with the rendering of its services in these chapter 11 cases.  EY LLP will maintain records in compliance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, or other applicable procedures and orders of the Court for all Services performed under the Advisory SOW.  However, because EY LLP's compensation under the First

9

Tax Compliance SOW and Second Tax Compliance SOW (the "Compliance SOWs") is a fixed fee, the Debtors request that EY LLP's professionals only be required to maintain records (in summary format) of the Services rendered for the Debtors under the Compliance SOWs, including summary descriptions of those services, the approximate time expended in providing those services (in half-hour increments), and the identity of the professionals who provided those services. EY LLP will present such records to this Court in its fee applications.

23. The hourly rates and corresponding rate structure that EY LLP will use in these chapter 11 cases (a) are the same that EY LLP uses in similar matters regardless of whether a fee application is required and (b) reflect EY LLP's normal and customary billing practices for engagements of this complexity and magnitude. These rates and the rate structure reflect complex matters that are typically national in scope and involve great complexity, high stakes, and severe time pressures. The hourly rates vary with the experience and seniority of the individuals assigned. The Debtors believe that these compensation arrangements are market-based and reasonable considering EY LLP's vast knowledge and experience.

24. The Debtors believe the Engagement Letters and the fees contemplated therein are consistent with, and typical of compensation arrangements entered into by EY LLP and other comparable firms in connection with the rendering of similar services under similar circumstances. The terms and conditions in the Engagement Letters are reasonable, consistent with the market, and designed to compensate EY LLP fairly for its work and to cover fixed and routine overhead expenses.

**Certain Provisions of the Engagement Letters**

25. EY's provision of Services to the Debtors is contingent upon this Court's approval of the terms and conditions set forth in the Engagement Letters.

26.     Included among the terms and conditions set forth in the Engagement Letters are dispute resolution provisions substantially similar to the following:

> Any controversy or claim with respect to, in connection with, arising out of, or in any way related to this Agreement or the services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of the Client or its subsidiaries or of EY LLP) shall be brought in the Court or the applicable District Court (if such District Court withdraws the reference) and the parties to this Agreement, and any and all successors and assigns thereof, consent to the jurisdiction and venue of such court as the sole exclusive forum (unless such court does not have jurisdiction and venue of such claims or controversies) for the resolution of such claims, causes of action or lawsuits.  The parties to this Agreement, and any all successors and assigns thereof, hereby waive trial by jury, such waiver being informed and freely made.  If the Court or the District Court upon withdrawal of the reference, does not have or retain jurisdiction over the foregoing claims or controversies, the parties to this Agreement and any and all successors and assigns thereof, agree to submit first to nonbinding mediation; and, if mediation is not successful, then to binding arbitration, in accordance with the dispute resolution procedures set forth in the Exhibit 1 to these Terms and Conditions.  Judgment on any arbitration award may be entered in any court having proper jurisdiction.  The foregoing is binding upon the Client, EY LLP, and any all successors and assigns thereof.

27.     The Engagement Letters may be terminated by EY LLP or the Debtors in accordance with their terms.  The Debtors or EY LLP may terminate the Engagement Letters at any time in writing, but in any event the Engagement Letters will terminate upon the effective date of the Debtors' confirmed plan of reorganization, the liquidation of the Debtors' assets under chapter 11 or 7 of the Bankruptcy Code, or otherwise.  Notwithstanding such termination, however, the Debtors' estates will remain obligated to pay all accrued fees and expenses as of the effective date of such termination.  Moreover, as detailed therein, certain other terms of the Engagement Letters will continue (either indefinitely or for a specified period of time) following termination.

**EY LLP's Disinterestedness**

28.     In connection with the proposed retention by the Debtors in these chapter 11 cases, EY LLP received and reviewed a list of parties in interest (the "Parties in Interest") from the Debtors.  To the extent that EY's review of relationships with the Parties in Interest indicated that EY has in the recent past, or currently has, a client relationship with the Parties in Interest in matters unrelated to these chapter 11 cases, it is indicated in Schedule 1 attached to the Ericson Declaration.

29.     To the best of EY LLP's knowledge and except to the extent disclosed herein and in the Ericson Declaration, EY LLP:  (a) is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code; (b) does not hold or represent an interest adverse to the Debtors' estates; and (c) has no connection to the Debtors, their creditors, or their related parties. To the extent EY LLP discovers any new relevant facts or relationships bearing on the matters described herein during the period of EY LLP's retention, EY LLP will promptly inform the Court as required by Bankruptcy Rule 2014(a).

30.     On or about August 18, 2022, EY LLP submitted an invoice to Debtor Regal Cinemas, Inc. in the amount of $150,000 for bankruptcy tax advisory services (the "Retainer"). On or about August 30, 2022, EY LLP received the Retainer payment from Debtor Regal Cinemas, Inc.  As of the Petition Date, the balance of the Retainer was $150,000.  EY LLP shall apply $122,553 from the Retainer toward fees and expense reimbursements for bankruptcy tax advisory services that EY LLP provided to Debtor Regal Cinemas, Inc. between August 18, 2022 and the Petition Date, and the remaining $27,447 from the Retainer to post-petition fees and expense reimbursements that the Debtors are authorized to pay to EY LLP for bankruptcy tax advisory services during these chapter 11 cases.

31.     During the ninety days before the Petition Date, the Debtors paid approximately $753,081.94 to EY LLP, of which $150,000 constituted the Retainer.

32.     For these reasons, to the best of the Debtors' knowledge, information, and belief, and based on the Ericson Declaration, none of EY LLP's past or current engagements would or appear to create an interest materially adverse to the interests of the Debtors, creditors, or equity security holders in these chapter 11 cases.  Therefore, EY LLP is disinterested and holds no materially adverse interest to the Debtors' estates.

## No Duplication of Services

33.     The Debtors intend that the services of EY LLP will complement, and not duplicate, the services rendered by any other professional retained in these chapter 11 cases.  To the best of the Debtors' knowledge, EY LLP understands that the Debtors have retained, and may retain. additional professionals during the term of the engagement and will work cooperatively with such professionals to integrate any respective work conducted by the professionals on behalf of the Debtors.

## Basis for Relief

34.     The employment and retention of EY LLP under the terms described herein is appropriate under sections 327(a) and 1107(b) of the Bankruptcy Code.  Section 327(a) of the Bankruptcy Code empowers the trustee, with the Court's approval, to employ professionals "that do not hold or represent an interest adverse to the estate, and that are disinterested persons, to represent or assist the trustee in carrying out the trustee's duties under this title."  11 U.S.C. § 327(a).  Section 101(14) of the Bankruptcy Code defines a "disinterested person" as a person that:

> (a)     is not a creditor, an equity security holder, or an insider;
>
> (b)     is not and was not, within two years before the date of the filing of the petition, a director, officer, or employee of the debtor; and
>
> (c)     does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or

13

indirect relationships to, connection with, or interest in, the debtor, or for any other reason.

11 U.S.C. § 101(14).

35.     Further, section 1107(b) of the Bankruptcy Code provides that "a person is not disqualified for employment under section 327 of this title by a debtor in possession solely because of such person's employment by or representation of the debtor before the commencement of the case." 11 U.S.C. § 1107(b).  EY LLP's prepetition relationship with the Debtors is therefore not an impediment to EY LLP's retention as the Debtors' post-petition provider of tax and advisory services.

36.     Section 328(a) of the Bankruptcy Code authorizes the employment of a professional person "on any reasonable terms and conditions of employment, including on a retainer . . . ." 11 U.S.C. § 328(a).  The terms and conditions of EY LLP's retention as described herein are reasonable and in keeping with the terms and conditions typical for engagements of this size and character.  It is reasonable for the Debtors to seek to retain and employ EY LLP to serve as their provider of tax and advisory services on the terms and conditions set forth herein.

37.     EY LLP intends to apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with these chapter 11 cases, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and any other applicable procedures and orders of the Court, with certain limited modifications.

38.     Specifically, the Debtors request that the requirements of Bankruptcy Rule 2016 be tailored to the nature of EY LLP's engagement and its compensation structure with respect to the Compliance SOWs.  EY LLP has requested, pursuant to section 328(a) of the Bankruptcy Code, payment of its fees on a fixed-rate and hourly basis and the payment of the fees described in the

14

Engagement Letters, which, as set forth above, is customary in the financial services industry. Additionally, it is not the general practice of financial services firms to keep detailed time records similar to those customarily kept by attorneys for flat rate Services. As discussed above, however, EY LLP's personnel in these chapter 11 cases will keep summary time records in half-hour increments describing their daily activities and the identity of persons who performed such tasks for Services performed under the Compliance SOWs. As such, the Debtors request modification of the requirements under Bankruptcy Rule 2016.

### Notice

39.     The Debtors will provide notice of this Application to the following parties or their respective counsel: (a) the U.S. Trustee; (b) the holders of the 30 largest unsecured claims against the Debtors (on a consolidated basis); (c) counsel to the Committee; (d) the agent under the Prepetition Priming Facility, and counsel thereto; (e) the agent under the Prepetition Legacy Term Facilities, and counsel thereto; (f) the agent under the Revolving Credit Facility, and counsel thereto; (g) counsel to the ad hoc group of Prepetition Revolving Lenders; (h) counsel to the Ad Hoc Term Loan Group; (i) the agent under the Settlement Facility, and counsel thereto; (j) counsel to lenders under the Settlement Facility; (k) the trustee under the Convertible Bonds, and counsel thereto; (l) counsel to the ad hoc group of holders of Convertible Bonds; (m) the agent under the DIP Facility, and counsel thereto; (n) the Office of the United States Attorney for the Southern District of Texas; (o) the state attorneys general for states in which the Debtors conduct business; (p) the Internal Revenue Service; (q) the Securities and Exchange Commission; (r) the Environmental Protection Agency; (s) other governmental agencies having a regulatory or statutory interest in these cases; and (t) any party that has requested notice pursuant to Bankruptcy Rule 2002. In light of the nature of the relief requested, no further notice is required.

15

WHEREFORE, the Debtors request that the Court enter the Order granting the relief requested herein and such other relief as the Court deems appropriate under the circumstances.

Dated:  October 6, 2022
Houston, Texas

/s/ James A. Mesterharm
James A. Mesterharm
Chief Restructuring Officer
Cineworld Group Plc

## **Certificate of Service**

I certify that on October 6, 2022, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Matthew D. Cavenaugh*
Matthew D. Cavenaugh

**<u>Exhibit 1</u>**

**Ericson Declaration**

**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) | Case No. 22-90168 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**DECLARATION OF MOLLY ERICSON**
**IN SUPPORT OF DEBTORS' APPLICATION FOR ENTRY OF AN ORDER**
**AUTHORIZING THE RETENTION AND EMPLOYMENT OF**
**ERNST & YOUNG LLP AS TAX SERVICES PROVIDER TO THE DEBTORS**

I, Molly Ericson, hereby declare under penalty of perjury, pursuant to Rule 2014(a) of the

Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), as follows:

1.      I am a Managing Director of Ernst & Young LLP ("EY LLP").  I provide this

Declaration on behalf of EY LLP in support of the application (the "Application") of the

above-captioned debtors (the "Debtors") to retain EY LLP as their tax services provider pursuant

to the terms and conditions set forth in the agreements between the Debtors and EY LLP attached

to the proposed Order as Exhibit A-1 through Exhibit A-3 (collectively, the "Engagement

Letters").[2]

2.      The facts set forth in this Declaration are based upon my personal knowledge, upon

information and belief, and upon client matter records kept in the ordinary course of business that

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/cineworld.  The location of Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is:  8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

[2]   Capitalized terms used but otherwise not defined herein shall have the meanings ascribed to such terms in the Engagement Letters.

were reviewed by me or professionals of EY LLP and EY US LLP (as defined below) or employees of other member firms of EYGL (as defined below) under my supervision and direction.

3.     As set forth in further detail in the Engagement Letters, EY LLP has agreed to provide certain tax services (the "Services") to the Debtors in connection with these chapter 11 proceedings.  A summary description of each of the Services is summarized below and more fully described in the Engagement Letters:[3]

### A. Advisory Services

    a.  The scope of the bankruptcy tax advisory services (the "Advisory Services") will consist of developing an understanding of the tax implications associated with the Debtors' chapter 11 filing.

    b.  EY LLP will advise the Debtors in developing an understanding of the tax issues and options related to the chapter 11 filing, taking into account the Debtors' specific facts and circumstances, for U.S. federal and state and local tax purposes.

    c.  EY LLP will advise on the U.S. federal and state and local income tax consequences of proposed plans of reorganization, including, if necessary, assisting in the preparation of IRS ruling requests regarding the tax consequences of alternative reorganization structures and tax opinions.

    d.  EY LLP will understand and advise on the U.S. tax implications of reorganization and/or restructuring alternatives the Debtors are evaluating with existing creditors that may result in a change in the equity, capitalization, and/or ownership of the shares of the Debtors and their assets.  As requested, EY LLP will prepare projections of future taxable income reflecting the restructuring alternatives.

    e.  EY LLP will gather information, prepare calculations ("Section 382 Calculations") and apply the appropriate federal and state and local tax law to historic information regarding changes in the ownership of the Debtors' stock to calculate whether any of the shifts in stock ownership may have caused an ownership change that will restrict the use of tax attributes (such as net operating loss, capital loss, credit carry forwards, and built in losses)

---

[3]  The summaries of certain terms of the Engagement Letters herein are qualified in their entirety by reference to the provisions of the Engagement Letters themselves.  To the extent there is any discrepancy between the summaries contained in this Declaration and the terms of the Engagement Letters themselves, the terms of the Engagement Letters shall control.

and the amount of any such limitation.

f.   EY LLP will prepare calculations and apply the appropriate U.S. federal and state and local tax law to determine the amount of tax attribute reduction related to debt cancellation income and modeling of tax consequences of such reduction.

g.   EY LLP will prepare tax basis balance sheets and computations of stock basis as of certain relevant dates for purposes of analyzing the tax consequences of alternative reorganization structures.

h.   EY LLP will analyze U.S. federal state and local tax treatment of:

    i.   the costs and fees incurred by the Debtors in connection with the bankruptcy proceedings, including tax return disclosure and presentation; and

    ii.   interest and financing costs related to debt subject to automatic stay, and new debt incurred as the Debtors emerge from bankruptcy, including tax return disclosure and presentation.

i.   EY LLP will analyze U.S. federal and state and local tax consequences of:

    i.   restructuring and rationalization of intercompany accounts, and upon written request, will analyze tax impacts of transfer pricing and related cash management;

    ii.   restructuring in the U.S. or internationally during bankruptcy, including tax return disclosure and presentation;

    iii.   potential bad debt and worthless stock deductions, including tax return disclosure presentation; and

    iv.   employee benefit plans, as requested in writing.

j.   EY LLP will advise Debtor personnel on the bankruptcy tax process and procedure lifecycle, the typical tax issues, options, and opportunities related to a chapter 11 filing, the typical impact of a chapter 11 filing on a corporate tax department's operations, and leading practices for addressing such impact areas while operating in bankruptcy and the post-emergence period.

k.   As requested by the Debtors, EY LLP will assist with various tax, compliance and audit issues arising in the ordinary course of business while in bankruptcy, including but not limited to:  IRS and/or state and local income and indirect tax audit defense, and compliance questions, notices or issues related (but not limited) to:  federal, state, and  local income/franchise tax, sales and use tax, property tax, employment tax, credit and incentive agreements, and unclaimed property.

3

l.  If applicable, EY LLP will advise on potential alternatives and elections relative to the CARES Act and the Tax Cuts and Jobs Act.

m.  EY LLP will advise and/or assist, as requested and as permissible, with determining the validity and amount of bankruptcy tax claims or assessments, including but not limited to the following types of taxes:  income taxes, franchise taxes, sales taxes, use taxes, employment taxes, property taxes, severance taxes, excise taxes, credit and incentive agreements, other miscellaneous taxes or regulatory assessments and fees, and unclaimed property.

n.  As requested by the Debtors, EY LLP will scope, assist, and advise on the potential for seeking cash tax refunds, including but not limited to the following types of taxes:  income taxes, franchise taxes, sales taxes, use taxes, employment taxes, property taxes, tax credit and incentive agreements and unclaimed property.

o.  EY LLP will provide documentation, as appropriate or necessary, of tax matters, of tax analysis, opinions, recommendations, conclusions and correspondence for any proposed restructuring alternative, bankruptcy tax issue, or other tax matter described about.  The Debtors will be responsible for all accounting and management decisions.

p.  EY LLP will assist with tax compliance issues arising in the ordinary course of business while in bankruptcy, including but limited to identifying proactive tax return disclosures and bankruptcy-specific cover letters or requests, and addressing notices received in bankruptcy context.

q.  As requested, EY LLP will provide support and tax analysis with respect to other routine federal, state and local income tax and non-income matters related to the ongoing operations of the Debtors that are not covered by a separate SOW and do not involve any significant tax planning or transactions outside the transactions anticipated as part of the bankruptcy.

**B.  Tax Compliance Services**

a.  EY LLP will prepare an Amended U.S. Form 1120 ("U.S. Corporate Income Tax Return") for Crown Intermediate HoldCo and its subsidiaries for the tax year ended December 31, 2019.

b.  EY LLP will prepare amended prior year corporate state tax returns for those entities and years listed on Appendix A of the First Tax Compliance SOW.

c.  EY LLP will prepare a U.S. Corporate Income Tax Return for Crown Finance US, Inc. and its subsidiaries for the tax year ended December 31, 2021.

d.  EY LLP will prepare a U.S. Corporate Income Tax Return for R&S Theatres, Inc. for the tax year ended December 31, 2021.

4

    e. EY LLP will prepare territorial and state and local tax returns for the entities and jurisdictions listed in Appendix A of the Second Tax Compliance SOW for the tax year ended December 31, 2021.

### EY LLP's Disinterestedness

4.    Based on the connections check process described herein, to the best of my knowledge, information, and belief, EY LLP (a) does not hold or represent an interest adverse to the Debtors' estates and (b) is a "disinterested person," as such term is defined in section 101(14) of the Bankruptcy Code, as required under section 327(a) of the Bankruptcy Code. Moreover, to the best of my knowledge, information, and belief, EY LLP's retention is not prohibited or restricted by Bankruptcy Rule 5002. Accordingly, I believe that EY LLP is eligible for retention by the Debtors under section 327(a) of the Bankruptcy Code.

5.    On or about August 18, 2022, EY LLP submitted an invoice to Debtor Regal Cinemas, Inc. in the amount of $150,000 for bankruptcy tax advisory services (the "Retainer"). On or about August 30, 2022, EY LLP received the Retainer payment from Debtor Regal Cinemas, Inc. As of the Petition Date, the balance of the Retainer was $150,000. EY LLP shall apply $122,553 from the Retainer toward fees and expense reimbursements for bankruptcy tax advisory services that EY LLP provided to Debtor Regal Cinemas, Inc. between August 18, 2022 and September 7, 2022 (the "Petition Date"), and the remaining $27,447 from the Retainer to post-petition fees and expense reimbursements that the Debtors are authorized to pay to EY LLP for bankruptcy tax advisory services during these chapter 11 cases.

6.    During the ninety days before the Petition Date, the Debtors paid approximately $753,081.94 to EY LLP, of which $150,000 constituted the Retainer.

7.    As of the Petition Date, EY LLP was owed $98,428 by the Debtors on account of services provided by EY LLP both prior to and following the Petition Date ($98,428 for prepetition services and $0 for post-petition services), excluding the $122,553 referenced in paragraph 5 above.

Upon approval of EY LLP's retention in these cases, EY LLP shall waive its right to receive any unpaid fees incurred on the Debtors' behalf prior to the Petition Date, except to the extent disclosed in paragraph 5 above.

### Professional Compensation and Reimbursement of Expenses

8.     EY LLP intends to charge the Debtors fees for the Services, as set forth in the Engagement Letters and summarized below.

a)  With respect to bankruptcy tax advisory services, the Debtors shall pay EY LLP based on the actual time that EY's professionals spend performing such services, billed at the following rates per hour, not including taxes:

| Title | Hourly Rate (USD) |
|---|---|
| Partner/Principal | $1,250 |
| Managing Director | $1,150 |
| Senior Manager | $950 |
| Manager | $850 |
| Senior | $600 |
| Staff | $400 |

b)  Provision of the Services pursuant to the First Tax Compliance SOW will be provided for a fixed fee of $75,000.

c)  Provision of the Services pursuant to the Second Tax Compliance SOW will be provided for a fixed fee of $195,000.

9.     EY LLP's fees are exclusive of taxes or similar charges, as well as customs, duties, or tariffs imposed in respect of the Services, all of which the Debtors shall pay (other than taxes imposed on EY LLP's income generally).

10.     In addition to the fees set forth above, the Debtors shall reimburse EY LLP for any direct expenses incurred in connection with EY LLP's retention in these cases and the performance of the Services set forth in the Engagement Letters, including all taxes, which, for the avoidance of doubt, shall include value-added taxes, sales taxes, and other indirect taxes.  EY LLP's direct

6

expenses shall include, but not be limited to, reasonable and customary out-of-pocket expenses for items such as travel, meals, accommodations, and other expenses (including any fees or reasonable expenses of EY LLP's legal counsel) related to the Services.

11.     If EY LLP is requested or authorized by the Debtors, or is required by government regulation, subpoena, or other legal process, to produce its documents or personnel as witnesses with respect to the Services or the Engagement Letters, the Debtors would, so long as EY LLP is not a party to the proceeding in which the information is sought, reimburse EY LLP for its professional time and expenses, as well as the fees and expenses of EY LLP's counsel, incurred in responding to such requests.

12.     EY LLP may receive rebates in connection with certain purchases, which are used to reduce charges that EY LLP would otherwise pass onto its clients.

### Certain Other Terms of the Engagement Letters

13.     EY LLP's provision of Services to the Debtors is contingent upon this Court's approval of each term and condition set forth in the Engagement Letters.

14.     The Engagement Letters may be terminated by EY LLP or the Debtors in accordance with their terms.  The Debtors or EY LLP may terminate the Engagement Letters at any time in writing, but in any event the Engagement Letters will terminate upon the effective date of the Debtors' confirmed plan of reorganization, the liquidation of the Debtors' assets under chapter 11 or 7 of title 11 of the United States Code (the "Bankruptcy Code"), or otherwise. Notwithstanding such termination, however, the Debtors' estates will remain obligated to pay all accrued fees and expenses as of the effective date of such termination.  Moreover, as described therein, certain other terms of the Engagement Letters will continue (either indefinitely or for a specified period of time) following termination.

15.     Copies of the Engagement Letters are submitted with this Declaration for approval.[4] EY LLP's provision of Services to the Debtors is contingent upon the Court's approval of each term and condition set forth in the Engagement Letters.  Included among the terms and conditions set forth in the Engagement Letters is language substantially similar to the following:

> Any controversy or claim with respect to, in connection with arising out of, or in any way related to this Agreement or the services provided hereunder (including any such matter involving any parent, subsidiary, affiliate, successor in interest or agent of the Client or its subsidiaries or of EY LLP) shall be brought in the Court or the applicable District Court if such District Court withdraws the reference and the parties to this Agreement, and any and all successors and assigns thereof, consent to the jurisdiction and venue of such court as the sole exclusive forum (unless such court does not have jurisdiction and venue of such claims or controversies) for the resolution of such claims, causes of action or lawsuits.  The parties to this Agreement, and any all successors and assigns thereof, hereby waive trial by jury, such waiver being informed and freely made.  If the Court or the District Court upon withdrawal of the reference does not have or retain jurisdiction over the foregoing claims or controversies, the parties to this Agreement and any and all successors and assigns thereof, agree to submit first to nonbinding mediation; and, if mediation is not successful, then to binding arbitration, in accordance with the dispute resolution procedures set forth in the Exhibit B to this Agreement.  Judgment on any arbitration award may be entered in any court having proper jurisdiction.  The foregoing is binding upon the Client, EY LLP, and any all successors and assigns thereof.

### Ernst & Young Global Limited

16.     The Ernst & Young global network comprises independent professional services practices conducted by separate legal entities throughout the world.  Such legal entities are members of Ernst & Young Global Limited ("EYGL"), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital.  The EYGL

---

[4]    To the extent that this Declaration and the terms of the Engagement Letters are inconsistent, the terms of the Engagement Letters shall control.

member firms have agreed to operate certain of their professional practices in accordance with agreed standards, but remain separate legal entities.

17.     The particular firm that the Debtors seek to retain in these chapter 11 cases, EY LLP, is a member firm of EYGL in the United States.  EY LLP does not have a parent entity, but rather is 100% owned by its partners.  EY LLP engages in the practice of public accountancy and provides accounting and other professional services.  All partners of EY LLP are Certified Public Accountants ("CPAs").

18.     In addition, Ernst & Young U.S. LLP ("EY U.S. LLP"), the owners of which are EY LLP CPA partners and non-CPA principals, is another member firm of EYGL in the United States.  EY U.S. LLP provides infrastructure and support services to EY LLP, including the services of CPA and non-CPA personnel.  In particular, EY LLP uses EY U.S. LLP personnel in providing services to EY LLP's clients.  Such EY U.S. LLP personnel continue to be employed by EY U.S. LLP, but work under EY LLP's supervision in EY LLP engagements.

**Disclosure of Connections**

19.     In connection with EY LLP's proposed retention by the Debtors, Debtors' counsel provided a list of names of parties in interest in these cases (the "PIIL")  to EY LLP on or about August 30, 2022 and supplemented from time to time thereafter.  The specific names that were set forth on the PIIL that EY LLP received from the Debtors' counsel are referred to herein as the "Parties in Interest."

20.     EY LLP has access to a computer database (the "Database") that contains information about actual client engagements and potential engagement activity of all of the member firms of EYGL.  The Database also includes the names of other parties that the professionals on the relevant engagement team have identified as also being involved in each engagement (*e.g.*, adverse parties and co-clients).  Thus, the Database indicates whether any

Debtor entity is involved in an engagement by an EYGL member firm in which a Party in Interest is a client.[5]

21.     EY LLP caused the names of the Parties in Interest to be run through the Database. The disclosure schedule annexed hereto as **Schedule 1** lists the names of the Parties in Interest and whether a client engagement has been initiated in the Database during the last three years by EY LLP or any other EYGL member firm.

22.     To the best of my knowledge, information and belief based on the information set forth in the Database, none of the services rendered to Parties in Interest by EY LLP or any other EYGL member firm have been in connection with the Debtors or these chapter 11 cases, except as otherwise stated herein.

23.     Additionally, EY LLP conducted a search to determine whether EY U.S. LLP (but not any other member firm of EYGL) has paid any person or entity that is specified on the PIIL as being a professional service provider that has been retained by a Party in Interest (the "Party-Retained Professionals") to provide professional services during the last three years. Based on its search of that database, EY LLP has determined that EY U.S. LLP has paid the following Party-Retained Professionals during the last three years for professional services:  Akin Gump Strauss Hauer & Feld LLP, AlixPartners LLP, Arnold & Porter Kaye Scholer LLP, Davis Polk & Wardwell LLP, and Wills Towers Watson.

24.     EY LLP cannot prohibit any other EYGL member firm from accepting any client engagements, including in matters that may be adverse to the Debtors or their bankruptcy estates.

---

[5]     The information in the Database is populated by the professionals who are providing services under each engagement. Therefore, the information in the Database may not be 100% correct with respect to all engagements, as human errors may occur.  Furthermore, financial information pertaining to engagement activity is the proprietary and confidential information of each individual EYGL member firm.  EY LLP may not have the right to access, or if accessed, disclose, such information relating to other EYGL member firms.

Nevertheless, if EY LLP becomes aware of any such engagement by another EYGL member firm, EY LLP will file a supplemental declaration with the Court that contains the pertinent information that EY LLP is authorized to disclose.[6]  Moreover, if EY LLP becomes aware that another EYGL member firm represents a Party in Interest in a matter that is adverse to the Debtors or their bankruptcy estates, EY LLP will not permit anyone from such non-US EYGL member firm's engagement team who provides services to the Party in Interest in the adverse matter to be involved in the Services that EY LLP provides for the Debtors during these chapter 11 cases.

25.     In the ordinary course of business, certain EYGL member firms (the "EY Support Firms") provide various professional, administrative, and back office support services for client-facing EYGL member firms throughout the world, as requested, coordinated, and directed by such client-facing EYGL member firms (including EY LLP).  An EY Support Firm assisted EY LLP in performing EY LLP's connections check for these chapter 11 cases.  The costs paid by EY LLP to EY Support Firms for such connections check related services will not be billed to the Debtors. EY Support Firms do not provide client-facing services.  Because the Database against which the names of the Parties in Interest was run for EY LLP's connections check contains client engagement information for all client-facing EYGL member firms, no EY Support Firm will run its own connections check or file a declaration in these chapter 11 cases.

26.     Before the Petition Date, EY Support Firms assisted EY LLP in providing services to the Debtors.

---

[6]     There may be situations in which EY LLP will be unable to disclose engagements of non-US EYGL member firms.  For example, laws or regulations applicable to a non-US EYGL member firm may preclude that firm from providing information regarding its client engagements to EY LLP, or applicable laws and regulations may prohibit disclosure.  If that issue arises, EY LLP will discuss it with the U.S. Trustee to try to reach a resolution.

27.     Notwithstanding any use of EY Support Firms, EY LLP shall remain fully and solely responsible for any liabilities and obligations in respect of EY LLP's engagement and Services during these chapter 11 cases.

28.     I am informed that during these chapter 11 cases, the EYGL member firm in Israel is expected to be engaged by non-Debtor affiliates of the Debtors to perform certain services, and non-Debtor affiliates will pay such EYGL member firms directly for such services.  EY LLP may provide services to such EYGL member firms in connection with their performance of such services to non-Debtor affiliates.

29.     EY LLP and other EYGL member firms may perform services for their clients that relate to the Debtors merely because such clients may be creditors or counterparties to transactions with the Debtors and whose assets and liabilities may thus be affected by the Debtors' status.  The disclosures set forth herein do not include specific identification of such services.

30.     As part of its practice, EY LLP appears in cases, proceedings, and transactions involving many different attorneys, financial advisors, and creditors, some of which may represent or be parties involved in these chapter 11 cases.

31.     EY LLP may currently be a party or participant in certain litigation matters involving Parties in Interest, which matters are unrelated to the Debtors or these chapter 11 cases.

32.     EY LLP does not directly hold any debt or equity securities of the Debtors.  In addition, none of the EY LLP or EY U.S. LLP professionals who are currently on the engagement team that is providing Services to the Debtors directly hold any securities in the Debtors, but those engagement team members may hold interests in mutual funds or other investment vehicles that may own securities of the Debtors.

33.     It is possible that professionals of EY LLP and EY U.S. LLP who are not currently on the engagement team that is providing Services to the Debtors may directly or indirectly hold securities of the Debtors or interests in mutual funds or other investment vehicles that may own securities of the Debtors.  Additionally, EY LLP and EY U.S. LLP professionals, whether or not on the engagement team that is providing services to the Debtors, may have economic interests in or business associations with Parties in Interest.

34.     To the best of my knowledge, information and belief, neither I nor the professionals expected to assist the Debtors in these matters are connected to the Bankruptcy Judges in this district, the U.S. Trustee, or any person employed by the U.S. Trustee as identified in the PIIL. Moreover, to the best of my knowledge, information, and belief, EY LLP's retention is not prohibited by Bankruptcy Rule 5002.

35.     Despite the efforts described above to identify and disclose connections with Parties in Interest, because the Debtors are a large enterprise with numerous creditors and other relationships, EY LLP is unable to state with certainty that every client representation or other connection with Parties in Interest has been disclosed herein.  If EY LLP discovers additional information that requires disclosure, EY LLP will file supplemental disclosures with the Court.

36.     Certain Parties in Interest are lenders to EY LLP and/or EY US LLP:  Barclays Bank PLC, HSBC Bank USA, N.A., JPMorgan Chase Bank, N.A., Wells Fargo Bank, National Association, and Bank of America, N.A. participate in EY LLP's and EY US LLP's Revolving Credit Program; EY LLP and EY US LLP have borrowed long-term debt from American General Life Insurance Company (AIG), American International Group UK Limited (AIG), Metropolitan Life Insurance Company (MetLife Inc.), Nuveen (Teachers Insurance and Annuity Association of

America), and Swiss Re Life & Health America Inc.  In addition, Chubb Group of Insurance Company is a surety bond provider on behalf of EY LLP and EY US LLP.

37.     To the best of my knowledge, information and belief, prior to the Petition Date, EY LLP performed certain professional services for the Debtors, including tax advisory and tax compliance services.

38.     At the Debtors' request following the Petition Date and prior to Court approval of EY LLP's engagement in these cases, EY LLP may provide, in its sole discretion, certain of the Services described in the Engagement Letters.  Thus, EY LLP requests that its retention be authorized as of the Petition Date.

39.     To the extent required by section 504 of the Bankruptcy Code, except as otherwise set forth herein (*e.g.*, if another EYGL member firm provides services to the Debtors under a subcontracting arrangement with EY LLP), EY LLP has not shared or agreed to share any of its compensation in connection with this matter with any other person, other than the partners, principals, and employees of EY LLP and EY U.S. LLP.

40.     EY LLP intends to apply to the Court for payment of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules, and the Engagement Letters, and pursuant to any additional procedures that may be established by the Court in these cases.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Dated:  October 6, 2022

*/s/ Molly Ericson*

Molly Ericson
Managing Director
Ernst & Young LLP

15

## Schedule 1

**Names of Parties in Interest and Whether a Connection Exists**

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1 | Debtor, Affiliates and Aliases | 13th Avenue Partners, L.L.C. | X | |
| 2 | Debtor, Affiliates and Aliases | A 3 Theatres of San Antonio, Ltd. | X | |
| 3 | Debtor, Affiliates and Aliases | A 3 Theatres of Texas, Inc. | X | |
| 4 | Debtor, Affiliates and Aliases | ACT III Cinemas, Inc. | X | |
| 5 | Debtor, Affiliates and Aliases | ACT III Inner Loop Theatres, Inc. | X | |
| 6 | Debtor, Affiliates and Aliases | ACT III Theatres, Inc. | X | |
| 7 | Debtor, Affiliates and Aliases | Apex Cinema, L.L.C. | X | |
| 8 | Debtor, Affiliates and Aliases | Arboretum Cinema, L.L.C. | X | |
| 9 | Debtor, Affiliates and Aliases | Asheville Cinema, L.L.C. | X | |
| 10 | Debtor, Affiliates and Aliases | Augustus 1 Limited | X | |
| 11 | Debtor, Affiliates and Aliases | Augustus 2 Limited | X | |
| 12 | Debtor, Affiliates and Aliases | Bagley Building Company | X | |
| 13 | Debtor, Affiliates and Aliases | Basildon Cinema 2 Limited | X | |
| 14 | Debtor, Affiliates and Aliases | Basildon Cinema Number Two 2 Limited | X | |
| 15 | Debtor, Affiliates and Aliases | Beth Page Theatre Co., Inc. | X | |
| 16 | Debtor, Affiliates and Aliases | Broadway Cinema, Inc. | X | |
| 17 | Debtor, Affiliates and Aliases | Bromley Cinema 2 Limited | X | |
| 18 | Debtor, Affiliates and Aliases | Busby AssignCo, LLC | X | |
| 19 | Debtor, Affiliates and Aliases | Cary Cinema, L.L.C. | X | |
| 20 | Debtor, Affiliates and Aliases | CDD Borrower, LLC | X | |
| 21 | Debtor, Affiliates and Aliases | CDD Parent, LLC | X | |
| 22 | Debtor, Affiliates and Aliases | CDP Limited Liability Company | X | |
| 23 | Debtor, Affiliates and Aliases | Cherrydale Cinema, L.L.C. | X | |
| 24 | Debtor, Affiliates and Aliases | Cinebarre, LLC | X | |
| 25 | Debtor, Affiliates and Aliases | Cinema 6, L.L.C. | X | |
| 26 | Debtor, Affiliates and Aliases | Cinemas Associates, LLC | X | |
| 27 | Debtor, Affiliates and Aliases | CineMedia Software, Inc. | X | |
| 28 | Debtor, Affiliates and Aliases | Cine-UK Limited | X | |
| 29 | Debtor, Affiliates and Aliases | Cineworld Cinema Properties Limited | X | |
| 30 | Debtor, Affiliates and Aliases | Cineworld Cinemas Holdings Limited | X | |
| 31 | Debtor, Affiliates and Aliases | Cineworld Cinemas Limited | X | |
| 32 | Debtor, Affiliates and Aliases | Cineworld Elite Picture Theatre (Nottingham) Limited | X | |
| 33 | Debtor, Affiliates and Aliases | Cineworld Estates Limited | X | |
| 34 | Debtor, Affiliates and Aliases | Cineworld Exhibition Limited | X | |
| 35 | Debtor, Affiliates and Aliases | Cineworld Finance Limited | X | |
| 36 | Debtor, Affiliates and Aliases | Cineworld Funding (Jersey) Limited | X | |
| 37 | Debtor, Affiliates and Aliases | Cineworld Group plc | X | |
| 38 | Debtor, Affiliates and Aliases | Cineworld Holdings Limited | X | |
| 39 | Debtor, Affiliates and Aliases | Cineworld HunCo Kft. | X | |
| 40 | Debtor, Affiliates and Aliases | Cineworld South East Cinemas Limited | X | |
| 41 | Debtor, Affiliates and Aliases | City Screen (3D) Limited | X | |
| 42 | Debtor, Affiliates and Aliases | City Screen (Aberdeen) Limited | X | |
| 43 | Debtor, Affiliates and Aliases | City Screen (Brighton) Limited | X | |
| 44 | Debtor, Affiliates and Aliases | City Screen (Brixton) Limited | X | |
| 45 | Debtor, Affiliates and Aliases | City Screen (Cambridge) Limited | X | |
| 46 | Debtor, Affiliates and Aliases | City Screen (Clapham) Limited | X | |
| 47 | Debtor, Affiliates and Aliases | City Screen (Exeter) Limited | X | |
| 48 | Debtor, Affiliates and Aliases | City Screen (Liverpool) Limited | X | |
| 49 | Debtor, Affiliates and Aliases | City Screen (Norwich) Limited | X | |
| 50 | Debtor, Affiliates and Aliases | City Screen (Oxford) Limited | X | |
| 51 | Debtor, Affiliates and Aliases | City Screen (S.O.A.) Limited | X | |
| 52 | Debtor, Affiliates and Aliases | City Screen (Southampton) Limited | X | |
| 53 | Debtor, Affiliates and Aliases | City Screen (Stratford) Limited | X | |
| 54 | Debtor, Affiliates and Aliases | City Screen (Virtual) Limited | X | |
| 55 | Debtor, Affiliates and Aliases | City Screen (York) Limited | X | |
| 56 | Debtor, Affiliates and Aliases | City Screen Developments Limited | X | |
| 57 | Debtor, Affiliates and Aliases | City Screen No.2 Limited | X | |
| 58 | Debtor, Affiliates and Aliases | Clark-Regal LLC | X | |
| 59 | Debtor, Affiliates and Aliases | Classic Cinemas Limited | X | |
| 60 | Debtor, Affiliates and Aliases | Cobb Finance Corp. | X | |
| 61 | Debtor, Affiliates and Aliases | Columbia Cinema, L.L.C. | X | |
| 62 | Debtor, Affiliates and Aliases | Computicket Limited | X | |
| 63 | Debtor, Affiliates and Aliases | Consolidated Theatres Management, L.L.C. | X | |
| 64 | Debtor, Affiliates and Aliases | Crown Finance US, Inc. | X | |
| 65 | Debtor, Affiliates and Aliases | Crown Intermediate Holdco, Inc | X | |
| 66 | Debtor, Affiliates and Aliases | Crown Theatre Corporation | X | |
| 67 | Debtor, Affiliates and Aliases | Crown UK HoldCo Limited | X | |
| 68 | Debtor, Affiliates and Aliases | CS (Norwich) Limited | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 69 | Debtor, Affiliates and Aliases | Eastgate Theatre, Inc. | X | |
| 70 | Debtor, Affiliates and Aliases | Edwards Theatres, Inc. | X | |
| 71 | Debtor, Affiliates and Aliases | Empire Cinema 2 Limited | X | |
| 72 | Debtor, Affiliates and Aliases | Florence Theatre Corporation | X | |
| 73 | Debtor, Affiliates and Aliases | Frederick Plaza Cinema, Inc. | X | |
| 74 | Debtor, Affiliates and Aliases | Gallery Cinemas Limited | X | |
| 75 | Debtor, Affiliates and Aliases | Gallery Holdings Limited | X | |
| 76 | Debtor, Affiliates and Aliases | Garner Cinema, L.L.C. | X | |
| 77 | Debtor, Affiliates and Aliases | General American Theatres, Inc. | X | |
| 78 | Debtor, Affiliates and Aliases | Great Escape LaGrange LLC | X | |
| 79 | Debtor, Affiliates and Aliases | Great Escape LLC | X | |
| 80 | Debtor, Affiliates and Aliases | Great Escape of Nitro, LLC | X | |
| 81 | Debtor, Affiliates and Aliases | Great Escape of O'Fallon, LLC | X | |
| 82 | Debtor, Affiliates and Aliases | Great Escape Theatres of Bowling Green, LLC | X | |
| 83 | Debtor, Affiliates and Aliases | Great Escape Theatres of Harrisburg, LLC | X | |
| 84 | Debtor, Affiliates and Aliases | Great Escape Theatres of Lebanon, LLC | X | |
| 85 | Debtor, Affiliates and Aliases | Great Escape Theatres of New Albany, LLC | X | |
| 86 | Debtor, Affiliates and Aliases | Great Escape Theatres, LLC | X | |
| 87 | Debtor, Affiliates and Aliases | Greensboro I Theatre, L.L.C. | X | |
| 88 | Debtor, Affiliates and Aliases | Greenville Cinema, L.L.C. | X | |
| 89 | Debtor, Affiliates and Aliases | Hemel Hempstead Two Cinema 2 Limited | X | |
| 90 | Debtor, Affiliates and Aliases | High Point Cinema, L.L.C. | X | |
| 91 | Debtor, Affiliates and Aliases | Hollywood Theaters III, Inc. | X | |
| 92 | Debtor, Affiliates and Aliases | Hollywood Theaters, Inc. | X | |
| 93 | Debtor, Affiliates and Aliases | Hoyts Cinemas Corporation | X | |
| 94 | Debtor, Affiliates and Aliases | Hyattsville Cinema, L.L.C. | X | |
| 95 | Debtor, Affiliates and Aliases | Interstate Theatres Corporation | X | |
| 96 | Debtor, Affiliates and Aliases | J.R. Cinemas, Inc. | X | |
| 97 | Debtor, Affiliates and Aliases | Job & Services Sp.z.o.o | X | |
| 98 | Debtor, Affiliates and Aliases | King-Reavis Amusement Company | X | |
| 99 | Debtor, Affiliates and Aliases | Kingstowne Cinema, L.L.C. | X | |
| 100 | Debtor, Affiliates and Aliases | Laurel Cinema, L.L.C. | X | |
| 101 | Debtor, Affiliates and Aliases | Lois Business Development Corporation | X | |
| 102 | Debtor, Affiliates and Aliases | Loudoun County Cinema, L.L.C. | X | |
| 103 | Debtor, Affiliates and Aliases | Lynchburg Cinema, L.L.C. | X | |
| 104 | Debtor, Affiliates and Aliases | Magnolia Amusement Company | X | |
| 105 | Debtor, Affiliates and Aliases | McIntosh Properties, LLC | X | |
| 106 | Debtor, Affiliates and Aliases | Moonlight Releasing Limited | X | |
| 107 | Debtor, Affiliates and Aliases | Morgan Edwards Theatre Corporation | X | |
| 108 | Debtor, Affiliates and Aliases | Mount Pleasant Cinema, L.L.C. | X | |
| 109 | Debtor, Affiliates and Aliases | Mt. Juliet Cinema, L.L.C. | X | |
| 110 | Debtor, Affiliates and Aliases | Multimatic Displays, Inc. | X | |
| 111 | Debtor, Affiliates and Aliases | My-San Theatre Corporation | X | |
| 112 | Debtor, Affiliates and Aliases | National CineMedia, LLC | X | |
| 113 | Debtor, Affiliates and Aliases | Newcastle Cinema 2 Limited | X | |
| 114 | Debtor, Affiliates and Aliases | Newman Online Limited | X | |
| 115 | Debtor, Affiliates and Aliases | Newnan Cinema, L.L.C. | X | |
| 116 | Debtor, Affiliates and Aliases | Next Generation Network, Inc. | X | |
| 117 | Debtor, Affiliates and Aliases | Ochtel Partnership | X | |
| 118 | Debtor, Affiliates and Aliases | Oklahoma Warren Theatres II, LLC | X | |
| 119 | Debtor, Affiliates and Aliases | Oklahoma Warren Theatres, LLC | X | |
| 120 | Debtor, Affiliates and Aliases | Olympus Pointe Theatre Centre Investors, LLC | X | |
| 121 | Debtor, Affiliates and Aliases | Open Road Films, LLC | X | |
| 122 | Debtor, Affiliates and Aliases | Open Road Releasing, LLC | X | |
| 123 | Debtor, Affiliates and Aliases | Orix RAM Montgomery Venture | X | |
| 124 | Debtor, Affiliates and Aliases | Pacific Rim Business Development Corporation | X | |
| 125 | Debtor, Affiliates and Aliases | Park Cinema, L.L.C. | X | |
| 126 | Debtor, Affiliates and Aliases | Phillips Place, L.L.C. | X | |
| 127 | Debtor, Affiliates and Aliases | Picturehouse Bookings Limited | X | |
| 128 | Debtor, Affiliates and Aliases | Picturehouse Cinemas Limited | X | |
| 129 | Debtor, Affiliates and Aliases | Picturehouse Entertainment Limited | X | |
| 130 | Debtor, Affiliates and Aliases | Poole Cinema 2 Limited | X | |
| 131 | Debtor, Affiliates and Aliases | R AND S THEATERS, INC. | X | |
| 132 | Debtor, Affiliates and Aliases | R.C. Cobb II, LLC | X | |
| 133 | Debtor, Affiliates and Aliases | R.C. Cobb, Inc. | X | |
| 134 | Debtor, Affiliates and Aliases | Ragains Enterprises LLC | X | |
| 135 | Debtor, Affiliates and Aliases | Raleigh 16 Holdings, L.L.C. | X | |
| 136 | Debtor, Affiliates and Aliases | Raleigh 16, LLC | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 137 | Debtor, Affiliates and Aliases | RCI/FSSC, LLC | X | |
| 138 | Debtor, Affiliates and Aliases | RCI/RMS, LLC | X | |
| 139 | Debtor, Affiliates and Aliases | Regal –18, LLC | X | |
| 140 | Debtor, Affiliates and Aliases | Regal Cinemas Bonds Corporation | X | |
| 141 | Debtor, Affiliates and Aliases | Regal Cinemas Corporation | X | |
| 142 | Debtor, Affiliates and Aliases | Regal Cinemas Group, Inc. | X | |
| 143 | Debtor, Affiliates and Aliases | Regal Cinemas Holdings, Inc | X | |
| 144 | Debtor, Affiliates and Aliases | Regal Cinemas II, LLC | X | |
| 145 | Debtor, Affiliates and Aliases | Regal Cinemas, Inc. | X | |
| 146 | Debtor, Affiliates and Aliases | Regal CineMedia Corporation | X | |
| 147 | Debtor, Affiliates and Aliases | Regal CineMedia Holdings, LLC | X | |
| 148 | Debtor, Affiliates and Aliases | Regal Distribution Holdings, LLC | X | |
| 149 | Debtor, Affiliates and Aliases | Regal Distribution, LLC | X | |
| 150 | Debtor, Affiliates and Aliases | Regal Entertainment Group | X | |
| 151 | Debtor, Affiliates and Aliases | Regal Entertainment Holdings II LLC | X | |
| 152 | Debtor, Affiliates and Aliases | Regal Entertainment Holdings, Inc. | X | |
| 153 | Debtor, Affiliates and Aliases | Regal Gallery Place, LLC | X | |
| 154 | Debtor, Affiliates and Aliases | Regal Investment Company | X | |
| 155 | Debtor, Affiliates and Aliases | Regal Licensing, LLC | X | |
| 156 | Debtor, Affiliates and Aliases | Regal Stratford, Inc. | X | |
| 157 | Debtor, Affiliates and Aliases | Regal/ATOM Holdings, LLC | X | |
| 158 | Debtor, Affiliates and Aliases | Regal/Cinebarre Holdings, LLC | X | |
| 159 | Debtor, Affiliates and Aliases | Regal/DCIP Holdings, LLC | X | |
| 160 | Debtor, Affiliates and Aliases | RegalRealty - 17, LLC | X | |
| 161 | Debtor, Affiliates and Aliases | Richmond I Cinema, L.L.C. | X | |
| 162 | Debtor, Affiliates and Aliases | Rio Rich Theatres Ventures | X | |
| 163 | Debtor, Affiliates and Aliases | Roanoke Cinema, L.L.C. | X | |
| 164 | Debtor, Affiliates and Aliases | Rock Hill Cinema, L.L.C. | X | |
| 165 | Debtor, Affiliates and Aliases | Silver Spring Cinema, L.L.C. | X | |
| 166 | Debtor, Affiliates and Aliases | Slough Movie Centre Limited | X | |
| 167 | Debtor, Affiliates and Aliases | Spartanburg Cinema, L.L.C. | X | |
| 168 | Debtor, Affiliates and Aliases | Staten Theatre Group | X | |
| 169 | Debtor, Affiliates and Aliases | Staten Theatre Group II | X | |
| 170 | Debtor, Affiliates and Aliases | Suffolk Cinema, L.L.C. | X | |
| 171 | Debtor, Affiliates and Aliases | TEMT Alaska | X | |
| 172 | Debtor, Affiliates and Aliases | The Movie Machine, L.L.C. | X | |
| 173 | Debtor, Affiliates and Aliases | The Turp Company | X | |
| 174 | Debtor, Affiliates and Aliases | Trumball Theatre Corp. | X | |
| 175 | Debtor, Affiliates and Aliases | U.A.P.R., Inc. | X | |
| 176 | Debtor, Affiliates and Aliases | UA International Property Holding, Inc. | X | |
| 177 | Debtor, Affiliates and Aliases | UA Mexico Holdings S.A. de C.V. | X | |
| 178 | Debtor, Affiliates and Aliases | UA Property Holding II, Inc. | X | |
| 179 | Debtor, Affiliates and Aliases | UA Shor, LLC | X | |
| 180 | Debtor, Affiliates and Aliases | UA Swansea, LLC | X | |
| 181 | Debtor, Affiliates and Aliases | UAGG Theatre Operating Corp. | X | |
| 182 | Debtor, Affiliates and Aliases | UATC Europe B.V. | X | |
| 183 | Debtor, Affiliates and Aliases | United Artists International Management Company | X | |
| 184 | Debtor, Affiliates and Aliases | United Artists Properties I Corp. | X | |
| 185 | Debtor, Affiliates and Aliases | United Artists Properties II Corp. | X | |
| 186 | Debtor, Affiliates and Aliases | United Artists Realty Company | X | |
| 187 | Debtor, Affiliates and Aliases | United Artists Theatre Circuit II, LLC | X | |
| 188 | Debtor, Affiliates and Aliases | United Artists Theatre Circuit, Inc. | X | |
| 189 | Debtor, Affiliates and Aliases | United Artists Theatre Company | X | |
| 190 | Debtor, Affiliates and Aliases | United Artists Theatre Group, LLC | X | |
| 191 | Debtor, Affiliates and Aliases | United Artists/Pacific Media Joint Venture | X | |
| 192 | Debtor, Affiliates and Aliases | United Cinema Corporation | X | |
| 193 | Debtor, Affiliates and Aliases | United Film Distribution Company of South America | X | |
| 194 | Debtor, Affiliates and Aliases | US 8, L.L.C. | X | |
| 195 | Debtor, Affiliates and Aliases | Valeene Cinemas, LLC | X | |
| 196 | Debtor, Affiliates and Aliases | Wallace Theater Holdings, Inc. | X | |
| 197 | Debtor, Affiliates and Aliases | Warren Oklahoma Theatres, Inc. | X | |
| 198 | Debtor, Affiliates and Aliases | Williamsburg Cinema, L.L.C. | X | |
| 199 | Debtor, Affiliates and Aliases | Wilmington Cinema, L.L.C. | X | |
| 200 | Debtor, Affiliates and Aliases | 1232743 B.C. LTD | | X |
| 201 | Debtor, Affiliates and Aliases | Adelphi - Carlton Limited | X | |
| 202 | Debtor, Affiliates and Aliases | All Job Poland Sp z o.o. | X | |
| 203 | Debtor, Affiliates and Aliases | Atom Tickets, LLC | X | |
| 204 | Debtor, Affiliates and Aliases | CC Sp. z o.o. | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 205 | Debtor, Affiliates and Aliases | CDD UK Borrower Limited | | X |
| 206 | Debtor, Affiliates and Aliases | CDD UK Parent Limited | | X |
| 207 | Debtor, Affiliates and Aliases | Cinema City Bulgaria EOOD | X | |
| 208 | Debtor, Affiliates and Aliases | Cinema City Cinemas Sp. z o.o | X | |
| 209 | Debtor, Affiliates and Aliases | Cinema City Czech s.r.o. | X | |
| 210 | Debtor, Affiliates and Aliases | Cinema City Finance (2017) B.V. | X | |
| 211 | Debtor, Affiliates and Aliases | Cinema City Holdco (Hungary) Kft | X | |
| 212 | Debtor, Affiliates and Aliases | Cinema City Holding B.V. | X | |
| 213 | Debtor, Affiliates and Aliases | Cinema City Poland | | X |
| 214 | Debtor, Affiliates and Aliases | Cinema City Poland - Sp. z o.o - CC. sp. k. | X | |
| 215 | Debtor, Affiliates and Aliases | Cinema City Romania SRL | X | |
| 216 | Debtor, Affiliates and Aliases | Cinema City Slovakia s.r.o. | | X |
| 217 | Debtor, Affiliates and Aliases | Cinema Finco 1 Limited | X | |
| 218 | Debtor, Affiliates and Aliases | Cinema Finco 2 Limited | X | |
| 219 | Debtor, Affiliates and Aliases | Cinema Finco 3 Limited | X | |
| 220 | Debtor, Affiliates and Aliases | Cinema Finco 4 Limited | X | |
| 221 | Debtor, Affiliates and Aliases | Cinema Finco 5 Limited | X | |
| 222 | Debtor, Affiliates and Aliases | Cinema Finco 6 Limited | X | |
| 223 | Debtor, Affiliates and Aliases | Cinema Theatres Limited | | X |
| 224 | Debtor, Affiliates and Aliases | Cinema-Phone Ltd | X | |
| 225 | Debtor, Affiliates and Aliases | Cineworld Exhibition Limited | X | |
| 226 | Debtor, Affiliates and Aliases | Cineworld Finance Limited | X | |
| 227 | Debtor, Affiliates and Aliases | City Screen (Cambridge) Limited | X | |
| 228 | Debtor, Affiliates and Aliases | City Screen (Clapham) Limited | X | |
| 229 | Debtor, Affiliates and Aliases | City Screen (Oxford) Limited | X | |
| 230 | Debtor, Affiliates and Aliases | City Screen (Southampton) Limited | X | |
| 231 | Debtor, Affiliates and Aliases | City Screen (Virtual) Limited | X | |
| 232 | Debtor, Affiliates and Aliases | City Screen [Bath] Limited | X | |
| 233 | Debtor, Affiliates and Aliases | City Screen Developments Limited | X | |
| 234 | Debtor, Affiliates and Aliases | City Screen No.2 Limited | X | |
| 235 | Debtor, Affiliates and Aliases | Computicket Limited | X | |
| 236 | Debtor, Affiliates and Aliases | Crown NL Holdco B.V. | | X |
| 237 | Debtor, Affiliates and Aliases | CS (Greenwich) Limited | X | |
| 238 | Debtor, Affiliates and Aliases | Digital Cinema Distribution Coalition LLC | X | |
| 239 | Debtor, Affiliates and Aliases | Digital Cinema Implementation Partners, LLC | | X |
| 240 | Debtor, Affiliates and Aliases | Digital Cinema Media Limited | X | |
| 241 | Debtor, Affiliates and Aliases | Forum Film Bulgaria EOOD | X | |
| 242 | Debtor, Affiliates and Aliases | Forum Film Czech s.r.o. | X | |
| 243 | Debtor, Affiliates and Aliases | Forum Film Limited | X | |
| 244 | Debtor, Affiliates and Aliases | Forum Film Poland Sp. z o.o. | | X |
| 245 | Debtor, Affiliates and Aliases | Forum Film Romania SRL | | X |
| 246 | Debtor, Affiliates and Aliases | Forum Film Slovakia s.r.o | X | |
| 247 | Debtor, Affiliates and Aliases | Fórum Hungary Film Distribution Kft. | X | |
| 248 | Debtor, Affiliates and Aliases | I.T. Planet Advertisement Ltd | | X |
| 249 | Debtor, Affiliates and Aliases | I.T. Poland Developments 2003 Sp. z o.o. | | X |
| 250 | Debtor, Affiliates and Aliases | Ipic-Gold Class Entertainment, LLC | | X |
| 251 | Debtor, Affiliates and Aliases | IT Magyar Cinema Moziüzemeltető és Filmforgalmazó Kft | | X |
| 252 | Debtor, Affiliates and Aliases | Lantern Entertainment Intermediate Holdco, LLC | | X |
| 253 | Debtor, Affiliates and Aliases | New Age Cinema Kft | | X |
| 254 | Debtor, Affiliates and Aliases | New Age Media Romania SRL | | X |
| 255 | Debtor, Affiliates and Aliases | New Age Media Sp. z o.o. | X | |
| 256 | Debtor, Affiliates and Aliases | New Cinemas Sp z.o.o. | | X |
| 257 | Debtor, Affiliates and Aliases | Norma Film Limited | X | |
| 258 | Debtor, Affiliates and Aliases | Palace Cinemas Hungary Kft | | X |
| 259 | Debtor, Affiliates and Aliases | Palace Suite, Inc. | | X |
| 260 | Debtor, Affiliates and Aliases | RAM/UA-KOP, LLC | | X |
| 261 | Debtor, Affiliates and Aliases | RCM Sales, Inc. | | X |
| 262 | Debtor, Affiliates and Aliases | Regal Paramus Park, LLC | | X |
| 263 | Debtor, Affiliates and Aliases | San Francisco Theatres, Inc. | | X |
| 264 | Debtor, Affiliates and Aliases | Seracus Limited | | X |
| 265 | Debtor, Affiliates and Aliases | Siam UATC Company Limited | | X |
| 266 | Debtor, Affiliates and Aliases | Slough Movie Centre Limited | X | |
| 267 | Debtor, Affiliates and Aliases | Spyglass Media Group LLC | | X |
| 268 | Debtor, Affiliates and Aliases | United Artists Singapore Theatres Pte. Ltd. | | X |
| 269 | Debtor, Affiliates and Aliases | United Stonestown Corporation | | X |
| 270 | Debtor, Affiliates and Aliases | Vogue Realty Company | | X |
| 271 | Debtor, Affiliates and Aliases | Wallace Theaters - Guam | | X |
| 272 | Debtor, Affiliates and Aliases | Wallace Theaters - Saipain, Inc. | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 273 | Banks | ABN AMRO | X | |
| 274 | Banks | ANZ Bank | X | |
| 275 | Banks | Ballard Spahr, LLP | | X |
| 276 | Banks | Bank of America | X | |
| 277 | Banks | Barclays | X | |
| 278 | Banks | Barclays Bank Plc – Prepetition Legacy Term Facilities Agent | X | |
| 279 | Banks | Barclays Bank Plc - Prepetition Priming Facilities Agent | | X |
| 280 | Banks | BNY Mellon | X | |
| 281 | Banks | First Hawaiian Bank | X | |
| 282 | Banks | Highbridge Capital Management, LLC | X | |
| 283 | Banks | HSBC | X | |
| 284 | Banks | Prosperity Bank | | X |
| 285 | Banks | Rocky Mountain Bank | | X |
| 286 | Banks | Signature Bank | X | |
| 287 | Banks | Wells Fargo | X | |
| 288 | Banks | Wilmington Trust, National Association | X | |
| 289 | Counsel to Ad Hoc Groups | Akin Gump Strauss Hauer & Feld LLP – Counsel | X | |
| 290 | Counsel to Ad Hoc Groups | Arnold & Porter Kaye Scholer LLP | X | |
| 291 | Counsel to Ad Hoc Groups | Davis Polk & Wardell LLP - Counsel | X | |
| 292 | Counsel to Ad Hoc Groups | Quinn Emanuel Urquhart & Sullivan, LLP – Counsel | X | |
| 293 | Counsel to Ad Hoc Groups | Sullivan & Cromwell LLP | X | |
| 294 | Current and Former Directors and Officers | Alicja Kornasiewicz | | X |
| 295 | Current and Former Directors and Officers | Arni Samuelsson | | X |
| 296 | Current and Former Directors and Officers | Ashley Steel | | X |
| 297 | Current and Former Directors and Officers | Assaf, Khalil | | X |
| 298 | Current and Former Directors and Officers | Bloom, Anthony Herbert | | X |
| 299 | Current and Former Directors and Officers | Bouskila, Ariel Nisim | | X |
| 300 | Current and Former Directors and Officers | Camela Galano | | X |
| 301 | Current and Former Directors and Officers | Catling, Claire | | X |
| 302 | Current and Former Directors and Officers | Cohen, Shlomo Idan | | X |
| 303 | Current and Former Directors and Officers | Damian Sanders | | X |
| 304 | Current and Former Directors and Officers | Dean Moore | | X |
| 305 | Current and Former Directors and Officers | Eyre, Matthew Neil | | X |
| 306 | Current and Former Directors and Officers | Fusco, Vince | | X |
| 307 | Current and Former Directors and Officers | Gary Begeman | | X |
| 308 | Current and Former Directors and Officers | Israel Greidinger | | X |
| 309 | Current and Former Directors and Officers | John Curry | | X |
| 310 | Current and Former Directors and Officers | John Dionne | | X |
| 311 | Current and Former Directors and Officers | Kravitz, Nigel | | X |
| 312 | Current and Former Directors and Officers | Kubista, Oldrich | | X |
| 313 | Current and Former Directors and Officers | Manuela Van Dessel | | X |
| 314 | Current and Former Directors and Officers | Mark Segall | | X |
| 315 | Current and Former Directors and Officers | Matt Eyre | | X |
| 316 | Current and Former Directors and Officers | Michael Leffell | | X |
| 317 | Current and Former Directors and Officers | Moshe (Mooky) Greidinger | | X |
| 318 | Current and Former Directors and Officers | Murphy, Laurence | | X |
| 319 | Current and Former Directors and Officers | Nicola Hayden | | X |
| 320 | Current and Former Directors and Officers | Nigel Kravitz | | X |
| 321 | Current and Former Directors and Officers | Nisan Cohen | | X |
| 322 | Current and Former Directors and Officers | Phil Meredith | | X |
| 323 | Current and Former Directors and Officers | Polileeva, Dora | | X |
| 324 | Current and Former Directors and Officers | Rahamin, Oded | | X |
| 325 | Current and Former Directors and Officers | Renana Teperberg | | X |
| 326 | Current and Former Directors and Officers | Scott Rosenblum | | X |
| 327 | Current and Former Directors and Officers | Segal, Ohad | | X |
| 328 | Current and Former Directors and Officers | Senat, Eric Hartley | | X |
| 329 | Current and Former Directors and Officers | Shirly Hagai | | X |
| 330 | Current and Former Directors and Officers | Smith, Fiona Elizabeth | | X |
| 331 | Current and Former Directors and Officers | Stafford, Roddy | | X |
| 332 | Current and Former Directors and Officers | Tal Soudry | X | |
| 333 | Current and Former Directors and Officers | Todd Boruff | | X |
| 334 | Current and Former Directors and Officers | Weir, Helen Alison | | X |
| 335 | Current and Former Directors and Officers | Zvi, Tomer Keren | | X |
| 336 | Customers with credits/returns | Alanis Ltd Matagorda | | X |
| 337 | Employment Contractors, Unions, and Benefit Providers | Accounting Principals | | X |
| 338 | Employment Contractors, Unions, and Benefit Providers | Ajilon Professional Staffing LLC / The Adecco Group | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 339 | Employment Contractors, Unions, and Benefit Providers | Aviva plc | X | |
| 340 | Employment Contractors, Unions, and Benefit Providers | BGT Staffing LLC | | X |
| 341 | Employment Contractors, Unions, and Benefit Providers | British United Provident Association Limited | X | |
| 342 | Employment Contractors, Unions, and Benefit Providers | Canada Life | X | |
| 343 | Employment Contractors, Unions, and Benefit Providers | Cassey Lawson | | X |
| 344 | Employment Contractors, Unions, and Benefit Providers | Ceridian | X | |
| 345 | Employment Contractors, Unions, and Benefit Providers | Charlotte Moore | | X |
| 346 | Employment Contractors, Unions, and Benefit Providers | Cigna | X | |
| 347 | Employment Contractors, Unions, and Benefit Providers | Delta Dental | | X |
| 348 | Employment Contractors, Unions, and Benefit Providers | Elizabeth Taylor | | X |
| 349 | Employment Contractors, Unions, and Benefit Providers | Express Scripts | | X |
| 350 | Employment Contractors, Unions, and Benefit Providers | Grosvenor Contracts Leasing Limited (Interactive Fleet Management) | X | |
| 351 | Employment Contractors, Unions, and Benefit Providers | Hawaii Health Insurance | | X |
| 352 | Employment Contractors, Unions, and Benefit Providers | Jon Rushton Film Publicity & Distribution Consultancy Ltd | | X |
| 353 | Employment Contractors, Unions, and Benefit Providers | Korea Howard | | X |
| 354 | Employment Contractors, Unions, and Benefit Providers | LHH Recruitment Solutions | | X |
| 355 | Employment Contractors, Unions, and Benefit Providers | Lincoln Financial | X | |
| 356 | Employment Contractors, Unions, and Benefit Providers | Lisa Marie Orta Akin | | X |
| 357 | Employment Contractors, Unions, and Benefit Providers | Lomax Property Consultancy | | X |
| 358 | Employment Contractors, Unions, and Benefit Providers | Louise Repka | | X |
| 359 | Employment Contractors, Unions, and Benefit Providers | Maranda Herrell | | X |
| 360 | Employment Contractors, Unions, and Benefit Providers | Matchbox Cine | | X |
| 361 | Employment Contractors, Unions, and Benefit Providers | MetLife | X | |
| 362 | Employment Contractors, Unions, and Benefit Providers | Nest Band | | X |
| 363 | Employment Contractors, Unions, and Benefit Providers | NOW CFO Consulting Firm | | X |
| 364 | Employment Contractors, Unions, and Benefit Providers | Paladin LLC | X | |
| 365 | Employment Contractors, Unions, and Benefit Providers | Parker + Lynch | | X |
| 366 | Employment Contractors, Unions, and Benefit Providers | Paul Stapleton | | X |
| 367 | Employment Contractors, Unions, and Benefit Providers | Pendragon | X | |
| 368 | Employment Contractors, Unions, and Benefit Providers | People's Pension | | X |
| 369 | Employment Contractors, Unions, and Benefit Providers | Phyllis Roper | | X |
| 370 | Employment Contractors, Unions, and Benefit Providers | PlanSource | X | |
| 371 | Employment Contractors, Unions, and Benefit Providers | Premier Staffing Partners | | X |
| 372 | Employment Contractors, Unions, and Benefit Providers | Principal Financial Group | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 373 | Employment Contractors, Unions, and Benefit Providers | Public Data Background Reports | | X |
| 374 | Employment Contractors, Unions, and Benefit Providers | Pure Search International Limited | | X |
| 375 | Employment Contractors, Unions, and Benefit Providers | Randstad USA | | X |
| 376 | Employment Contractors, Unions, and Benefit Providers | reForum | | X |
| 377 | Employment Contractors, Unions, and Benefit Providers | Sanford Technology Group | X | |
| 378 | Employment Contractors, Unions, and Benefit Providers | SF Life | | X |
| 379 | Employment Contractors, Unions, and Benefit Providers | Shear Entertainment | | X |
| 380 | Employment Contractors, Unions, and Benefit Providers | Standard LifeUnum | | X |
| 381 | Employment Contractors, Unions, and Benefit Providers | Strategic Retirement Partners | | X |
| 382 | Employment Contractors, Unions, and Benefit Providers | TEKsystems | | X |
| 383 | Employment Contractors, Unions, and Benefit Providers | UKG (Ultimate Kronos Group) | X | |
| 384 | Employment Contractors, Unions, and Benefit Providers | Vision Service Plan | X | |
| 385 | Employment Contractors, Unions, and Benefit Providers | Wendy Mitchell | | X |
| 386 | Governmental and Taxing Authorities | Aberdeen City Council | X | |
| 387 | Governmental and Taxing Authorities | Ada County Tax Collector-Prop Tax | | X |
| 388 | Governmental and Taxing Authorities | Adams County Tax Collector | | X |
| 389 | Governmental and Taxing Authorities | AL City of Mobile | | X |
| 390 | Governmental and Taxing Authorities | AL State Sales Tax Return | | X |
| 391 | Governmental and Taxing Authorities | Alabama Department of Labor | | X |
| 392 | Governmental and Taxing Authorities | Alabama Department of Revenue | | X |
| 393 | Governmental and Taxing Authorities | Alachua County Tax Collector | | X |
| 394 | Governmental and Taxing Authorities | Alameda County | X | |
| 395 | Governmental and Taxing Authorities | Alameda County Health Agency | | X |
| 396 | Governmental and Taxing Authorities | Alarm Management Program of Suffolk | | X |
| 397 | Governmental and Taxing Authorities | Alarm Reduction Unit Gainesville | | X |
| 398 | Governmental and Taxing Authorities | Alaska Department of Labor | | X |
| 399 | Governmental and Taxing Authorities | Alaska Department of Revenue | | X |
| 400 | Governmental and Taxing Authorities | Albany County Department of Health | | X |
| 401 | Governmental and Taxing Authorities | Albemarle County Fire Rescue | | X |
| 402 | Governmental and Taxing Authorities | Albemarle County Service Authority | | X |
| 403 | Governmental and Taxing Authorities | Alief I.S.D. | | X |
| 404 | Governmental and Taxing Authorities | Allen County Health Department | | X |
| 405 | Governmental and Taxing Authorities | Allen County Treasurer | | X |
| 406 | Governmental and Taxing Authorities | American Samoa 15% Excise Tax Film | | X |
| 407 | Governmental and Taxing Authorities | American Samoa Government | | X |
| 408 | Governmental and Taxing Authorities | Anaheim Fire & Rescue | | X |
| 409 | Governmental and Taxing Authorities | Anchorage Police Dept. | | X |
| 410 | Governmental and Taxing Authorities | Ann Harris Bennett | | X |
| 411 | Governmental and Taxing Authorities | Anne Arundel County Department of Public Works | | X |
| 412 | Governmental and Taxing Authorities | Anne Arundel County Health Department | | X |
| 413 | Governmental and Taxing Authorities | AR Little Rock F&B | | X |
| 414 | Governmental and Taxing Authorities | AR North Little Rock F&B | | X |
| 415 | Governmental and Taxing Authorities | AR State Sales and Use Tax Return | | X |
| 416 | Governmental and Taxing Authorities | Arapahoe County Treasurer | | X |
| 417 | Governmental and Taxing Authorities | Arizona Department of Revenue | | X |
| 418 | Governmental and Taxing Authorities | Arkansas Department of Finance and Administration | | X |
| 419 | Governmental and Taxing Authorities | Arkansas Department of Health | | X |
| 420 | Governmental and Taxing Authorities | Arkansas Department of Labor | | X |
| 421 | Governmental and Taxing Authorities | Arlington County Fire Department | | X |
| 422 | Governmental and Taxing Authorities | Arlington County Treasurer | | X |
| 423 | Governmental and Taxing Authorities | Arlington Coutny Treasurer | | X |
| 424 | Governmental and Taxing Authorities | Arroyo Grande Police Department | | X |
| 425 | Governmental and Taxing Authorities | ASCAP | X | |
| 426 | Governmental and Taxing Authorities | Ashford Borough Council | | X |
| 427 | Governmental and Taxing Authorities | Ashford Borough Council, Business Grants (?) | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|--------------------------------------|------------|---------------|
| 428 | Governmental and Taxing Authorities | Augusta License & Inspections Department | | X |
| 429 | Governmental and Taxing Authorities | Augusta Planning and Development Dept. | | X |
| 430 | Governmental and Taxing Authorities | Augusta Richmond County | | X |
| 431 | Governmental and Taxing Authorities | Austin Police Dept/Alarm Unit | | X |
| 432 | Governmental and Taxing Authorities | Austin/Travis County Health & Human Services Department | | X |
| 433 | Governmental and Taxing Authorities | Austin-Travis County Health Department | | X |
| 434 | Governmental and Taxing Authorities | AZ State Sales and Use Tax Return | | X |
| 435 | Governmental and Taxing Authorities | Bakersfield Farp | | X |
| 436 | Governmental and Taxing Authorities | Baltimore County Maryland | | X |
| 437 | Governmental and Taxing Authorities | Baltimore County, Maryland | | X |
| 438 | Governmental and Taxing Authorities | Barnstable Police Department | | X |
| 439 | Governmental and Taxing Authorities | Barren River District Health | | X |
| 440 | Governmental and Taxing Authorities | Basildon Council | X | |
| 441 | Governmental and Taxing Authorities | BATH & N EAST SOMERSET | X | |
| 442 | Governmental and Taxing Authorities | Beaumont Public Health Dept | | X |
| 443 | Governmental and Taxing Authorities | Bedford Borough Council | X | |
| 444 | Governmental and Taxing Authorities | BEDHD | | X |
| 445 | Governmental and Taxing Authorities | Bellingham Building Department | | X |
| 446 | Governmental and Taxing Authorities | Benton County Tax Collector | | X |
| 447 | Governmental and Taxing Authorities | Benton County Treasurer | | X |
| 448 | Governmental and Taxing Authorities | Bernalillo County Treasurer | | X |
| 449 | Governmental and Taxing Authorities | Birmingham City Council | X | |
| 450 | Governmental and Taxing Authorities | Blue Ridge Health District - Blue Ridge Health District | | X |
| 451 | Governmental and Taxing Authorities | Board of Equalization | | X |
| 452 | Governmental and Taxing Authorities | Boise City Clerk | | X |
| 453 | Governmental and Taxing Authorities | Bolton Council | | X |
| 454 | Governmental and Taxing Authorities | Bonneville County Treasurer | | X |
| 455 | Governmental and Taxing Authorities | Boon County Collector Of | | X |
| 456 | Governmental and Taxing Authorities | Boulder County Health Department | | X |
| 457 | Governmental and Taxing Authorities | Boulder County Treasurer | | X |
| 458 | Governmental and Taxing Authorities | Bournemouth Christchurch and Poole Council | | X |
| 459 | Governmental and Taxing Authorities | Bracknell Forest Council | X | |
| 460 | Governmental and Taxing Authorities | Brent Council | X | |
| 461 | Governmental and Taxing Authorities | Brighton & Hove City Council | X | |
| 462 | Governmental and Taxing Authorities | Bristol City Council | X | |
| 463 | Governmental and Taxing Authorities | Broome County Health Department | | X |
| 464 | Governmental and Taxing Authorities | Broward County Board of Commissioners | | X |
| 465 | Governmental and Taxing Authorities | Broward County Board of County Commissioners | | X |
| 466 | Governmental and Taxing Authorities | Broward County Tax Collector | | X |
| 467 | Governmental and Taxing Authorities | Buchanan County Collector Of | | X |
| 468 | Governmental and Taxing Authorities | Buckinghamshire Council | X | |
| 469 | Governmental and Taxing Authorities | Bucks County Department of Health | | X |
| 470 | Governmental and Taxing Authorities | Buncombe County Tax Collector | | X |
| 471 | Governmental and Taxing Authorities | Bureau of Employment Programs  WV | | X |
| 472 | Governmental and Taxing Authorities | Bureau of Finance | | X |
| 473 | Governmental and Taxing Authorities | Bureau of Taxation ME | | X |
| 474 | Governmental and Taxing Authorities | Burlington County Health Dept | | X |
| 475 | Governmental and Taxing Authorities | Burlington Township | | X |
| 476 | Governmental and Taxing Authorities | CA State Sales and Use Tax Return | | X |
| 477 | Governmental and Taxing Authorities | California Department of Food & Agriculture | | X |
| 478 | Governmental and Taxing Authorities | California State Board of Equalization | | X |
| 479 | Governmental and Taxing Authorities | California State Franchise Tax Board (handles income tax) | | X |
| 480 | Governmental and Taxing Authorities | CAMBRIDGE CITY COUNCIL | X | |
| 481 | Governmental and Taxing Authorities | Canyon County Tax Collector | | X |
| 482 | Governmental and Taxing Authorities | Cape Fear Public Utility Authority | | X |
| 483 | Governmental and Taxing Authorities | Cardiff Council | | X |
| 484 | Governmental and Taxing Authorities | Carmen P. Turner, MPA | | X |
| 485 | Governmental and Taxing Authorities | Carroll County Health Department | | X |
| 486 | Governmental and Taxing Authorities | Carroll County Tax Office | | X |
| 487 | Governmental and Taxing Authorities | Central Bucks School District | | X |
| 488 | Governmental and Taxing Authorities | Central District Health Department | | X |
| 489 | Governmental and Taxing Authorities | Charles Lomeli -Solano County Tax Collector | | X |
| 490 | Governmental and Taxing Authorities | Charlotte Alarm Management Service | | X |
| 491 | Governmental and Taxing Authorities | Charlotte County Tax Collector | | X |
| 492 | Governmental and Taxing Authorities | Charlotte Fire Department | | X |
| 493 | Governmental and Taxing Authorities | Charter Township of Commerce | | X |
| 494 | Governmental and Taxing Authorities | Chemung County Department of Health | | X |
| 495 | Governmental and Taxing Authorities | Cherokee County Health Dept. | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 496 | Governmental and Taxing Authorities | Chesapeake Health Department Environmental Health | | X |
| 497 | Governmental and Taxing Authorities | Chester County Health Dept. | | X |
| 498 | Governmental and Taxing Authorities | Chesterfield Borough Council | | X |
| 499 | Governmental and Taxing Authorities | Chesterfield County Treasurer | | X |
| 500 | Governmental and Taxing Authorities | Chesterfield Health Department | | X |
| 501 | Governmental and Taxing Authorities | Citrus County Health Department | | X |
| 502 | Governmental and Taxing Authorities | Citrus County Tax Collector | | X |
| 503 | Governmental and Taxing Authorities | City & County of Denver | X | |
| 504 | Governmental and Taxing Authorities | City & County Of Denver Treasury Division | X | |
| 505 | Governmental and Taxing Authorities | City & County of Honolulu | X | |
| 506 | Governmental and Taxing Authorities | City and County of Honolulu | X | |
| 507 | Governmental and Taxing Authorities | City And County of San Francisco | | X |
| 508 | Governmental and Taxing Authorities | City Clerk- Niagara Falls | | X |
| 509 | Governmental and Taxing Authorities | City of Aiken | | X |
| 510 | Governmental and Taxing Authorities | City of Albany | | X |
| 511 | Governmental and Taxing Authorities | City of Albuquerque | | X |
| 512 | Governmental and Taxing Authorities | City of Alhambra | | X |
| 513 | Governmental and Taxing Authorities | City of Alpharetta | | X |
| 514 | Governmental and Taxing Authorities | City of Alpharetta Georgia | | X |
| 515 | Governmental and Taxing Authorities | City of Alphatetta Georgia | | X |
| 516 | Governmental and Taxing Authorities | City of Amarillo | | X |
| 517 | Governmental and Taxing Authorities | City of Ammon | | X |
| 518 | Governmental and Taxing Authorities | City of Anaheim | | X |
| 519 | Governmental and Taxing Authorities | City of Apopka | | X |
| 520 | Governmental and Taxing Authorities | City of Arroyo Grande | | X |
| 521 | Governmental and Taxing Authorities | City of Asheville | | X |
| 522 | Governmental and Taxing Authorities | City of Atlanta | X | |
| 523 | Governmental and Taxing Authorities | City of Auburn | | X |
| 524 | Governmental and Taxing Authorities | City of Auburn Admissions Return QTR | | X |
| 525 | Governmental and Taxing Authorities | City of Augusta | | X |
| 526 | Governmental and Taxing Authorities | City of Austin | X | |
| 527 | Governmental and Taxing Authorities | City of Bakersfield | | X |
| 528 | Governmental and Taxing Authorities | City of Bartlesville | | X |
| 529 | Governmental and Taxing Authorities | City of Bellevue | X | |
| 530 | Governmental and Taxing Authorities | City of Bellevue Admissions Return | | X |
| 531 | Governmental and Taxing Authorities | City of Bellingham ADM Tax Return QTR | | X |
| 532 | Governmental and Taxing Authorities | City of Bend | | X |
| 533 | Governmental and Taxing Authorities | City of Berkeley | | X |
| 534 | Governmental and Taxing Authorities | City of Bonney Lake | | X |
| 535 | Governmental and Taxing Authorities | City of Bonney Lake Admissions Return QTR | | X |
| 536 | Governmental and Taxing Authorities | City of Bossier City | | X |
| 537 | Governmental and Taxing Authorities | City of Boston | X | |
| 538 | Governmental and Taxing Authorities | City of Bowling Green Finance Department | | X |
| 539 | Governmental and Taxing Authorities | City of Bozeman | | X |
| 540 | Governmental and Taxing Authorities | City of Bradenton | | X |
| 541 | Governmental and Taxing Authorities | City of Bradford Metropolitan District Council | | X |
| 542 | Governmental and Taxing Authorities | City of Brea | | X |
| 543 | Governmental and Taxing Authorities | City of Broken Arrow | | X |
| 544 | Governmental and Taxing Authorities | City of Brookhaven | | X |
| 545 | Governmental and Taxing Authorities | City of Brownwood | | X |
| 546 | Governmental and Taxing Authorities | City of Buffalo | | X |
| 547 | Governmental and Taxing Authorities | City of Camarillo | | X |
| 548 | Governmental and Taxing Authorities | City of Carlsbad | | X |
| 549 | Governmental and Taxing Authorities | City of Carrollton | | X |
| 550 | Governmental and Taxing Authorities | City of Centennial | | X |
| 551 | Governmental and Taxing Authorities | City of Cerritos | | X |
| 552 | Governmental and Taxing Authorities | City of Charlotte | X | |
| 553 | Governmental and Taxing Authorities | City of Chattanooga | X | |
| 554 | Governmental and Taxing Authorities | City of Chesapeake | | X |
| 555 | Governmental and Taxing Authorities | City of Chesapeake Admissions Return | | X |
| 556 | Governmental and Taxing Authorities | City of Chicago | X | |
| 557 | Governmental and Taxing Authorities | City of Chicago Use Tax | | X |
| 558 | Governmental and Taxing Authorities | City of Christiansburg Meals Tax Return | | X |
| 559 | Governmental and Taxing Authorities | City of Chula Vista | | X |
| 560 | Governmental and Taxing Authorities | City of Clovis | | X |
| 561 | Governmental and Taxing Authorities | City of Colonial Heights | | X |
| 562 | Governmental and Taxing Authorities | City of Colonial Heights F&B Return | | X |
| 563 | Governmental and Taxing Authorities | City of Colorado Springs | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 564 | Governmental and Taxing Authorities | City of Colorado Springs-Finance - City of Colorado Springs | | X |
| 565 | Governmental and Taxing Authorities | City of Columbia | | X |
| 566 | Governmental and Taxing Authorities | City of Columbia F&B Return | | X |
| 567 | Governmental and Taxing Authorities | City of Concord | | X |
| 568 | Governmental and Taxing Authorities | City of Coral Springs | | X |
| 569 | Governmental and Taxing Authorities | City of Coral Springs, Police Dept. | | X |
| 570 | Governmental and Taxing Authorities | City of Corona | | X |
| 571 | Governmental and Taxing Authorities | City of Corona Fire Department | | X |
| 572 | Governmental and Taxing Authorities | City of Costa Mesa | | X |
| 573 | Governmental and Taxing Authorities | City of Crystal Lake | | X |
| 574 | Governmental and Taxing Authorities | City of Culpeper Admissions Return | | X |
| 575 | Governmental and Taxing Authorities | City of Dallas | | X |
| 576 | Governmental and Taxing Authorities | City of Dallas Dept of Code Compliance | | X |
| 577 | Governmental and Taxing Authorities | City of Dallas Fire Rescue Department | | X |
| 578 | Governmental and Taxing Authorities | City of Davis | | X |
| 579 | Governmental and Taxing Authorities | City of Douglasville | | X |
| 580 | Governmental and Taxing Authorities | City of Dublin | | X |
| 581 | Governmental and Taxing Authorities | City of Eastvale | | X |
| 582 | Governmental and Taxing Authorities | City of El Cajon | | X |
| 583 | Governmental and Taxing Authorities | City of Escondido | | X |
| 584 | Governmental and Taxing Authorities | City of Escondido Fire Department | | X |
| 585 | Governmental and Taxing Authorities | City of Eugene | | X |
| 586 | Governmental and Taxing Authorities | City of Everett | | X |
| 587 | Governmental and Taxing Authorities | City of Everett B&O Tax Return QTR | | X |
| 588 | Governmental and Taxing Authorities | City of Fairbanks | | X |
| 589 | Governmental and Taxing Authorities | City of Fairfield | | X |
| 590 | Governmental and Taxing Authorities | City of Fairfield Fire Department | | X |
| 591 | Governmental and Taxing Authorities | City of Fenton | | X |
| 592 | Governmental and Taxing Authorities | City of Florence | | X |
| 593 | Governmental and Taxing Authorities | City of Florence Hospitality Return | | X |
| 594 | Governmental and Taxing Authorities | City of Flowood | | X |
| 595 | Governmental and Taxing Authorities | City of Forest Acres F&B Return | | X |
| 596 | Governmental and Taxing Authorities | City of Fort Lauderdale | X | |
| 597 | Governmental and Taxing Authorities | City of Fort Worth | | X |
| 598 | Governmental and Taxing Authorities | City of Fredericksburg | | X |
| 599 | Governmental and Taxing Authorities | City of Fredericksburg Admissions Return | | X |
| 600 | Governmental and Taxing Authorities | City of Fresno | | X |
| 601 | Governmental and Taxing Authorities | City of Gainesville | | X |
| 602 | Governmental and Taxing Authorities | City of Garden Grove | | X |
| 603 | Governmental and Taxing Authorities | City of Glendale | | X |
| 604 | Governmental and Taxing Authorities | City of Greenville | | X |
| 605 | Governmental and Taxing Authorities | City of Greenville F&B Return | | X |
| 606 | Governmental and Taxing Authorities | City of Greenwood Village | | X |
| 607 | Governmental and Taxing Authorities | City of Gresham | | X |
| 608 | Governmental and Taxing Authorities | City of Griffin | | X |
| 609 | Governmental and Taxing Authorities | City of Harrisonburg | | X |
| 610 | Governmental and Taxing Authorities | City of Harrisonburg Admissions Return | | X |
| 611 | Governmental and Taxing Authorities | City of Hemet | | X |
| 612 | Governmental and Taxing Authorities | City of Henderson | | X |
| 613 | Governmental and Taxing Authorities | City of High Point | | X |
| 614 | Governmental and Taxing Authorities | City of Hillsboro | | X |
| 615 | Governmental and Taxing Authorities | City of Hollywood | | X |
| 616 | Governmental and Taxing Authorities | City of Houston | | X |
| 617 | Governmental and Taxing Authorities | City of Houston Department of Health & Human Servi | | X |
| 618 | Governmental and Taxing Authorities | City of Houston Sign Administration | | X |
| 619 | Governmental and Taxing Authorities | City of Houston-Elevator | | X |
| 620 | Governmental and Taxing Authorities | City of Hyattsville | | X |
| 621 | Governmental and Taxing Authorities | City of Irvine | | X |
| 622 | Governmental and Taxing Authorities | City of Issaquah | | X |
| 623 | Governmental and Taxing Authorities | City of Issaquah Admissions | | X |
| 624 | Governmental and Taxing Authorities | City of James F&B Return | | X |
| 625 | Governmental and Taxing Authorities | City of Johns Creek | | X |
| 626 | Governmental and Taxing Authorities | City of Joplin | | X |
| 627 | Governmental and Taxing Authorities | City of Kelso Admissions Return | | X |
| 628 | Governmental and Taxing Authorities | City of Kenner | | X |
| 629 | Governmental and Taxing Authorities | City of Key West | | X |
| 630 | Governmental and Taxing Authorities | City of Killeen | | X |
| 631 | Governmental and Taxing Authorities | City of Knoxville | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 632 | Governmental and Taxing Authorities | City of Knoxville Admissions Return Downtown West | | X |
| 633 | Governmental and Taxing Authorities | City of La Canada Flintridge | | X |
| 634 | Governmental and Taxing Authorities | City of La Habra | | X |
| 635 | Governmental and Taxing Authorities | City of La Verne | | X |
| 636 | Governmental and Taxing Authorities | City of Lacey Admissions Return | | X |
| 637 | Governmental and Taxing Authorities | City of Lake City -Occupational License | | X |
| 638 | Governmental and Taxing Authorities | City of Lake Wales | | X |
| 639 | Governmental and Taxing Authorities | City of Lakewood | | X |
| 640 | Governmental and Taxing Authorities | City of Lakewood Admissions Return | | X |
| 641 | Governmental and Taxing Authorities | City of Laramie | | X |
| 642 | Governmental and Taxing Authorities | City of Largo Florida | | X |
| 643 | Governmental and Taxing Authorities | City of Las Vegas | | X |
| 644 | Governmental and Taxing Authorities | City of Las Vegas Business License Renewal | | X |
| 645 | Governmental and Taxing Authorities | City of Laurel | | X |
| 646 | Governmental and Taxing Authorities | City of Lawrence | X | |
| 647 | Governmental and Taxing Authorities | City of Leesville | | X |
| 648 | Governmental and Taxing Authorities | City of Little Rock | | X |
| 649 | Governmental and Taxing Authorities | City of Live Oak | | X |
| 650 | Governmental and Taxing Authorities | City of Live Oaks | | X |
| 651 | Governmental and Taxing Authorities | City of Lone Tree | | X |
| 652 | Governmental and Taxing Authorities | City of Long Beach | | X |
| 653 | Governmental and Taxing Authorities | City of Longmont | | X |
| 654 | Governmental and Taxing Authorities | City of Longview - Permits | | X |
| 655 | Governmental and Taxing Authorities | City of Longview Alarm Services | | X |
| 656 | Governmental and Taxing Authorities | City of Los Angeles | X | |
| 657 | Governmental and Taxing Authorities | City of Los Angeles - CUPA | | X |
| 658 | Governmental and Taxing Authorities | City of Louisville | | X |
| 659 | Governmental and Taxing Authorities | City of Lynchburg | | X |
| 660 | Governmental and Taxing Authorities | City of Lynnwood Admissions Return QTR | | X |
| 661 | Governmental and Taxing Authorities | City of Mary Esther | | X |
| 662 | Governmental and Taxing Authorities | City of Marysville Admissions Return QTR | | X |
| 663 | Governmental and Taxing Authorities | City of Merced | | X |
| 664 | Governmental and Taxing Authorities | City of Miami Beach - License Section | | X |
| 665 | Governmental and Taxing Authorities | City of Miami Beach False Alarm | | X |
| 666 | Governmental and Taxing Authorities | City of Middleburg Heights Admissions Return | | X |
| 667 | Governmental and Taxing Authorities | City of Midland | | X |
| 668 | Governmental and Taxing Authorities | City of Modesto | X | |
| 669 | Governmental and Taxing Authorities | City of Moline | | X |
| 670 | Governmental and Taxing Authorities | City of Moline Food and Liquor Return | | X |
| 671 | Governmental and Taxing Authorities | City of Moore | | X |
| 672 | Governmental and Taxing Authorities | City of Mountlake Terrance | | X |
| 673 | Governmental and Taxing Authorities | City of Mt. Juliet | | X |
| 674 | Governmental and Taxing Authorities | City of Mt. Pleasant Hospitality Return | | X |
| 675 | Governmental and Taxing Authorities | City of New Rochelle | | X |
| 676 | Governmental and Taxing Authorities | City of New Rochelle Fire Department | | X |
| 677 | Governmental and Taxing Authorities | City of Newnan | | X |
| 678 | Governmental and Taxing Authorities | City of Newport Admissions Return | | X |
| 679 | Governmental and Taxing Authorities | City of Newport Beach | | X |
| 680 | Governmental and Taxing Authorities | City of Newport News | | X |
| 681 | Governmental and Taxing Authorities | City of Nitro | | X |
| 682 | Governmental and Taxing Authorities | City of Norfolk | | X |
| 683 | Governmental and Taxing Authorities | City of Norfolk Admissions Return | | X |
| 684 | Governmental and Taxing Authorities | City of Norfolk Virginia | | X |
| 685 | Governmental and Taxing Authorities | City of Norman - Alarm | | X |
| 686 | Governmental and Taxing Authorities | City of Norman - Licensing | | X |
| 687 | Governmental and Taxing Authorities | City of North Las Vegas | | X |
| 688 | Governmental and Taxing Authorities | City of North Little Rock | | X |
| 689 | Governmental and Taxing Authorities | City of North Olmsted | | X |
| 690 | Governmental and Taxing Authorities | City of Oakland | | X |
| 691 | Governmental and Taxing Authorities | City of Ocala | | X |
| 692 | Governmental and Taxing Authorities | City of Oceanside | | X |
| 693 | Governmental and Taxing Authorities | City of Odessa | | X |
| 694 | Governmental and Taxing Authorities | City of OFallon | | X |
| 695 | Governmental and Taxing Authorities | City of Omaha | | X |
| 696 | Governmental and Taxing Authorities | City of Omaha False Alarm Reduction Program | | X |
| 697 | Governmental and Taxing Authorities | City of Ontario | | X |
| 698 | Governmental and Taxing Authorities | City of Oregon City | | X |
| 699 | Governmental and Taxing Authorities | City of Oviedo | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 700 | Governmental and Taxing Authorities | City of Palm Springs | | X |
| 701 | Governmental and Taxing Authorities | City of Pembroke Pines | | X |
| 702 | Governmental and Taxing Authorities | City of Philadelphia | | X |
| 703 | Governmental and Taxing Authorities | City of Philadelphia - U & O | | X |
| 704 | Governmental and Taxing Authorities | City of Pinellas Park | | X |
| 705 | Governmental and Taxing Authorities | City of Plantation | | X |
| 706 | Governmental and Taxing Authorities | City of Plantation Police Department | | X |
| 707 | Governmental and Taxing Authorities | City of Port Orange | | X |
| 708 | Governmental and Taxing Authorities | City of Port Orchard Admissions Return | | X |
| 709 | Governmental and Taxing Authorities | City of Portland | X | |
| 710 | Governmental and Taxing Authorities | City of Portland, Portland Fire | X | |
| 711 | Governmental and Taxing Authorities | City of Poulsbo Admissions Return | | X |
| 712 | Governmental and Taxing Authorities | City of Puyallup Admissions Return | | X |
| 713 | Governmental and Taxing Authorities | City of Raleigh | | X |
| 714 | Governmental and Taxing Authorities | City of Rancho Mirage | | X |
| 715 | Governmental and Taxing Authorities | City of Redmond | | X |
| 716 | Governmental and Taxing Authorities | City of Redmond Admissions Return QTR | | X |
| 717 | Governmental and Taxing Authorities | City of Renton | | X |
| 718 | Governmental and Taxing Authorities | City of Renton Admissions Return QTR | | X |
| 719 | Governmental and Taxing Authorities | City of Richmond Heights Admissions Return | | X |
| 720 | Governmental and Taxing Authorities | City of Riverside | | X |
| 721 | Governmental and Taxing Authorities | City of Roanoke F&B Return | | X |
| 722 | Governmental and Taxing Authorities | City of Rock Hill | | X |
| 723 | Governmental and Taxing Authorities | City of Rock Hill Hospitality Return | | X |
| 724 | Governmental and Taxing Authorities | City of Rolla - Finance Dept | | X |
| 725 | Governmental and Taxing Authorities | City of Rolling Hills Estates | | X |
| 726 | Governmental and Taxing Authorities | City of Roseville | | X |
| 727 | Governmental and Taxing Authorities | City of Roseville - Business License | | X |
| 728 | Governmental and Taxing Authorities | City of Sacramento | X | |
| 729 | Governmental and Taxing Authorities | City of Salem | | X |
| 730 | Governmental and Taxing Authorities | City of Salisbury | | X |
| 731 | Governmental and Taxing Authorities | City of San Antonio | | X |
| 732 | Governmental and Taxing Authorities | City of San Bernardino | | X |
| 733 | Governmental and Taxing Authorities | City of San Bernardino Fire Dept | | X |
| 734 | Governmental and Taxing Authorities | City of San Diego | | X |
| 735 | Governmental and Taxing Authorities | City of San Jacinto | | X |
| 736 | Governmental and Taxing Authorities | City of San Marcos | | X |
| 737 | Governmental and Taxing Authorities | City of San Ramon | | X |
| 738 | Governmental and Taxing Authorities | City of Sandy Springs | | X |
| 739 | Governmental and Taxing Authorities | City of Santa Fe | | X |
| 740 | Governmental and Taxing Authorities | City of Santa Fe Farp | | X |
| 741 | Governmental and Taxing Authorities | City of Santa Maria | | X |
| 742 | Governmental and Taxing Authorities | City of Santa Maria Fire Dept. | | X |
| 743 | Governmental and Taxing Authorities | City Of Santa Maria Utilies Department | | X |
| 744 | Governmental and Taxing Authorities | City of Sarasota | | X |
| 745 | Governmental and Taxing Authorities | City of Seattle | X | |
| 746 | Governmental and Taxing Authorities | City of Sheridan | | X |
| 747 | Governmental and Taxing Authorities | City of Sherwood | | X |
| 748 | Governmental and Taxing Authorities | City of Simi Valley | | X |
| 749 | Governmental and Taxing Authorities | City of Simpsonville | | X |
| 750 | Governmental and Taxing Authorities | City of Simpsonville Hospitality Return | | X |
| 751 | Governmental and Taxing Authorities | City of Sonora | | X |
| 752 | Governmental and Taxing Authorities | City of South Gate | | X |
| 753 | Governmental and Taxing Authorities | City of Spartanburg F&B Return | | X |
| 754 | Governmental and Taxing Authorities | City of Spokane | | X |
| 755 | Governmental and Taxing Authorities | City of Spokane Admissions Return | | X |
| 756 | Governmental and Taxing Authorities | City of Spokane False Alarm Reduction Program | | X |
| 757 | Governmental and Taxing Authorities | City of Springfield | | X |
| 758 | Governmental and Taxing Authorities | City of Springfield FOG Program | | X |
| 759 | Governmental and Taxing Authorities | City of Springfield, MA | | X |
| 760 | Governmental and Taxing Authorities | City of St Joseph | | X |
| 761 | Governmental and Taxing Authorities | City of Stockton | | X |
| 762 | Governmental and Taxing Authorities | City of Stoke-on-Trent | | X |
| 763 | Governmental and Taxing Authorities | City of Suffolk | | X |
| 764 | Governmental and Taxing Authorities | City of Suffolk Admissions Return | | X |
| 765 | Governmental and Taxing Authorities | City of Suffolk Alarm Program | | X |
| 766 | Governmental and Taxing Authorities | City of Summerville Hospitality Return | | X |
| 767 | Governmental and Taxing Authorities | City of Sunrise | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 768 | Governmental and Taxing Authorities | City of Syracuse | | X |
| 769 | Governmental and Taxing Authorities | City of Tallahassee | | X |
| 770 | Governmental and Taxing Authorities | City of Taunton | | X |
| 771 | Governmental and Taxing Authorities | City of Taylorsville | | X |
| 772 | Governmental and Taxing Authorities | City of Temecula | | X |
| 773 | Governmental and Taxing Authorities | City of Thousand Oaks | | X |
| 774 | Governmental and Taxing Authorities | City of Tigard | | X |
| 775 | Governmental and Taxing Authorities | City of Topeka | X | |
| 776 | Governmental and Taxing Authorities | City of Trussville | | X |
| 777 | Governmental and Taxing Authorities | City of Tukwila Admissions Return | | X |
| 778 | Governmental and Taxing Authorities | City of Tullahoma | | X |
| 779 | Governmental and Taxing Authorities | City of Turlock Finance Office | | X |
| 780 | Governmental and Taxing Authorities | City of Vancouver | X | |
| 781 | Governmental and Taxing Authorities | City of Vancouver Washington | | X |
| 782 | Governmental and Taxing Authorities | City of Vienna West Virginia | | X |
| 783 | Governmental and Taxing Authorities | City of Vineland New Jersey | | X |
| 784 | Governmental and Taxing Authorities | City of Virginia Beach | | X |
| 785 | Governmental and Taxing Authorities | City of Virginia Beach ADM | | X |
| 786 | Governmental and Taxing Authorities | City of Visalia | | X |
| 787 | Governmental and Taxing Authorities | City of Warrenville | | X |
| 788 | Governmental and Taxing Authorities | City of Warrenville F&B Return | | X |
| 789 | Governmental and Taxing Authorities | City of Waterbury | | X |
| 790 | Governmental and Taxing Authorities | City of West Covina | | X |
| 791 | Governmental and Taxing Authorities | City of Westlake Admissions Return | | X |
| 792 | Governmental and Taxing Authorities | City of Wichita | | X |
| 793 | Governmental and Taxing Authorities | City of Willoughby Admissions Return | | X |
| 794 | Governmental and Taxing Authorities | City of Wilmington | | X |
| 795 | Governmental and Taxing Authorities | City of Wilsonville | | X |
| 796 | Governmental and Taxing Authorities | City of Winter Park Permits & Licensing Dept | | X |
| 797 | Governmental and Taxing Authorities | City of Wolverhampton Council | X | |
| 798 | Governmental and Taxing Authorities | City of Woodstock | | X |
| 799 | Governmental and Taxing Authorities | City of Woodway | | X |
| 800 | Governmental and Taxing Authorities | City of Yorba Linda | | X |
| 801 | Governmental and Taxing Authorities | City of York Council | X | |
| 802 | Governmental and Taxing Authorities | City Treasurer Fire Prevention Division | | X |
| 803 | Governmental and Taxing Authorities | City-County Tax Collector | | X |
| 804 | Governmental and Taxing Authorities | Clackamas County Public Health Division | | X |
| 805 | Governmental and Taxing Authorities | Clackamas County Tax Collector | | X |
| 806 | Governmental and Taxing Authorities | Clark County | X | |
| 807 | Governmental and Taxing Authorities | Clark County Business License | | X |
| 808 | Governmental and Taxing Authorities | Clark County CLerk | | X |
| 809 | Governmental and Taxing Authorities | Clark County Health Department | | X |
| 810 | Governmental and Taxing Authorities | Clark County Sheriff's Office | | X |
| 811 | Governmental and Taxing Authorities | Clark County Treasurer | | X |
| 812 | Governmental and Taxing Authorities | Clay County Collector | | X |
| 813 | Governmental and Taxing Authorities | Clerk of Circuit Court | | X |
| 814 | Governmental and Taxing Authorities | Clerk of The Circuit Court | | X |
| 815 | Governmental and Taxing Authorities | Cleveland County Treasurer | | X |
| 816 | Governmental and Taxing Authorities | Clinton County Dept. of Public Health | | X |
| 817 | Governmental and Taxing Authorities | CO City of Centennial Sales and Use Return | | X |
| 818 | Governmental and Taxing Authorities | CO City of Colorado Springs Sales & Use Return | | X |
| 819 | Governmental and Taxing Authorities | CO City of Denver | | X |
| 820 | Governmental and Taxing Authorities | CO City of Grand Junction | | X |
| 821 | Governmental and Taxing Authorities | CO City of Greewood Village | | X |
| 822 | Governmental and Taxing Authorities | CO City of Lakewood | | X |
| 823 | Governmental and Taxing Authorities | CO City of Lone Tree | | X |
| 824 | Governmental and Taxing Authorities | CO City of Longmont | | X |
| 825 | Governmental and Taxing Authorities | CO City of Louisville Sales & Use Return | | X |
| 826 | Governmental and Taxing Authorities | CO City of Sheridan River Point Sales Tax | | X |
| 827 | Governmental and Taxing Authorities | CO State Sales Tax Return | | X |
| 828 | Governmental and Taxing Authorities | Cobb County Business License Division | | X |
| 829 | Governmental and Taxing Authorities | Cobb County Environmental Health | | X |
| 830 | Governmental and Taxing Authorities | Cobb County Tax Commissioner | | X |
| 831 | Governmental and Taxing Authorities | Cobb County Water System | | X |
| 832 | Governmental and Taxing Authorities | Collier County Tax Collector | | X |
| 833 | Governmental and Taxing Authorities | Colorado Department of Public Health | | X |
| 834 | Governmental and Taxing Authorities | Colorado Department of Public Health & Environment | | X |
| 835 | Governmental and Taxing Authorities | Colorado Department of Revenue | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 836 | Governmental and Taxing Authorities | Colorado Division of Oil and Public Safety | | X |
| 837 | Governmental and Taxing Authorities | Columbia County Health Department | | X |
| 838 | Governmental and Taxing Authorities | Columbia County Tax Collector | | X |
| 839 | Governmental and Taxing Authorities | Commissioner of The Revenue | | X |
| 840 | Governmental and Taxing Authorities | Commonwealth of Kentucky KY | X | |
| 841 | Governmental and Taxing Authorities | Commonwealth of KY | | X |
| 842 | Governmental and Taxing Authorities | Commonwealth of Massachusetts | X | |
| 843 | Governmental and Taxing Authorities | Commonwealth of Pennsylvania | X | |
| 844 | Governmental and Taxing Authorities | Commonwealth of the Northern Mariana Islands | X | |
| 845 | Governmental and Taxing Authorities | Comptroller of the Treasury MD | | X |
| 846 | Governmental and Taxing Authorities | Connecticut Connecticut Department of Revenue Services | | X |
| 847 | Governmental and Taxing Authorities | Contra Costa County Tax Collector | | X |
| 848 | Governmental and Taxing Authorities | Contra Costa Environmental Health | | X |
| 849 | Governmental and Taxing Authorities | Cook County, Chicago, Illinois; Department of Revenue | | X |
| 850 | Governmental and Taxing Authorities | County of Albemarle | | X |
| 851 | Governmental and Taxing Authorities | County of Buncombe | | X |
| 852 | Governmental and Taxing Authorities | County of Ector | | X |
| 853 | Governmental and Taxing Authorities | County of Fairfax | | X |
| 854 | Governmental and Taxing Authorities | County of Greenville Hospitality Return | | X |
| 855 | Governmental and Taxing Authorities | County of Greenville Treasurer | | X |
| 856 | Governmental and Taxing Authorities | County of Henrico F&B | | X |
| 857 | Governmental and Taxing Authorities | County Of Henrico Virginia | | X |
| 858 | Governmental and Taxing Authorities | County of Los Angeles | X | |
| 859 | Governmental and Taxing Authorities | County Of Loudoun | | X |
| 860 | Governmental and Taxing Authorities | County of Loudoun Va-Treasurer | | X |
| 861 | Governmental and Taxing Authorities | County of Montgomery | | X |
| 862 | Governmental and Taxing Authorities | County Of Orange | X | |
| 863 | Governmental and Taxing Authorities | County of Orange - Collections | | X |
| 864 | Governmental and Taxing Authorities | County of Potter | | X |
| 865 | Governmental and Taxing Authorities | County of Richland Hospitality Return | | X |
| 866 | Governmental and Taxing Authorities | County of Riverside | | X |
| 867 | Governmental and Taxing Authorities | County of Sacramento | | X |
| 868 | Governmental and Taxing Authorities | County of San Bernardino | | X |
| 869 | Governmental and Taxing Authorities | County of San Bernardino-Health Permit | | X |
| 870 | Governmental and Taxing Authorities | County of San Diego Dept of Health | | X |
| 871 | Governmental and Taxing Authorities | County Of San Joaquin | | X |
| 872 | Governmental and Taxing Authorities | County of San Luis Obispo | | X |
| 873 | Governmental and Taxing Authorities | County of Santa Barbara | X | |
| 874 | Governmental and Taxing Authorities | County of Spartanburg Hospitality Return | | X |
| 875 | Governmental and Taxing Authorities | County of Ventura | X | |
| 876 | Governmental and Taxing Authorities | Coweta County Health Department | | X |
| 877 | Governmental and Taxing Authorities | Cowlitz County Health Department | | X |
| 878 | Governmental and Taxing Authorities | Cowlitz County Treasurer | | X |
| 879 | Governmental and Taxing Authorities | Crawley Borough Council | X | |
| 880 | Governmental and Taxing Authorities | CT State Sales and Use Tax Return | | X |
| 881 | Governmental and Taxing Authorities | Culpeper County Department of Health | | X |
| 882 | Governmental and Taxing Authorities | Cuyahoga County Board of Health | | X |
| 883 | Governmental and Taxing Authorities | Dacorum Borough Council | X | |
| 884 | Governmental and Taxing Authorities | Dawson County Environmental Health | | X |
| 885 | Governmental and Taxing Authorities | Dawson County Planning | | X |
| 886 | Governmental and Taxing Authorities | Dc Government Wholesale | | X |
| 887 | Governmental and Taxing Authorities | DC State Sales and Use Tax Return | | X |
| 888 | Governmental and Taxing Authorities | DC Treasurer - Department of Consumer & Regulatory Affairs | | X |
| 889 | Governmental and Taxing Authorities | Dekalb County Department of Watershed Management | | X |
| 890 | Governmental and Taxing Authorities | Dekalb County Health Dept. | | X |
| 891 | Governmental and Taxing Authorities | Dekalb County Tax Commissioner | | X |
| 892 | Governmental and Taxing Authorities | DeKalk County Tax Commissioner | | X |
| 893 | Governmental and Taxing Authorities | Delaware Division of Revenue | | X |
| 894 | Governmental and Taxing Authorities | Delta Charter Township | | X |
| 895 | Governmental and Taxing Authorities | Denver Fire Department | | X |
| 896 | Governmental and Taxing Authorities | Deparment of Labor and Industry / Boiler Safety - Virginia | | X |
| 897 | Governmental and Taxing Authorities | Department of Assessments & Taxation | | X |
| 898 | Governmental and Taxing Authorities | Department of Business | | X |
| 899 | Governmental and Taxing Authorities | Department of Business & Professional Regulation | | X |
| 900 | Governmental and Taxing Authorities | Department of Consumer & Business Serv. | | X |
| 901 | Governmental and Taxing Authorities | Department of Consumer & Regulatory Affairs | | X |
| 902 | Governmental and Taxing Authorities | Department of Economic Security AZ | | X |
| 903 | Governmental and Taxing Authorities | Department of Economic Security MN | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 904 | Governmental and Taxing Authorities | Department of Employment and Training RI | | X |
| 905 | Governmental and Taxing Authorities | Department of Employment and Training VT | | X |
| 906 | Governmental and Taxing Authorities | Department of Employment Security IL | | X |
| 907 | Governmental and Taxing Authorities | Department of Employment Security NH | | X |
| 908 | Governmental and Taxing Authorities | Department of Employment WY | | X |
| 909 | Governmental and Taxing Authorities | Department of Finance Administration AR | | X |
| 910 | Governmental and Taxing Authorities | Department of Health & Human Services | X | |
| 911 | Governmental and Taxing Authorities | Department of Homeland Security | | X |
| 912 | Governmental and Taxing Authorities | Department of Human Resources KS | | X |
| 913 | Governmental and Taxing Authorities | Department of Industrial Relations | | X |
| 914 | Governmental and Taxing Authorities | Department of Industrial Relations AL | | X |
| 915 | Governmental and Taxing Authorities | Department of Job and Family Services OH | | X |
| 916 | Governmental and Taxing Authorities | Department of Labor | | X |
| 917 | Governmental and Taxing Authorities | Department of Labor - Department of Labor & Industries | | X |
| 918 | Governmental and Taxing Authorities | Department of Labor & Industries | | X |
| 919 | Governmental and Taxing Authorities | DEPARTMENT OF LABOR & INDUSTRIES WA | | X |
| 920 | Governmental and Taxing Authorities | Department of labor and Employment CO | X | |
| 921 | Governmental and Taxing Authorities | Department of Labor and Employment Security FL | | X |
| 922 | Governmental and Taxing Authorities | Department of Labor and Human Resources PR | | X |
| 923 | Governmental and Taxing Authorities | Department of Labor and Industrial Relations HI | | X |
| 924 | Governmental and Taxing Authorities | Department of Labor and Industry MT | | X |
| 925 | Governmental and Taxing Authorities | Department of Labor and Industry PA | X | |
| 926 | Governmental and Taxing Authorities | Department of Labor and Workforce Development NJ | | X |
| 927 | Governmental and Taxing Authorities | Department of Labor and Workforce Development TN | X | |
| 928 | Governmental and Taxing Authorities | Department of Labor DE | | X |
| 929 | Governmental and Taxing Authorities | Department of labor Employment Security Division AK | | X |
| 930 | Governmental and Taxing Authorities | Department of labor GA | | X |
| 931 | Governmental and Taxing Authorities | Department of Labor ID | | X |
| 932 | Governmental and Taxing Authorities | Department of Labor LA | | X |
| 933 | Governmental and Taxing Authorities | Department of Labor MD | | X |
| 934 | Governmental and Taxing Authorities | Department of Labor ME | | X |
| 935 | Governmental and Taxing Authorities | Department of Labor NE | | X |
| 936 | Governmental and Taxing Authorities | Department of Labor NM | | X |
| 937 | Governmental and Taxing Authorities | Department of Labor NY | | X |
| 938 | Governmental and Taxing Authorities | Department of Labor SD | | X |
| 939 | Governmental and Taxing Authorities | Department of Labor VI | | X |
| 940 | Governmental and Taxing Authorities | Department of Liquor Control | | X |
| 941 | Governmental and Taxing Authorities | Department of Public Works | X | |
| 942 | Governmental and Taxing Authorities | Department of Revenue & Taxation SC | | X |
| 943 | Governmental and Taxing Authorities | Department of Revenue AL | X | |
| 944 | Governmental and Taxing Authorities | Department of Revenue and Finance IA | | X |
| 945 | Governmental and Taxing Authorities | Department of Revenue and Taxation GU | | X |
| 946 | Governmental and Taxing Authorities | Department of Revenue AZ | | X |
| 947 | Governmental and Taxing Authorities | Department of Revenue CO | X | |
| 948 | Governmental and Taxing Authorities | Department of Revenue GA | X | |
| 949 | Governmental and Taxing Authorities | Department of Revenue IL | | X |
| 950 | Governmental and Taxing Authorities | Department of Revenue IN | | X |
| 951 | Governmental and Taxing Authorities | Department of Revenue KS | X | |
| 952 | Governmental and Taxing Authorities | Department of Revenue LA | | X |
| 953 | Governmental and Taxing Authorities | Department of Revenue MN | | X |
| 954 | Governmental and Taxing Authorities | Department of Revenue MO | | X |
| 955 | Governmental and Taxing Authorities | Department of Revenue MT | | X |
| 956 | Governmental and Taxing Authorities | Department of Revenue NC | | X |
| 957 | Governmental and Taxing Authorities | Department of Revenue NE | | X |
| 958 | Governmental and Taxing Authorities | Department of Revenue OR | | X |
| 959 | Governmental and Taxing Authorities | Department of Revenue PA | X | |
| 960 | Governmental and Taxing Authorities | Department of Revenue Services CT | | X |
| 961 | Governmental and Taxing Authorities | Department of Revenue WI | | X |
| 962 | Governmental and Taxing Authorities | Department of Tax & Revenue WV | | X |
| 963 | Governmental and Taxing Authorities | Department of Taxation and Finance NY | | X |
| 964 | Governmental and Taxing Authorities | Department of Taxation HI | | X |
| 965 | Governmental and Taxing Authorities | Department of Taxation OH | | X |
| 966 | Governmental and Taxing Authorities | Department of Taxation VA | | X |
| 967 | Governmental and Taxing Authorities | Department of Taxes VT | | X |
| 968 | Governmental and Taxing Authorities | Department of Treasury MI | | X |
| 969 | Governmental and Taxing Authorities | Department of Treasury PR | | X |
| 970 | Governmental and Taxing Authorities | Department of Workforce Development  IN | | X |
| 971 | Governmental and Taxing Authorities | Department of Workforce Development  WI | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 972 | Governmental and Taxing Authorities | Department of Workforce Services UT | | X |
| 973 | Governmental and Taxing Authorities | Deschutes Co. Enviromental Health | | X |
| 974 | Governmental and Taxing Authorities | Dickson City / Mid Valley School District | | X |
| 975 | Governmental and Taxing Authorities | Dickson City Boro | | X |
| 976 | Governmental and Taxing Authorities | Dickson City School District | | X |
| 977 | Governmental and Taxing Authorities | District Board of Health Mah. County | | X |
| 978 | Governmental and Taxing Authorities | District of Columbia | | X |
| 979 | Governmental and Taxing Authorities | Division of Employment Security MO | | X |
| 980 | Governmental and Taxing Authorities | Division of Hotels & Restaurants | | X |
| 981 | Governmental and Taxing Authorities | Division of Revenue DE | | X |
| 982 | Governmental and Taxing Authorities | Division of Taxation NJ | | X |
| 983 | Governmental and Taxing Authorities | Division of Taxation RI | | X |
| 984 | Governmental and Taxing Authorities | Dli-Safety | | X |
| 985 | Governmental and Taxing Authorities | Dorset Council | X | |
| 986 | Governmental and Taxing Authorities | Douglas County Health Department | | X |
| 987 | Governmental and Taxing Authorities | Douglas County Sheriff's Office | | X |
| 988 | Governmental and Taxing Authorities | Douglas County Treasurer | | X |
| 989 | Governmental and Taxing Authorities | Douglas Environmental Health | | X |
| 990 | Governmental and Taxing Authorities | Dover District Council | | X |
| 991 | Governmental and Taxing Authorities | Dublin City Council | X | |
| 992 | Governmental and Taxing Authorities | Duke of Yorks Brighton | | X |
| 993 | Governmental and Taxing Authorities | Dundee City Council | X | |
| 994 | Governmental and Taxing Authorities | Dupage Health Department | | X |
| 995 | Governmental and Taxing Authorities | Durham City Council | | X |
| 996 | Governmental and Taxing Authorities | Dutchess County Dept. of Health | | X |
| 997 | Governmental and Taxing Authorities | Duval County City Of Jacksonville | | X |
| 998 | Governmental and Taxing Authorities | Duval County Tax Collector | | X |
| 999 | Governmental and Taxing Authorities | East Cambridgeshire District Council | X | |
| 1000 | Governmental and Taxing Authorities | East Staffordshire Borough Council | | X |
| 1001 | Governmental and Taxing Authorities | Eastern Idaho Public Health District | | X |
| 1002 | Governmental and Taxing Authorities | Eaton County Clerk | | X |
| 1003 | Governmental and Taxing Authorities | Ector County Health Department | | X |
| 1004 | Governmental and Taxing Authorities | EDINBOROUGH COUNCIL | | X |
| 1005 | Governmental and Taxing Authorities | El Dorado County Enviromental | | X |
| 1006 | Governmental and Taxing Authorities | El Dorado County Sheriffs Office | | X |
| 1007 | Governmental and Taxing Authorities | El Paso County Health Depart | | X |
| 1008 | Governmental and Taxing Authorities | El Paso County Treasurer | | X |
| 1009 | Governmental and Taxing Authorities | Employment Commission VA | X | |
| 1010 | Governmental and Taxing Authorities | Employment Department OR | | X |
| 1011 | Governmental and Taxing Authorities | Employment Development Department CA | | X |
| 1012 | Governmental and Taxing Authorities | Employment Security Commission MS | | X |
| 1013 | Governmental and Taxing Authorities | Employment Security Commission NC | | X |
| 1014 | Governmental and Taxing Authorities | Employment Security Commission OK | X | |
| 1015 | Governmental and Taxing Authorities | Employment Security Commission SC | | X |
| 1016 | Governmental and Taxing Authorities | Employment Security Department WA | | X |
| 1017 | Governmental and Taxing Authorities | Employment Security Division AR | | X |
| 1018 | Governmental and Taxing Authorities | Employment Security Division Labor Department CT | | X |
| 1019 | Governmental and Taxing Authorities | Employment Security Division MI | | X |
| 1020 | Governmental and Taxing Authorities | Employment Security Division NV | | X |
| 1021 | Governmental and Taxing Authorities | Enfield Council | X | |
| 1022 | Governmental and Taxing Authorities | EPSOM & EWELL | | X |
| 1023 | Governmental and Taxing Authorities | Erie County Health Department | | X |
| 1024 | Governmental and Taxing Authorities | Essex County Council | X | |
| 1025 | Governmental and Taxing Authorities | EXETER CITY COUNCIL | X | |
| 1026 | Governmental and Taxing Authorities | Fairbanks North Star Borough | | X |
| 1027 | Governmental and Taxing Authorities | Fairfax Circuit Court | | X |
| 1028 | Governmental and Taxing Authorities | Falkirk Council | X | |
| 1029 | Governmental and Taxing Authorities | False Alarm Reduction Unit | | X |
| 1030 | Governmental and Taxing Authorities | Fishkind and Associates Inc | | X |
| 1031 | Governmental and Taxing Authorities | FL Miami Beach Resort Tax | | X |
| 1032 | Governmental and Taxing Authorities | FL Miami Dade County Homeless & Spouse Abuse Tax | | X |
| 1033 | Governmental and Taxing Authorities | FL State Sales and Use Tax Return | | X |
| 1034 | Governmental and Taxing Authorities | Flintshire County Council | | X |
| 1035 | Governmental and Taxing Authorities | Florida Department of Revenue | | X |
| 1036 | Governmental and Taxing Authorities | Florida Department of State | | X |
| 1037 | Governmental and Taxing Authorities | Floyd County Health Department | | X |
| 1038 | Governmental and Taxing Authorities | Floyd County Treasurer | | X |
| 1039 | Governmental and Taxing Authorities | Fort Bend County Environmental Health Dept. | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1040 | Governmental and Taxing Authorities | Fort Wayne-Allen County Department of Health | | X |
| 1041 | Governmental and Taxing Authorities | Fort Worth Water Department | | X |
| 1042 | Governmental and Taxing Authorities | Frederick County Health Department | | X |
| 1043 | Governmental and Taxing Authorities | Fredericksburg City Health Department | | X |
| 1044 | Governmental and Taxing Authorities | Fresno County Tax Collector | | X |
| 1045 | Governmental and Taxing Authorities | Fresno County Treasurer | | X |
| 1046 | Governmental and Taxing Authorities | Fresno Fire Department | | X |
| 1047 | Governmental and Taxing Authorities | Fulton County Department of Health And Wellness | | X |
| 1048 | Governmental and Taxing Authorities | Fulton County Tax Commissioner | | X |
| 1049 | Governmental and Taxing Authorities | Fulton County/Public Works | | X |
| 1050 | Governmental and Taxing Authorities | GA State Sales & Use | | X |
| 1051 | Governmental and Taxing Authorities | Gallatin County Treasurer | | X |
| 1052 | Governmental and Taxing Authorities | Gaston Co & Gastonia City | | X |
| 1053 | Governmental and Taxing Authorities | Gaston Co & Lowell City | | X |
| 1054 | Governmental and Taxing Authorities | Gaston County Tax Collection | | X |
| 1055 | Governmental and Taxing Authorities | Georgia Department of Labor- Safety Engineering | | X |
| 1056 | Governmental and Taxing Authorities | Georgia Department of Public Health | X | |
| 1057 | Governmental and Taxing Authorities | Georgia Department of Revenue | X | |
| 1058 | Governmental and Taxing Authorities | Georgia Lottery Corporation | | X |
| 1059 | Governmental and Taxing Authorities | Glasgow City Council | X | |
| 1060 | Governmental and Taxing Authorities | Gloucester City Council | | X |
| 1061 | Governmental and Taxing Authorities | Gloucester County Department Of Health | | X |
| 1062 | Governmental and Taxing Authorities | Gloucestershire County Council | X | |
| 1063 | Governmental and Taxing Authorities | Grayson County Tax Assessor | | X |
| 1064 | Governmental and Taxing Authorities | Greene Co. Combined Health Dist. | | X |
| 1065 | Governmental and Taxing Authorities | Greene County Collector | | X |
| 1066 | Governmental and Taxing Authorities | Greenwood Village | | X |
| 1067 | Governmental and Taxing Authorities | Guam | X | |
| 1068 | Governmental and Taxing Authorities | Guam Department of Environmental Health | | X |
| 1069 | Governmental and Taxing Authorities | Guam Department of Revenue & Taxation | | X |
| 1070 | Governmental and Taxing Authorities | Guilford County Tax Collection | | X |
| 1071 | Governmental and Taxing Authorities | Gwinnett County Georgia | | X |
| 1072 | Governmental and Taxing Authorities | Gwinnett County Tax Commissioner | | X |
| 1073 | Governmental and Taxing Authorities | Gwinnett Environmental Health Services | | X |
| 1074 | Governmental and Taxing Authorities | HAB-BPT | | X |
| 1075 | Governmental and Taxing Authorities | Hall & Associates | | X |
| 1076 | Governmental and Taxing Authorities | Hall County Health Department | | X |
| 1077 | Governmental and Taxing Authorities | Halton Borough Council | | X |
| 1078 | Governmental and Taxing Authorities | Hamilton County Environmental Health | | X |
| 1079 | Governmental and Taxing Authorities | Hamilton County Health Department | | X |
| 1080 | Governmental and Taxing Authorities | Hamilton County Treasurer | | X |
| 1081 | Governmental and Taxing Authorities | Harford County Health Department | | X |
| 1082 | Governmental and Taxing Authorities | Harford County Maryland | | X |
| 1083 | Governmental and Taxing Authorities | Haringey Council | | X |
| 1084 | Governmental and Taxing Authorities | Harlow Council | | X |
| 1085 | Governmental and Taxing Authorities | Harris County M.U.D. #368 | | X |
| 1086 | Governmental and Taxing Authorities | Harris County Public Health | | X |
| 1087 | Governmental and Taxing Authorities | Harris County Treasurer | | X |
| 1088 | Governmental and Taxing Authorities | Harrisonburg Health Dept. - Harrisonburg Health Department | | X |
| 1089 | Governmental and Taxing Authorities | Hawaii Department of Taxation | | X |
| 1090 | Governmental and Taxing Authorities | Hawaii District Health Office | | X |
| 1091 | Governmental and Taxing Authorities | Hawaii Occupational Safety & Health Division | | X |
| 1092 | Governmental and Taxing Authorities | Hazle Twp Fire & Rescue | | X |
| 1093 | Governmental and Taxing Authorities | Hazleton Are SD & Hazle Township | | X |
| 1094 | Governmental and Taxing Authorities | Hendricks County Health Department | | X |
| 1095 | Governmental and Taxing Authorities | Henrico County Health Department | | X |
| 1096 | Governmental and Taxing Authorities | Henry County Environmental Health | | X |
| 1097 | Governmental and Taxing Authorities | Henry County Tax Commissioner | | X |
| 1098 | Governmental and Taxing Authorities | HI Department of Taxation Excise Tax Return | | X |
| 1099 | Governmental and Taxing Authorities | HI State Sales and Use Tax Return | | X |
| 1100 | Governmental and Taxing Authorities | Hillingdon Council | | X |
| 1101 | Governmental and Taxing Authorities | Hillsborough County Tax Collector | | X |
| 1102 | Governmental and Taxing Authorities | Hinckley & Bosworth Borough Council | X | |
| 1103 | Governmental and Taxing Authorities | HM Revenue & Customs | X | |
| 1104 | Governmental and Taxing Authorities | HM Revenue & Customs; VAT Returns & CT161 & WHT Quarterly | X | |
| 1105 | Governmental and Taxing Authorities | Hooksett Fire Department | | X |
| 1106 | Governmental and Taxing Authorities | Hooksett Police Department | | X |
| 1107 | Governmental and Taxing Authorities | Howard County Dept. of FInance | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 1108 | Governmental and Taxing Authorities | Howard County Director Of Finance | | X |
| 1109 | Governmental and Taxing Authorities | Howard County Health Department | | X |
| 1110 | Governmental and Taxing Authorities | Hull City Council | | X |
| 1111 | Governmental and Taxing Authorities | Huntersville False Alarm Reduction | | X |
| 1112 | Governmental and Taxing Authorities | Huntingdonshire District Council | X | |
| 1113 | Governmental and Taxing Authorities | ID State Sales and Use Tax Return | | X |
| 1114 | Governmental and Taxing Authorities | Idaho State Tax Commission | | X |
| 1115 | Governmental and Taxing Authorities | IL City of Chicago Amusement | | X |
| 1116 | Governmental and Taxing Authorities | IL City of Chicago Use Tax | | X |
| 1117 | Governmental and Taxing Authorities | IL State Sales and Use Tax | | X |
| 1118 | Governmental and Taxing Authorities | Illinois Department of Revenue | | X |
| 1119 | Governmental and Taxing Authorities | Illinois Liquor Control Commission | | X |
| 1120 | Governmental and Taxing Authorities | Illinois Metropolitan Pier and Exposition Authority | | X |
| 1121 | Governmental and Taxing Authorities | Illinois State Fire Marshall | | X |
| 1122 | Governmental and Taxing Authorities | IN State F&B Hamilton Co | | X |
| 1123 | Governmental and Taxing Authorities | IN State Sales and Use Tax Return | | X |
| 1124 | Governmental and Taxing Authorities | Indiana Alcohol & Tobacco Commission | | X |
| 1125 | Governmental and Taxing Authorities | Indiana Department of Revenue | X | |
| 1126 | Governmental and Taxing Authorities | Inland Revenue | X | |
| 1127 | Governmental and Taxing Authorities | Interquest North Business Improvement District 1609 | | X |
| 1128 | Governmental and Taxing Authorities | Iowa Department of Revenue and Finance | | X |
| 1129 | Governmental and Taxing Authorities | Ipswich Borough Council | X | |
| 1130 | Governmental and Taxing Authorities | Irish Music Rights Organisation | | X |
| 1131 | Governmental and Taxing Authorities | IRS | X | |
| 1132 | Governmental and Taxing Authorities | Isle of Wight Council | X | |
| 1133 | Governmental and Taxing Authorities | J.R. Kroll – Seminole County Tax Collector | | X |
| 1134 | Governmental and Taxing Authorities | Jackson County Health Department | | X |
| 1135 | Governmental and Taxing Authorities | Jackson County Treasurer | | X |
| 1136 | Governmental and Taxing Authorities | James City County | | X |
| 1137 | Governmental and Taxing Authorities | Janice A Warren Tax Collector | | X |
| 1138 | Governmental and Taxing Authorities | Jasper County Merchant | | X |
| 1139 | Governmental and Taxing Authorities | Jefferson County | | X |
| 1140 | Governmental and Taxing Authorities | Jefferson County Department of Health | | X |
| 1141 | Governmental and Taxing Authorities | Jefferson County Dept of Health & Environment | | X |
| 1142 | Governmental and Taxing Authorities | Jefferson Parish Sheriff's Office | | X |
| 1143 | Governmental and Taxing Authorities | Jerry "Peanuts" Gaines Warren County Sheriff | | X |
| 1144 | Governmental and Taxing Authorities | Jersey Customs and Immigration Service | | X |
| 1145 | Governmental and Taxing Authorities | Job Service ND | | X |
| 1146 | Governmental and Taxing Authorities | Joe G Tedder | | X |
| 1147 | Governmental and Taxing Authorities | John R. Ames, CTA | | X |
| 1148 | Governmental and Taxing Authorities | Johnson County Health Department | | X |
| 1149 | Governmental and Taxing Authorities | Johnson County Treasurer | | X |
| 1150 | Governmental and Taxing Authorities | K. E. Coleman, MBA - K. E. Coleman, MBA | | X |
| 1151 | Governmental and Taxing Authorities | Kanawha County Sheriff | | X |
| 1152 | Governmental and Taxing Authorities | Kanawha County Tax Division | | X |
| 1153 | Governmental and Taxing Authorities | Kanawha-Charleston Health Department | | X |
| 1154 | Governmental and Taxing Authorities | Kansas Department of Revenue | | X |
| 1155 | Governmental and Taxing Authorities | Kansas Dept of Agriculture | | X |
| 1156 | Governmental and Taxing Authorities | Kentucky Department of Revenue | | X |
| 1157 | Governmental and Taxing Authorities | Kentucky Revenue Cabinet | | X |
| 1158 | Governmental and Taxing Authorities | Kentucky Revenue cabinet KY | | X |
| 1159 | Governmental and Taxing Authorities | Kern County Environmental Health Services Departme | | X |
| 1160 | Governmental and Taxing Authorities | Kern County Treasurer/ Tax Collector | | X |
| 1161 | Governmental and Taxing Authorities | King County Treasury | | X |
| 1162 | Governmental and Taxing Authorities | Kitsap County Health District | | X |
| 1163 | Governmental and Taxing Authorities | Kitsap County Treasurer | | X |
| 1164 | Governmental and Taxing Authorities | Klein ISD | | X |
| 1165 | Governmental and Taxing Authorities | Knox County Health Dept. | | X |
| 1166 | Governmental and Taxing Authorities | Knox County Trustee | | X |
| 1167 | Governmental and Taxing Authorities | KS State Liquor Warren | | X |
| 1168 | Governmental and Taxing Authorities | KS State Sales Tax | | X |
| 1169 | Governmental and Taxing Authorities | KY - BOWLING GREEN | | X |
| 1170 | Governmental and Taxing Authorities | KY - CAMPBELL COUNTY | | X |
| 1171 | Governmental and Taxing Authorities | KY - FAYETTE COUNTY | | X |
| 1172 | Governmental and Taxing Authorities | KY - LEXINGTON - FAYETTE | | X |
| 1173 | Governmental and Taxing Authorities | KY - SHELBYVILLE | | X |
| 1174 | Governmental and Taxing Authorities | KY - WARREN COUNTY | | X |
| 1175 | Governmental and Taxing Authorities | KY-WILDER | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1176 | Governmental and Taxing Authorities | L.B. Hackney | | X |
| 1177 | Governmental and Taxing Authorities | L.B. LAMBETH | | X |
| 1178 | Governmental and Taxing Authorities | LA Bossier City Parish Sales and Use Tax Return | | X |
| 1179 | Governmental and Taxing Authorities | La County Clerk | | X |
| 1180 | Governmental and Taxing Authorities | LA Jefferson Parish Sales and Use Tax Return | | X |
| 1181 | Governmental and Taxing Authorities | LA St. Tammany Parish sales | | X |
| 1182 | Governmental and Taxing Authorities | LA State Sales and Use Tax | | X |
| 1183 | Governmental and Taxing Authorities | LA Vernon City Parish Sales and Use Tax | | X |
| 1184 | Governmental and Taxing Authorities | Lackawanna County | | X |
| 1185 | Governmental and Taxing Authorities | Lackawanna County Treasurer | | X |
| 1186 | Governmental and Taxing Authorities | Lake County Clerk | | X |
| 1187 | Governmental and Taxing Authorities | Lake County General Health Dist. | | X |
| 1188 | Governmental and Taxing Authorities | Lake County Health Department | | X |
| 1189 | Governmental and Taxing Authorities | Lake Zurich Fire Department | | X |
| 1190 | Governmental and Taxing Authorities | Lane County Environmental Health | | X |
| 1191 | Governmental and Taxing Authorities | Lane County Tax Collector | | X |
| 1192 | Governmental and Taxing Authorities | Lawrence County Health Department | | X |
| 1193 | Governmental and Taxing Authorities | Lawrence County Treasurer | | X |
| 1194 | Governmental and Taxing Authorities | LB OF HARINGEY | | X |
| 1195 | Governmental and Taxing Authorities | LB OF SOUTHWARK | | X |
| 1196 | Governmental and Taxing Authorities | Lebanon County Tax Claim | | X |
| 1197 | Governmental and Taxing Authorities | Ledge Light Health District | | X |
| 1198 | Governmental and Taxing Authorities | Lee County Tax Collector | | X |
| 1199 | Governmental and Taxing Authorities | Leeds City Council | X | |
| 1200 | Governmental and Taxing Authorities | Leicestershire County Council | X | |
| 1201 | Governmental and Taxing Authorities | Leon County Health Department | | X |
| 1202 | Governmental and Taxing Authorities | Lewes and Eastbourne Councils | | X |
| 1203 | Governmental and Taxing Authorities | Lexington Division of Police | | X |
| 1204 | Governmental and Taxing Authorities | Lexington-Fayette County Health Department | | X |
| 1205 | Governmental and Taxing Authorities | Lexington-Fayette Urban County Government | | X |
| 1206 | Governmental and Taxing Authorities | Lincoln County Health Department | | X |
| 1207 | Governmental and Taxing Authorities | Linn County Environmental Health | | X |
| 1208 | Governmental and Taxing Authorities | Linn County Tax Collector | | X |
| 1209 | Governmental and Taxing Authorities | LIVERPOOL CITY COUNCIL | X | |
| 1210 | Governmental and Taxing Authorities | Liverpool City Council | X | |
| 1211 | Governmental and Taxing Authorities | Llandudno Town Council | | X |
| 1212 | Governmental and Taxing Authorities | LONDON BOR NEWHAM | | X |
| 1213 | Governmental and Taxing Authorities | London Borough of Bexley | X | |
| 1214 | Governmental and Taxing Authorities | London Borough of Bromley | X | |
| 1215 | Governmental and Taxing Authorities | London Borough of Hounslow | X | |
| 1216 | Governmental and Taxing Authorities | London Borough of Redbridge | X | |
| 1217 | Governmental and Taxing Authorities | Lorain County General Health Dist. | | X |
| 1218 | Governmental and Taxing Authorities | Los Angeles County | X | |
| 1219 | Governmental and Taxing Authorities | Los Angeles County Department of Public Works | | X |
| 1220 | Governmental and Taxing Authorities | Los Angeles County Fire Department | | X |
| 1221 | Governmental and Taxing Authorities | Los Angeles County Tax Collector | | X |
| 1222 | Governmental and Taxing Authorities | Los Angeles County Treasurer | | X |
| 1223 | Governmental and Taxing Authorities | Los Angeles Department of Building | | X |
| 1224 | Governmental and Taxing Authorities | Loudoun County Business Tax | | X |
| 1225 | Governmental and Taxing Authorities | Loudoun County Health Department | | X |
| 1226 | Governmental and Taxing Authorities | Loudoun County Sherriffs Department | | X |
| 1227 | Governmental and Taxing Authorities | Louisiana Department of Revenue | | X |
| 1228 | Governmental and Taxing Authorities | Luton Council | X | |
| 1229 | Governmental and Taxing Authorities | Luzerne City & Hazleton TWP | | X |
| 1230 | Governmental and Taxing Authorities | Lynchburg City Health Department | | X |
| 1231 | Governmental and Taxing Authorities | Lynn Marie Goya, County Clerk - Lynn Marie Goya, County Clerk | | X |
| 1232 | Governmental and Taxing Authorities | MA State Sales and Use Tax Return | | X |
| 1233 | Governmental and Taxing Authorities | Maine Revenue Services | | X |
| 1234 | Governmental and Taxing Authorities | Manager of Finance | | X |
| 1235 | Governmental and Taxing Authorities | Manatee County | X | |
| 1236 | Governmental and Taxing Authorities | Manchester City Council | X | |
| 1237 | Governmental and Taxing Authorities | Maricopa County Enviro Service | | X |
| 1238 | Governmental and Taxing Authorities | Marion County Environmental Health | | X |
| 1239 | Governmental and Taxing Authorities | Marion County Health Department | | X |
| 1240 | Governmental and Taxing Authorities | Marion County Treasurer | | X |
| 1241 | Governmental and Taxing Authorities | Martin County Tax Collector | | X |
| 1242 | Governmental and Taxing Authorities | Maryland State Comptroller | | X |
| 1243 | Governmental and Taxing Authorities | Massachusetts Department of Revenue | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1244 | Governmental and Taxing Authorities | Massachusetts Department of Revenue MA | | X |
| 1245 | Governmental and Taxing Authorities | Massillon City Health Department | | X |
| 1246 | Governmental and Taxing Authorities | Maui District Health Office | | X |
| 1247 | Governmental and Taxing Authorities | McHenry County Collector | | X |
| 1248 | Governmental and Taxing Authorities | Mchenry County Department of Health | | X |
| 1249 | Governmental and Taxing Authorities | MD State Sales and Use Tax | | X |
| 1250 | Governmental and Taxing Authorities | ME State Sales and Use Tax | | X |
| 1251 | Governmental and Taxing Authorities | Mechanical Compliance Section | | X |
| 1252 | Governmental and Taxing Authorities | Mecklenburg County Tax Collector | | X |
| 1253 | Governmental and Taxing Authorities | Medina County Health Department | | X |
| 1254 | Governmental and Taxing Authorities | Medway Council 2022 | | X |
| 1255 | Governmental and Taxing Authorities | Mendocino County | | X |
| 1256 | Governmental and Taxing Authorities | Mendocino County Clerk-Recorder | | X |
| 1257 | Governmental and Taxing Authorities | Merced County Department of Health | | X |
| 1258 | Governmental and Taxing Authorities | Merced County Tax Collector | | X |
| 1259 | Governmental and Taxing Authorities | Mesa County Health Department | | X |
| 1260 | Governmental and Taxing Authorities | Mesa County Treasurer | | X |
| 1261 | Governmental and Taxing Authorities | Metropolitan Area Building & Construction Contracts | | X |
| 1262 | Governmental and Taxing Authorities | Metropolitan Area Building and Construction Department - Witchita, Kansas | | X |
| 1263 | Governmental and Taxing Authorities | Metropolitan Beer Board | | X |
| 1264 | Governmental and Taxing Authorities | Metropolitan Government | | X |
| 1265 | Governmental and Taxing Authorities | MI - GRAND RAPIDS | | X |
| 1266 | Governmental and Taxing Authorities | MI - LANSING | | X |
| 1267 | Governmental and Taxing Authorities | MI State Sales & Use | | X |
| 1268 | Governmental and Taxing Authorities | Miami-Dade County | | X |
| 1269 | Governmental and Taxing Authorities | Miami-Dade County Board of County Commissioners | | X |
| 1270 | Governmental and Taxing Authorities | Miami-Dade Fire Rescue Department | | X |
| 1271 | Governmental and Taxing Authorities | Miami-Dade Police Department | | X |
| 1272 | Governmental and Taxing Authorities | Miami-Dade Tax Collector | | X |
| 1273 | Governmental and Taxing Authorities | MICHIGAN DEPARTMENT OF LABOR & ECONOMICS MI | | X |
| 1274 | Governmental and Taxing Authorities | Michigan Department of Treasury | | X |
| 1275 | Governmental and Taxing Authorities | Michigan Liquor Control Commission | | X |
| 1276 | Governmental and Taxing Authorities | Middlesbrough Council | X | |
| 1277 | Governmental and Taxing Authorities | Midland County Tax Collector | | X |
| 1278 | Governmental and Taxing Authorities | Midland Health Department | | X |
| 1279 | Governmental and Taxing Authorities | Mid-Ohio Valley Health Department | | X |
| 1280 | Governmental and Taxing Authorities | Milton Keynes City Council | X | |
| 1281 | Governmental and Taxing Authorities | Minnesota Department of Revenue | | X |
| 1282 | Governmental and Taxing Authorities | Mississippi State Department of Health | | X |
| 1283 | Governmental and Taxing Authorities | Mississippi Tax Commission | | X |
| 1284 | Governmental and Taxing Authorities | Missouri Department of Revenue | | X |
| 1285 | Governmental and Taxing Authorities | Missouri Division of Fire Safety | | X |
| 1286 | Governmental and Taxing Authorities | MKCPAYMENT - Kapolei | | X |
| 1287 | Governmental and Taxing Authorities | MO - KANSAS CITY | | X |
| 1288 | Governmental and Taxing Authorities | MO Division of Alcohol | | X |
| 1289 | Governmental and Taxing Authorities | MO State Sales Tax | | X |
| 1290 | Governmental and Taxing Authorities | Monongalia County Health Dept | | X |
| 1291 | Governmental and Taxing Authorities | Monroe County Health Department | | X |
| 1292 | Governmental and Taxing Authorities | Monroe County Tax Collector | | X |
| 1293 | Governmental and Taxing Authorities | Montana Department of Public Health and Human Services | | X |
| 1294 | Governmental and Taxing Authorities | Montana Department of Revenue | | X |
| 1295 | Governmental and Taxing Authorities | Montgomery County | X | |
| 1296 | Governmental and Taxing Authorities | Montgomery County Health | | X |
| 1297 | Governmental and Taxing Authorities | Montgomery County Health Department | | X |
| 1298 | Governmental and Taxing Authorities | Montgomery County Maryland | | X |
| 1299 | Governmental and Taxing Authorities | Montgomery County of Maryland | | X |
| 1300 | Governmental and Taxing Authorities | Montgomery County Police Department | | X |
| 1301 | Governmental and Taxing Authorities | MS State Sales Tax | | X |
| 1302 | Governmental and Taxing Authorities | Multnomah County False Alarm Reduction Program | | X |
| 1303 | Governmental and Taxing Authorities | Multnomah County Health Department | | X |
| 1304 | Governmental and Taxing Authorities | Muncy School District | | X |
| 1305 | Governmental and Taxing Authorities | Municipality of Anchorage | | X |
| 1306 | Governmental and Taxing Authorities | Nancy C. Millan- Hillsborough County Tax Collector | | X |
| 1307 | Governmental and Taxing Authorities | Nashoba Associated Boards of Health | | X |
| 1308 | Governmental and Taxing Authorities | Nassau County Department of Health | | X |
| 1309 | Governmental and Taxing Authorities | Nassau County Health Department | | X |
| 1310 | Governmental and Taxing Authorities | Nassau County Police Department | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1311 | Governmental and Taxing Authorities | Nassau County Treasurer | | X |
| 1312 | Governmental and Taxing Authorities | NC ABC Commission | | X |
| 1313 | Governmental and Taxing Authorities | NC DHHS / Division of Public Health - Raleigh, NC | | X |
| 1314 | Governmental and Taxing Authorities | NC Mecklenburg County F&B Stonecrest | | X |
| 1315 | Governmental and Taxing Authorities | NC State Sales and Use | | X |
| 1316 | Governmental and Taxing Authorities | NC Wake County F&B Brier Creek | | X |
| 1317 | Governmental and Taxing Authorities | NE City of Omaha Sales and Use Tax | | X |
| 1318 | Governmental and Taxing Authorities | NE State Sales and Use Tax Return | | X |
| 1319 | Governmental and Taxing Authorities | Nebraska Department of Revenue | | X |
| 1320 | Governmental and Taxing Authorities | Nemzeti Adó- és Vámhivatal Észak-budapesti Adó- és Vámigazgatósága Igazgató | | X |
| 1321 | Governmental and Taxing Authorities | Nevada Department of Taxation | | X |
| 1322 | Governmental and Taxing Authorities | New Hampshire Department of Revenue - Administration Unit | | X |
| 1323 | Governmental and Taxing Authorities | New Hampshire Dept of State | | X |
| 1324 | Governmental and Taxing Authorities | New Hanover County Tax Department | | X |
| 1325 | Governmental and Taxing Authorities | New Hanover County Tax Office | | X |
| 1326 | Governmental and Taxing Authorities | New Jersey Department of Treasury | X | |
| 1327 | Governmental and Taxing Authorities | New Mexico Department of Taxation and Revenue | | X |
| 1328 | Governmental and Taxing Authorities | New Mexico Environment Department | | X |
| 1329 | Governmental and Taxing Authorities | New York City | X | |
| 1330 | Governmental and Taxing Authorities | New York Department of Taxation & Finance | | X |
| 1331 | Governmental and Taxing Authorities | New York State Department of Labor | | X |
| 1332 | Governmental and Taxing Authorities | New York State Liquor Authority | | X |
| 1333 | Governmental and Taxing Authorities | Newcastle City Council | X | |
| 1334 | Governmental and Taxing Authorities | Newington Police Department | | X |
| 1335 | Governmental and Taxing Authorities | Newport City Council | | X |
| 1336 | Governmental and Taxing Authorities | NH State Meals Tax Hoyts EFT | | X |
| 1337 | Governmental and Taxing Authorities | Niagara County Health Department | | X |
| 1338 | Governmental and Taxing Authorities | Niagara County Treasurer | | X |
| 1339 | Governmental and Taxing Authorities | Nj Division of Fire Safety | | X |
| 1340 | Governmental and Taxing Authorities | NJ State Sales and Use Tax Return | | X |
| 1341 | Governmental and Taxing Authorities | NM State Sales and Use Tax Return | | X |
| 1342 | Governmental and Taxing Authorities | Norfolk City Treasurer | | X |
| 1343 | Governmental and Taxing Authorities | Norfolk Department of Public Health | | X |
| 1344 | Governmental and Taxing Authorities | North Carolina Department of Labor | | X |
| 1345 | Governmental and Taxing Authorities | North Carolina Department of Revenue | | X |
| 1346 | Governmental and Taxing Authorities | North Collier Fire Control | | X |
| 1347 | Governmental and Taxing Authorities | North Dakota State Tax Department | | X |
| 1348 | Governmental and Taxing Authorities | North Somerst Council | | X |
| 1349 | Governmental and Taxing Authorities | Northeast Texas Public Health | | X |
| 1350 | Governmental and Taxing Authorities | Northern Kentucky District | | X |
| 1351 | Governmental and Taxing Authorities | NORWICH CITY COUNCIL | X | |
| 1352 | Governmental and Taxing Authorities | Nottingham City Council | X | |
| 1353 | Governmental and Taxing Authorities | NV State Sales and Use Tax Return | | X |
| 1354 | Governmental and Taxing Authorities | NY State Sales and Use Tax Return | | X |
| 1355 | Governmental and Taxing Authorities | NYC Department of Buildings | | X |
| 1356 | Governmental and Taxing Authorities | NYC Department of Finance | | X |
| 1357 | Governmental and Taxing Authorities | NYC Dept of Health and Mental Hygiene | | X |
| 1358 | Governmental and Taxing Authorities | NYC Fire Department | | X |
| 1359 | Governmental and Taxing Authorities | NYC Rent Tax | | X |
| 1360 | Governmental and Taxing Authorities | Oakland Business Tax | | X |
| 1361 | Governmental and Taxing Authorities | Oakland County Health Division | | X |
| 1362 | Governmental and Taxing Authorities | Oakland County Treasurer | | X |
| 1363 | Governmental and Taxing Authorities | Office of Public Health; LA Department of Health (Louisiana) | | X |
| 1364 | Governmental and Taxing Authorities | Office of State Fire Marshall | | X |
| 1365 | Governmental and Taxing Authorities | Office of State Tax Commissioner ND | X | |
| 1366 | Governmental and Taxing Authorities | Office of the Revenue Commissioners; Dublin, Ireland | X | |
| 1367 | Governmental and Taxing Authorities | Office of The Township Clerk | | X |
| 1368 | Governmental and Taxing Authorities | OH - MASSILLON | | X |
| 1369 | Governmental and Taxing Authorities | OH State Sales and Use Tax Return | | X |
| 1370 | Governmental and Taxing Authorities | OH-AKRON | | X |
| 1371 | Governmental and Taxing Authorities | OH-COLUMBUS | | X |
| 1372 | Governmental and Taxing Authorities | OH-COPLEY/AKRON JEDD | | X |
| 1373 | Governmental and Taxing Authorities | OH-GREEN | | X |
| 1374 | Governmental and Taxing Authorities | Ohio Department of Taxation | | X |
| 1375 | Governmental and Taxing Authorities | Ohio Division of Liquor Control | | X |
| 1376 | Governmental and Taxing Authorities | OK State Sales and Use Tax Return | | X |
| 1377 | Governmental and Taxing Authorities | Okaloosa County Health Department | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1378 | Governmental and Taxing Authorities | Okaloosa County Tax Collector | | X |
| 1379 | Governmental and Taxing Authorities | Oklahoma ABLE Commission | | X |
| 1380 | Governmental and Taxing Authorities | Oklahoma County Treasurer | | X |
| 1381 | Governmental and Taxing Authorities | Oklahoma Department of Labor | | X |
| 1382 | Governmental and Taxing Authorities | Oklahoma State Dept of Health | | X |
| 1383 | Governmental and Taxing Authorities | Oklahoma Tax Commission | | X |
| 1384 | Governmental and Taxing Authorities | Onondaga County Department of Health | | X |
| 1385 | Governmental and Taxing Authorities | Orange County Fire Authority | | X |
| 1386 | Governmental and Taxing Authorities | Orange County Health Care Agency | | X |
| 1387 | Governmental and Taxing Authorities | Orange County Tax Collector | | X |
| 1388 | Governmental and Taxing Authorities | Oregon City Police Department | | X |
| 1389 | Governmental and Taxing Authorities | Oregon Liquor Control Commission | | X |
| 1390 | Governmental and Taxing Authorities | Oregon Secretary of State | | X |
| 1391 | Governmental and Taxing Authorities | Oregon Department of Revenue | | X |
| 1392 | Governmental and Taxing Authorities | OR-PORTLAND | | X |
| 1393 | Governmental and Taxing Authorities | Osceola County Tax Collector | | X |
| 1394 | Governmental and Taxing Authorities | OXFORD CITY COUNCIL | X | |
| 1395 | Governmental and Taxing Authorities | PA City of Philadelphia Admissions Tax | | X |
| 1396 | Governmental and Taxing Authorities | PA Dept of Labor & Industry - E | | X |
| 1397 | Governmental and Taxing Authorities | PA State Sales and Use Tax Return | | X |
| 1398 | Governmental and Taxing Authorities | Palm Beach County | X | |
| 1399 | Governmental and Taxing Authorities | Palm Beach County Sheriffs Office | | X |
| 1400 | Governmental and Taxing Authorities | Panhandle Health District | | X |
| 1401 | Governmental and Taxing Authorities | Parish of St Helier | | X |
| 1402 | Governmental and Taxing Authorities | Pasco County Florida | | X |
| 1403 | Governmental and Taxing Authorities | Pasco County Tax Collector | | X |
| 1404 | Governmental and Taxing Authorities | Pavilion at Port Orange PIF | | X |
| 1405 | Governmental and Taxing Authorities | Peninsula Health District | | X |
| 1406 | Governmental and Taxing Authorities | Peninsula Health District-Newport News | | X |
| 1407 | Governmental and Taxing Authorities | Pennsylvania Department of Revenue | | X |
| 1408 | Governmental and Taxing Authorities | Pennsylvania Liquor Control Board | | X |
| 1409 | Governmental and Taxing Authorities | PFM Group Consulting LLC PUF | | X |
| 1410 | Governmental and Taxing Authorities | Phelps County Collector Of | | X |
| 1411 | Governmental and Taxing Authorities | Phelps County Health Dept | | X |
| 1412 | Governmental and Taxing Authorities | PHILADELPHIA | X | |
| 1413 | Governmental and Taxing Authorities | Pierce County | X | |
| 1414 | Governmental and Taxing Authorities | Pierce County Alarm Program | | X |
| 1415 | Governmental and Taxing Authorities | Pierce County Budget & Finance Dept. | | X |
| 1416 | Governmental and Taxing Authorities | Pinellas County Utilities | | X |
| 1417 | Governmental and Taxing Authorities | Pitt County Tax Collector | | X |
| 1418 | Governmental and Taxing Authorities | Placer County Environmental Health | | X |
| 1419 | Governmental and Taxing Authorities | Placer County Tax Collector | | X |
| 1420 | Governmental and Taxing Authorities | Plymouth City Council | X | |
| 1421 | Governmental and Taxing Authorities | Plymouth Township | | X |
| 1422 | Governmental and Taxing Authorities | Polk County | | X |
| 1423 | Governmental and Taxing Authorities | Polk County Health Department | | X |
| 1424 | Governmental and Taxing Authorities | Portland Police Alarms | | X |
| 1425 | Governmental and Taxing Authorities | PPL PRS LTD - UK music license | | X |
| 1426 | Governmental and Taxing Authorities | Prince George County Health Department | | X |
| 1427 | Governmental and Taxing Authorities | Prince George's County Health Department - | | X |
| 1428 | Governmental and Taxing Authorities | Prince George's County Health Department - Prince George's County Health Dept. | | X |
| 1429 | Governmental and Taxing Authorities | Prince William County | | X |
| 1430 | Governmental and Taxing Authorities | Prince William County Department of Public Works | | X |
| 1431 | Governmental and Taxing Authorities | Prince William County False Alarm Reduction Unit | | X |
| 1432 | Governmental and Taxing Authorities | Public Works Saniation | | X |
| 1433 | Governmental and Taxing Authorities | Randy H. Riggs, CPA, PCC | | X |
| 1434 | Governmental and Taxing Authorities | Rankin County | | X |
| 1435 | Governmental and Taxing Authorities | Rensselaer County Dept. of Health | | X |
| 1436 | Governmental and Taxing Authorities | Revenue Commissioners – Dublin Payroll Taxes | | X |
| 1437 | Governmental and Taxing Authorities | Rhode Island Department of Revenue | | X |
| 1438 | Governmental and Taxing Authorities | Richland County Government Treasury/Hospitality Tax | | X |
| 1439 | Governmental and Taxing Authorities | Richland Township | | X |
| 1440 | Governmental and Taxing Authorities | Richmond County Health Dept. Environmental Health | | X |
| 1441 | Governmental and Taxing Authorities | Riverside County Clerk | | X |
| 1442 | Governmental and Taxing Authorities | Riverside County Tax CollectorS Office | | X |
| 1443 | Governmental and Taxing Authorities | Roanoke City Health Department | | X |
| 1444 | Governmental and Taxing Authorities | Roanoke Fire | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1445 | Governmental and Taxing Authorities | Rock Island County Collector | | X |
| 1446 | Governmental and Taxing Authorities | Rockland County Dept of Health | | X |
| 1447 | Governmental and Taxing Authorities | Rose Tree Media School District | | X |
| 1448 | Governmental and Taxing Authorities | Royal Borough of Greenwich | | X |
| 1449 | Governmental and Taxing Authorities | ROYAL BOROUGH OF KC | X | |
| 1450 | Governmental and Taxing Authorities | ROYAL GREENWICH BOROUGH | | X |
| 1451 | Governmental and Taxing Authorities | Rugby Borough Council | X | |
| 1452 | Governmental and Taxing Authorities | Rushden Town Council | | X |
| 1453 | Governmental and Taxing Authorities | Rushmoor Borough Council | X | |
| 1454 | Governmental and Taxing Authorities | S.C. Department of Health | | X |
| 1455 | Governmental and Taxing Authorities | Sacramento County | | X |
| 1456 | Governmental and Taxing Authorities | Sacramento Metropolitan Air Quality Mgmt. Dist. | | X |
| 1457 | Governmental and Taxing Authorities | Sacramento Police Alarm Billing Unit | | X |
| 1458 | Governmental and Taxing Authorities | Saint Louis County | X | |
| 1459 | Governmental and Taxing Authorities | Saipan Division of Revenue & | | X |
| 1460 | Governmental and Taxing Authorities | Salt Lake County | X | |
| 1461 | Governmental and Taxing Authorities | San Antonio Police Department | | X |
| 1462 | Governmental and Taxing Authorities | San Bernardino County | | X |
| 1463 | Governmental and Taxing Authorities | San Diego County Recorder | | X |
| 1464 | Governmental and Taxing Authorities | San Diego County Tax Collector | | X |
| 1465 | Governmental and Taxing Authorities | San Francisco Tax Collector - 7427 | | X |
| 1466 | Governmental and Taxing Authorities | San Joaquin County | | X |
| 1467 | Governmental and Taxing Authorities | San Joaquin Valley Air Pollution Control District | | X |
| 1468 | Governmental and Taxing Authorities | San Joaquin Valley Unified Air Pollution | | X |
| 1469 | Governmental and Taxing Authorities | San Luis Obispo County Tax Collector | | X |
| 1470 | Governmental and Taxing Authorities | San Miguel Fire Protection District | | X |
| 1471 | Governmental and Taxing Authorities | San Ramon Valley Fire Protection District | | X |
| 1472 | Governmental and Taxing Authorities | Santa Barbara County | X | |
| 1473 | Governmental and Taxing Authorities | Santa Barbara County Air Pollution | | X |
| 1474 | Governmental and Taxing Authorities | Santa Fe County Treasurer | | X |
| 1475 | Governmental and Taxing Authorities | Sarasota County Tax Collector | | X |
| 1476 | Governmental and Taxing Authorities | SC City of Aiken | | X |
| 1477 | Governmental and Taxing Authorities | SC City of Spartanburg | | X |
| 1478 | Governmental and Taxing Authorities | SC Department of Revenue | | X |
| 1479 | Governmental and Taxing Authorities | SC Dept. of Labor, Licensing and Regulation | | X |
| 1480 | Governmental and Taxing Authorities | Seattle Department of Transportation | | X |
| 1481 | Governmental and Taxing Authorities | Seattle-King County/Environmental Health | | X |
| 1482 | Governmental and Taxing Authorities | Secretary of State, Commercial Division | | X |
| 1483 | Governmental and Taxing Authorities | Shay Luedeke TAC | | X |
| 1484 | Governmental and Taxing Authorities | Sheffield City Council | X | |
| 1485 | Governmental and Taxing Authorities | Sheriff Of Monongalia County | | X |
| 1486 | Governmental and Taxing Authorities | Sheriff Of Wood County K.D. Merritt | | X |
| 1487 | Governmental and Taxing Authorities | Shropshire Council | | X |
| 1488 | Governmental and Taxing Authorities | Smith County Tax Collector | | X |
| 1489 | Governmental and Taxing Authorities | Snohomish County Health Department | | X |
| 1490 | Governmental and Taxing Authorities | Snohomish County Treasurer | | X |
| 1491 | Governmental and Taxing Authorities | Solano Department of Enviromental Management | | X |
| 1492 | Governmental and Taxing Authorities | Solihull Metropolitan Borough Council | | X |
| 1493 | Governmental and Taxing Authorities | South Carolina Department of Revenue | | X |
| 1494 | Governmental and Taxing Authorities | South Coast Air Quality Management District | | X |
| 1495 | Governmental and Taxing Authorities | South Gloucestershire Council | X | |
| 1496 | Governmental and Taxing Authorities | SOUTH OXFORDSHIRE C | X | |
| 1497 | Governmental and Taxing Authorities | South Oxfordshire District Council | X | |
| 1498 | Governmental and Taxing Authorities | South Plainfield Health Dept. | | X |
| 1499 | Governmental and Taxing Authorities | South Somerset District Council | | X |
| 1500 | Governmental and Taxing Authorities | South Tyneside Council | X | |
| 1501 | Governmental and Taxing Authorities | SOUTHAMPTON CC | | X |
| 1502 | Governmental and Taxing Authorities | Southern Nevada Health District | | X |
| 1503 | Governmental and Taxing Authorities | Southwest District Health Department | | X |
| 1504 | Governmental and Taxing Authorities | Spalding County Environmental Health | | X |
| 1505 | Governmental and Taxing Authorities | Spokane County Treasurer | | X |
| 1506 | Governmental and Taxing Authorities | Spokane Regional Health District | | X |
| 1507 | Governmental and Taxing Authorities | Spokane Valley Fire Department | | X |
| 1508 | Governmental and Taxing Authorities | Springfield Dept. of Health & Human Services | | X |
| 1509 | Governmental and Taxing Authorities | Springfield-Greene County | | X |
| 1510 | Governmental and Taxing Authorities | Spring-Ford Area School District | | X |
| 1511 | Governmental and Taxing Authorities | St Charles County Department of Health | | X |
| 1512 | Governmental and Taxing Authorities | St Helens Borough Council | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1513 | Governmental and Taxing Authorities | St Tammany Parish Tax | | X |
| 1514 | Governmental and Taxing Authorities | St. Louis County Treasurer | | X |
| 1515 | Governmental and Taxing Authorities | St. Louis Department of Health | | X |
| 1516 | Governmental and Taxing Authorities | Stanislaus County | | X |
| 1517 | Governmental and Taxing Authorities | Stanislaus County Dept. Of | | X |
| 1518 | Governmental and Taxing Authorities | State of Alabama Treasurers Office | | X |
| 1519 | Governmental and Taxing Authorities | State of Alaska | | X |
| 1520 | Governmental and Taxing Authorities | State of California | X | |
| 1521 | Governmental and Taxing Authorities | State of Connecticut | X | |
| 1522 | Governmental and Taxing Authorities | State of Delaware | X | |
| 1523 | Governmental and Taxing Authorities | State of Hawaii | X | |
| 1524 | Governmental and Taxing Authorities | State of Hawaii Department of Health | | X |
| 1525 | Governmental and Taxing Authorities | State of Idaho | | X |
| 1526 | Governmental and Taxing Authorities | State of Maine | | X |
| 1527 | Governmental and Taxing Authorities | State of Maryland | X | |
| 1528 | Governmental and Taxing Authorities | State of Michigan | X | |
| 1529 | Governmental and Taxing Authorities | State of Michigan Collection Service | | X |
| 1530 | Governmental and Taxing Authorities | State of Nevada - OSHA Mechanical Unit | | X |
| 1531 | Governmental and Taxing Authorities | State of New Hampshire | | X |
| 1532 | Governmental and Taxing Authorities | State of New Hampshire (REFERENCE ONLY) | | X |
| 1533 | Governmental and Taxing Authorities | State of New Jersey | X | |
| 1534 | Governmental and Taxing Authorities | State of New Jersey DCA BFCE-DORES | | X |
| 1535 | Governmental and Taxing Authorities | State of New York Department of Health | | X |
| 1536 | Governmental and Taxing Authorities | State of New York Dept. of Health | | X |
| 1537 | Governmental and Taxing Authorities | State of New York Dept. of Labor | | X |
| 1538 | Governmental and Taxing Authorities | State of Tennessee | X | |
| 1539 | Governmental and Taxing Authorities | State of Tennessee Dept. of Health | | X |
| 1540 | Governmental and Taxing Authorities | State of Washington | X | |
| 1541 | Governmental and Taxing Authorities | State Tax Commission ID | | X |
| 1542 | Governmental and Taxing Authorities | State Tax Commission MS | | X |
| 1543 | Governmental and Taxing Authorities | State Tax Commission UT | | X |
| 1544 | Governmental and Taxing Authorities | Stevenage Borough Council | X | |
| 1545 | Governmental and Taxing Authorities | Stonington Tax Collector | | X |
| 1546 | Governmental and Taxing Authorities | Suffolk County Department of Health Services | | X |
| 1547 | Governmental and Taxing Authorities | Suffolk County Health Department | | X |
| 1548 | Governmental and Taxing Authorities | Summit County Health Dept. | | X |
| 1549 | Governmental and Taxing Authorities | Susquehanna Twp. Treasurers Office | | X |
| 1550 | Governmental and Taxing Authorities | Swindon Borough Council | | X |
| 1551 | Governmental and Taxing Authorities | Tacoma-Pierce County Health Dept. | | X |
| 1552 | Governmental and Taxing Authorities | Tameside Metropolitan Borough Council | X | |
| 1553 | Governmental and Taxing Authorities | Tammy J. McRae | | X |
| 1554 | Governmental and Taxing Authorities | Tax Collector Lauderdale County | | X |
| 1555 | Governmental and Taxing Authorities | Tax Collector Multnomah County | | X |
| 1556 | Governmental and Taxing Authorities | Tax Collector Palm Beach County | | X |
| 1557 | Governmental and Taxing Authorities | Tax Commission OK | | X |
| 1558 | Governmental and Taxing Authorities | Tax Trust Account MuniServices | | X |
| 1559 | Governmental and Taxing Authorities | Taxation and Revenue Department NM | | X |
| 1560 | Governmental and Taxing Authorities | Telford & Wrekin Council | | X |
| 1561 | Governmental and Taxing Authorities | Tennessee Alcoholic Beverage Commission | | X |
| 1562 | Governmental and Taxing Authorities | Tennessee B&E Division | | X |
| 1563 | Governmental and Taxing Authorities | Tennessee Department of Revenue | | X |
| 1564 | Governmental and Taxing Authorities | Texas Alcoholic Beverage Commission | | X |
| 1565 | Governmental and Taxing Authorities | Texas Department of Licensing | | X |
| 1566 | Governmental and Taxing Authorities | Texas Employment Commission TX | | X |
| 1567 | Governmental and Taxing Authorities | Texas Department of Revenue | | X |
| 1568 | Governmental and Taxing Authorities | The City of Edinburgh Council | X | |
| 1569 | Governmental and Taxing Authorities | The City of Midwest City | | X |
| 1570 | Governmental and Taxing Authorities | The Town of East Greenbush | | X |
| 1571 | Governmental and Taxing Authorities | The Treasurer of the States – Jersey Payroll Taxes & GST Payments | | X |
| 1572 | Governmental and Taxing Authorities | Thurston County Public Health | | X |
| 1573 | Governmental and Taxing Authorities | Thurston County Treasurer | | X |
| 1574 | Governmental and Taxing Authorities | TN State Sales and Use Tax Return | | X |
| 1575 | Governmental and Taxing Authorities | Tompkins County Department of Health | | X |
| 1576 | Governmental and Taxing Authorities | Tower Hamlets council | | X |
| 1577 | Governmental and Taxing Authorities | Town of Babylon | | X |
| 1578 | Governmental and Taxing Authorities | Town of Barnstable | | X |
| 1579 | Governmental and Taxing Authorities | Town of Bellingham | | X |
| 1580 | Governmental and Taxing Authorities | Town of Berlin | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1581 | Governmental and Taxing Authorities | Town of Branford | | X |
| 1582 | Governmental and Taxing Authorities | Town of Brookhaven Long Island | | X |
| 1583 | Governmental and Taxing Authorities | Town of Brunswick | | X |
| 1584 | Governmental and Taxing Authorities | Town of Cary | | X |
| 1585 | Governmental and Taxing Authorities | Town of Cheektowaga | | X |
| 1586 | Governmental and Taxing Authorities | Town of Christiansburg | | X |
| 1587 | Governmental and Taxing Authorities | Town of Clarkstown | | X |
| 1588 | Governmental and Taxing Authorities | Town of Culpeper | | X |
| 1589 | Governmental and Taxing Authorities | Town of Cutler Bay | | X |
| 1590 | Governmental and Taxing Authorities | Town of Fishkill | | X |
| 1591 | Governmental and Taxing Authorities | Town of Garner | | X |
| 1592 | Governmental and Taxing Authorities | Town of Gilbert | | X |
| 1593 | Governmental and Taxing Authorities | Town of Granville | | X |
| 1594 | Governmental and Taxing Authorities | Town of Greece | | X |
| 1595 | Governmental and Taxing Authorities | Town of Guilderland | | X |
| 1596 | Governmental and Taxing Authorities | Town of Henrietta | | X |
| 1597 | Governmental and Taxing Authorities | Town of Hooksett | | X |
| 1598 | Governmental and Taxing Authorities | Town of Kingston | | X |
| 1599 | Governmental and Taxing Authorities | Town of Lancaster | | X |
| 1600 | Governmental and Taxing Authorities | Town of Lanesborough | | X |
| 1601 | Governmental and Taxing Authorities | Town of Lexington | | X |
| 1602 | Governmental and Taxing Authorities | Town of Mashpee | | X |
| 1603 | Governmental and Taxing Authorities | Town of Mount Pleasant | | X |
| 1604 | Governmental and Taxing Authorities | Town of Oyster Bay | | X |
| 1605 | Governmental and Taxing Authorities | Town of Plattsburgh | | X |
| 1606 | Governmental and Taxing Authorities | Town of Poughkeepsie | | X |
| 1607 | Governmental and Taxing Authorities | Town of Southampton | | X |
| 1608 | Governmental and Taxing Authorities | Town of Stonington | | X |
| 1609 | Governmental and Taxing Authorities | Town of Summerville | | X |
| 1610 | Governmental and Taxing Authorities | Town of Swansea | | X |
| 1611 | Governmental and Taxing Authorities | Town of Victor | | X |
| 1612 | Governmental and Taxing Authorities | Township Of Burlington | | X |
| 1613 | Governmental and Taxing Authorities | Township of Hamilton | | X |
| 1614 | Governmental and Taxing Authorities | Township of Middletown | | X |
| 1615 | Governmental and Taxing Authorities | Township of Moorestown | | X |
| 1616 | Governmental and Taxing Authorities | Township of Pohatcong | | X |
| 1617 | Governmental and Taxing Authorities | Township of Stafford | | X |
| 1618 | Governmental and Taxing Authorities | Township of Washington | | X |
| 1619 | Governmental and Taxing Authorities | Travis A. Hulsey Director | | X |
| 1620 | Governmental and Taxing Authorities | Travis County Tax Office | | X |
| 1621 | Governmental and Taxing Authorities | Treasurer and Tax Collector LA County | | X |
| 1622 | Governmental and Taxing Authorities | Treasurer Arlington County | | X |
| 1623 | Governmental and Taxing Authorities | Treasurer Chesterfield County | | X |
| 1624 | Governmental and Taxing Authorities | Treasurer City Of Roanoke | | X |
| 1625 | Governmental and Taxing Authorities | Treasurer of Arlington County | | X |
| 1626 | Governmental and Taxing Authorities | Treasurer of Nassau County | | X |
| 1627 | Governmental and Taxing Authorities | Treasurer State of New Hampshire | | X |
| 1628 | Governmental and Taxing Authorities | Treasurer State of New Jersey | | X |
| 1629 | Governmental and Taxing Authorities | Treasurer State of Ohio | | X |
| 1630 | Governmental and Taxing Authorities | Treasurer Virginia Beach Va | | X |
| 1631 | Governmental and Taxing Authorities | Tri-County Health Department | | X |
| 1632 | Governmental and Taxing Authorities | Trumbull County Combined Health District | | X |
| 1633 | Governmental and Taxing Authorities | Tulare County | | X |
| 1634 | Governmental and Taxing Authorities | Tulare County Environmental | | X |
| 1635 | Governmental and Taxing Authorities | Tuolumne County | | X |
| 1636 | Governmental and Taxing Authorities | Tuolumne County Tax Collector | | X |
| 1637 | Governmental and Taxing Authorities | TX State Regal Licensing Mixed Beverage Sales Tax | | X |
| 1638 | Governmental and Taxing Authorities | TX State Sales and Use Tax | | X |
| 1639 | Governmental and Taxing Authorities | Tyler Police Dept. | | X |
| 1640 | Governmental and Taxing Authorities | UK cinemas association | | X |
| 1641 | Governmental and Taxing Authorities | Ukiah Valley Fire Authority | | X |
| 1642 | Governmental and Taxing Authorities | Upper Merion Township | | X |
| 1643 | Governmental and Taxing Authorities | UT State Sales and Use Tax | | X |
| 1644 | Governmental and Taxing Authorities | Utah Department of Revenue | | X |
| 1645 | Governmental and Taxing Authorities | VA City of Arlington F&B Return | | X |
| 1646 | Governmental and Taxing Authorities | VA City of Lynchburg VA ADM | | X |
| 1647 | Governmental and Taxing Authorities | VA City of Norfolk Meals Tax | | X |
| 1648 | Governmental and Taxing Authorities | VA County of Albemarle | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1649 | Governmental and Taxing Authorities | VA County of Henrico Meals Tax | | X |
| 1650 | Governmental and Taxing Authorities | VA Dept of Alcoholic Beverage Control | | X |
| 1651 | Governmental and Taxing Authorities | VA PRINCE WILLIAM COUNTY | | X |
| 1652 | Governmental and Taxing Authorities | VA State Sales and Use Tax | | X |
| 1653 | Governmental and Taxing Authorities | Ventura County Treasurer-Tax Collector | | X |
| 1654 | Governmental and Taxing Authorities | Vermont Department of Taxes | | X |
| 1655 | Governmental and Taxing Authorities | Village of Bolingbrook | | X |
| 1656 | Governmental and Taxing Authorities | Village of Bolingbrook F&B Return | | X |
| 1657 | Governmental and Taxing Authorities | Village of East Hampton | | X |
| 1658 | Governmental and Taxing Authorities | Village of Lake Zurich | | X |
| 1659 | Governmental and Taxing Authorities | Village of Lincolnshire | | X |
| 1660 | Governmental and Taxing Authorities | Village of Lincolnshire Admissions Return | | X |
| 1661 | Governmental and Taxing Authorities | Village of Lynbrook | | X |
| 1662 | Governmental and Taxing Authorities | Village of Round Lake Beach | | X |
| 1663 | Governmental and Taxing Authorities | Village of Roundlake Beach Amusement Return | | X |
| 1664 | Governmental and Taxing Authorities | Village of Royal Palm Beach | | X |
| 1665 | Governmental and Taxing Authorities | Virginia Beach Department of Public Health | | X |
| 1666 | Governmental and Taxing Authorities | Virginia Department of Taxation | | X |
| 1667 | Governmental and Taxing Authorities | Virginia Department of Revenue | | X |
| 1668 | Governmental and Taxing Authorities | Visalia Police Department | | X |
| 1669 | Governmental and Taxing Authorities | Volusia County | | X |
| 1670 | Governmental and Taxing Authorities | Volusia County Health Dept | | X |
| 1671 | Governmental and Taxing Authorities | Volusia County Revenue Division | | X |
| 1672 | Governmental and Taxing Authorities | WA City of Bellevue Monthly ADM | | X |
| 1673 | Governmental and Taxing Authorities | WA City of Seattle Admissions Return | | X |
| 1674 | Governmental and Taxing Authorities | WA State Sales and Use Tax | | X |
| 1675 | Governmental and Taxing Authorities | Waco-Mclennan County Health | | X |
| 1676 | Governmental and Taxing Authorities | Wake County Revenue Department | | X |
| 1677 | Governmental and Taxing Authorities | Wake County Revenue Dept. | | X |
| 1678 | Governmental and Taxing Authorities | Wakefield Council | | X |
| 1679 | Governmental and Taxing Authorities | Wandsworth Council | X | |
| 1680 | Governmental and Taxing Authorities | Warren County Clerk | | X |
| 1681 | Governmental and Taxing Authorities | Warren County Environmental Health | | X |
| 1682 | Governmental and Taxing Authorities | Warren County Health Department | | X |
| 1683 | Governmental and Taxing Authorities | Warrington Borough Council | X | |
| 1684 | Governmental and Taxing Authorities | Washington County | X | |
| 1685 | Governmental and Taxing Authorities | Washington County Division of Emergency Services | | X |
| 1686 | Governmental and Taxing Authorities | Washington County Health | | X |
| 1687 | Governmental and Taxing Authorities | Washington County Health Department | | X |
| 1688 | Governmental and Taxing Authorities | Washington County Sheriff's Office | | X |
| 1689 | Governmental and Taxing Authorities | Washington DC Office of Tax and Revenue | | X |
| 1690 | Governmental and Taxing Authorities | Waterbury Health Department | | X |
| 1691 | Governmental and Taxing Authorities | Waterford Tax Collector | | X |
| 1692 | Governmental and Taxing Authorities | Watford Borough Council | X | |
| 1693 | Governmental and Taxing Authorities | West Northhamptonshire Council | | X |
| 1694 | Governmental and Taxing Authorities | West Oxfordshire District Council | | X |
| 1695 | Governmental and Taxing Authorities | West Pierce Fire and Rescue | | X |
| 1696 | Governmental and Taxing Authorities | West Suffolk Council | X | |
| 1697 | Governmental and Taxing Authorities | West Sussex County Council | X | |
| 1698 | Governmental and Taxing Authorities | West Virginia Department of Revenue | | X |
| 1699 | Governmental and Taxing Authorities | Westchester County Health Department | | X |
| 1700 | Governmental and Taxing Authorities | WESTMINSTER BC | X | |
| 1701 | Governmental and Taxing Authorities | Westminster City Council | X | |
| 1702 | Governmental and Taxing Authorities | Whatcom County Health & Human Services | | X |
| 1703 | Governmental and Taxing Authorities | Whatcom County Treasurer | | X |
| 1704 | Governmental and Taxing Authorities | Wichita Alarm Program | | X |
| 1705 | Governmental and Taxing Authorities | Wicomico County Health | | X |
| 1706 | Governmental and Taxing Authorities | Wigan Council | | X |
| 1707 | Governmental and Taxing Authorities | Will County Collector | | X |
| 1708 | Governmental and Taxing Authorities | Will County Health Dept | | X |
| 1709 | Governmental and Taxing Authorities | Wilson County Trustee | | X |
| 1710 | Governmental and Taxing Authorities | Winchester City Council | X | |
| 1711 | Governmental and Taxing Authorities | Wisconsin Department of Revenue | | X |
| 1712 | Governmental and Taxing Authorities | Workforce Development IA | | X |
| 1713 | Governmental and Taxing Authorities | WV State Sales and Use Return | | X |
| 1714 | Governmental and Taxing Authorities | WY State Sales and Use Tax Return | | X |
| 1715 | Governmental and Taxing Authorities | Wyoming Dept of Agriculture | | X |
| 1716 | Governmental and Taxing Authorities | Yolo County | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1717 | Governmental and Taxing Authorities | Yolo County Clerk | | X |
| 1718 | Governmental and Taxing Authorities | Yolo County Clerk/Recorder | | X |
| 1719 | Governmental and Taxing Authorities | Yorba Linda Water District | | X |
| 1720 | Governmental and Taxing Authorities | York Area Tax BureauPRS - music license | | X |
| 1721 | Governmental and Taxing Authorities | YORK CITY COUNCIL | | X |
| 1722 | Insurance | ACE American Insurance Co. | X | |
| 1723 | Insurance | AIG | X | |
| 1724 | Insurance | AIG (UK) | X | |
| 1725 | Insurance | AIG Specialty Insurance Company | | X |
| 1726 | Insurance | AIU Insurance Company | X | |
| 1727 | Insurance | Allianz Global Corporate and Specialty SE | X | |
| 1728 | Insurance | Allianz Global Risks US Insurance Co. | X | |
| 1729 | Insurance | Aon UK Limited (GBC) | X | |
| 1730 | Insurance | Aon Underwriting | | X |
| 1731 | Insurance | Aon Underwriting Managers | X | |
| 1732 | Insurance | Arcadian (Worldwide) | | X |
| 1733 | Insurance | Aspen Insurance Ltd | X | |
| 1734 | Insurance | Assicurazioni Generali S.pA UK Branch | X | |
| 1735 | Insurance | Assicurazioni Generali SPA | X | |
| 1736 | Insurance | AWAC – Allied World Global Markets | | X |
| 1737 | Insurance | AXA XL Catlin | | X |
| 1738 | Insurance | Axis Insurance | X | |
| 1739 | Insurance | Axis Insurance Company | X | |
| 1740 | Insurance | AXIS Surplus Insurance Company | X | |
| 1741 | Insurance | Beazley | X | |
| 1742 | Insurance | C N A - Continental Casualty Company | X | |
| 1743 | Insurance | Canopius | X | |
| 1744 | Insurance | Chubb | X | |
| 1745 | Insurance | Chubb - Homeland Insurance Co. of NY | X | |
| 1746 | Insurance | Dept. of Workforce Services | | X |
| 1747 | Insurance | Everest Indemnity Insurance Company | | X |
| 1748 | Insurance | First Insurance Funding | | X |
| 1749 | Insurance | General Security Indemnity Co. of Arizona | | X |
| 1750 | Insurance | Hartford Insurance Company of the Midwest | | X |
| 1751 | Insurance | Helmsman Management Services LLC | | X |
| 1752 | Insurance | Independent Specialty Insurance Company | | X |
| 1753 | Insurance | Interstate Fire & Casualty Co. | | X |
| 1754 | Insurance | KI Insurance | X | |
| 1755 | Insurance | Liberty Mutual | X | |
| 1756 | Insurance | Liberty Surplus Insurance Corp. | | X |
| 1757 | Insurance | Lloyd's Syndicate No. 2357 | | X |
| 1758 | Insurance | Lloyd's Syndicate No. 33 | | X |
| 1759 | Insurance | Markel Bermuda (Worldwide) | | X |
| 1760 | Insurance | Migdal Bit (ROW) | | X |
| 1761 | Insurance | National Union Fire Insurance Company of Pittsburg, PA | | X |
| 1762 | Insurance | Navigators Underwriting Agency Ltd | X | |
| 1763 | Insurance | Ohio Bureau of Workers' Compensation | X | |
| 1764 | Insurance | Progressive Insurance Company | X | |
| 1765 | Insurance | QBE Specialty Insurance Company | | X |
| 1766 | Insurance | RenaissanceRe Specialty U.S. Ltd. | | X |
| 1767 | Insurance | Sedgwick Group Rating / Group Retro | | X |
| 1768 | Insurance | Selective Insurance Company | X | |
| 1769 | Insurance | Sompo International | X | |
| 1770 | Insurance | Starstone Specialty Insurance Company | | X |
| 1771 | Insurance | Steadfast Insurance Company | | X |
| 1772 | Insurance | Swiss Re Corp Solutions Elite Ins. Corp. | | X |
| 1773 | Insurance | Travelers Casualty & Surety Co of America | | X |
| 1774 | Insurance | Travelers Casualty and Surety Co. of America | | X |
| 1775 | Insurance | Volante International Limited | | X |
| 1776 | Insurance | WA State Dept of Labor & Industries | | X |
| 1777 | Insurance | XL Insurance America, Inc. | X | |
| 1778 | Insurance | Zurich (UK) | | X |
| 1779 | Insurance | Zurich American Insurance Company | X | |
| 1780 | Lease Counterparties | 309 Venture Partners | | X |
| 1781 | Lease Counterparties | 422 Marketplace. L.P. | | X |
| 1782 | Lease Counterparties | 5th & G Plaza, Inc. | | X |
| 1783 | Lease Counterparties | 7-11 | | X |
| 1784 | Lease Counterparties | 78 First Street, LLC | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1785 | Lease Counterparties | A&B Properties Inc. | | X |
| 1786 | Lease Counterparties | A/H Harrisonburg Regal | | X |
| 1787 | Lease Counterparties | Acadia Realty | X | |
| 1788 | Lease Counterparties | AEG Worldwide | | X |
| 1789 | Lease Counterparties | Agree Limited Partnership | | X |
| 1790 | Lease Counterparties | American Asset Corp. | | X |
| 1791 | Lease Counterparties | American Assets Trust | X | |
| 1792 | Lease Counterparties | American Continental Properties | | X |
| 1793 | Lease Counterparties | AnMarCo | | X |
| 1794 | Lease Counterparties | Anthony Properties | | X |
| 1795 | Lease Counterparties | Apartment: Joshua Tills | | X |
| 1796 | Lease Counterparties | Apollo Global Management | X | |
| 1797 | Lease Counterparties | Arby's | | X |
| 1798 | Lease Counterparties | Arciterra Real Estate Investment & Development | | X |
| 1799 | Lease Counterparties | Armada Hoffler | X | |
| 1800 | Lease Counterparties | Article 5 Trust U/A Dated 12/16/1994 and Chuck Thomas DBA Lakewood Cinema Plaza | | X |
| 1801 | Lease Counterparties | AT&T Network | | X |
| 1802 | Lease Counterparties | Atlas Properties, INC. | X | |
| 1803 | Lease Counterparties | Austell Promenade - Firehouse Subs - Lot 2 | | X |
| 1804 | Lease Counterparties | AVG Partners | | X |
| 1805 | Lease Counterparties | AZT Corporation/Tabani | | X |
| 1806 | Lease Counterparties | B.H. GTS, LLC | | X |
| 1807 | Lease Counterparties | Bank of America | X | |
| 1808 | Lease Counterparties | Barkley Company | | X |
| 1809 | Lease Counterparties | BBC Plaza, LLC | | X |
| 1810 | Lease Counterparties | BE UTC GSA Theatre LLC | | X |
| 1811 | Lease Counterparties | Beartree, LLC | | X |
| 1812 | Lease Counterparties | Becky's Hallmark | | X |
| 1813 | Lease Counterparties | Bedrock Capital | | X |
| 1814 | Lease Counterparties | Beelows Steakhouse | | X |
| 1815 | Lease Counterparties | Beelows Steakhouse - Lot 3 | | X |
| 1816 | Lease Counterparties | Bella Bottega Partners | | X |
| 1817 | Lease Counterparties | Benderson Development | | X |
| 1818 | Lease Counterparties | Berengaria Development | | X |
| 1819 | Lease Counterparties | Bergey's Truck Center | | X |
| 1820 | Lease Counterparties | Biltmore Farms | | X |
| 1821 | Lease Counterparties | BJ's Wholesale Club #112 | | X |
| 1822 | Lease Counterparties | BKM Production Company | X | |
| 1823 | Lease Counterparties | Blumenfeld Development Group, Ltd. | | X |
| 1824 | Lease Counterparties | Body Design | | X |
| 1825 | Lease Counterparties | Boone Movie Parcel, LLC | | X |
| 1826 | Lease Counterparties | Boston PRoperties | X | |
| 1827 | Lease Counterparties | Boyd Gaming | X | |
| 1828 | Lease Counterparties | Brambleton Town Center Associates, LLC | | X |
| 1829 | Lease Counterparties | Brandywine Square, LLC | | X |
| 1830 | Lease Counterparties | Brick Capital | | X |
| 1831 | Lease Counterparties | Brinker International - Chilis #351 | X | |
| 1832 | Lease Counterparties | Brixmor | X | |
| 1833 | Lease Counterparties | Brixton Capital | X | |
| 1834 | Lease Counterparties | Brookfield | X | |
| 1835 | Lease Counterparties | Brookfield Retail | X | |
| 1836 | Lease Counterparties | Brunswick MZL, LLC | | X |
| 1837 | Lease Counterparties | Buffalo Wild Wings - Lot 4 | | X |
| 1838 | Lease Counterparties | Butler Enterprises | | X |
| 1839 | Lease Counterparties | C.E. John | | X |
| 1840 | Lease Counterparties | Cabo Coffee | | X |
| 1841 | Lease Counterparties | Calamigo Investment | | X |
| 1842 | Lease Counterparties | Caldwell-Mooney Partners, L.P. | | X |
| 1843 | Lease Counterparties | CAPREF Acquisitions, LLC | | X |
| 1844 | Lease Counterparties | Carfaro | | X |
| 1845 | Lease Counterparties | Carnegie Management | | X |
| 1846 | Lease Counterparties | Casa Bar & Grill - Lot 3 | | X |
| 1847 | Lease Counterparties | Castle & Cooke | X | |
| 1848 | Lease Counterparties | Casto DW II, LLC | | X |
| 1849 | Lease Counterparties | CBL & Associates Management, Inc. | | X |
| 1850 | Lease Counterparties | CBRE - Parking Garage | X | |
| 1851 | Lease Counterparties | CCM Associates fo Clifton Park, LLC | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1852 | Lease Counterparties | Cedar Riverview LP | | X |
| 1853 | Lease Counterparties | CenterCal Properties, LLC | | X |
| 1854 | Lease Counterparties | Century Capital Group, LLC | | X |
| 1855 | Lease Counterparties | Chase Enterprises | | X |
| 1856 | Lease Counterparties | Chick-Fil-A | X | |
| 1857 | Lease Counterparties | Chino Promenade III, Inc. | | X |
| 1858 | Lease Counterparties | Cinema Old Town LLC | | X |
| 1859 | Lease Counterparties | City North - Green Exchange | | X |
| 1860 | Lease Counterparties | City of Indio, Successor Agency to the Indio Redevelopment Agency | | X |
| 1861 | Lease Counterparties | City of San Bernardino | | X |
| 1862 | Lease Counterparties | Clarion Partners | X | |
| 1863 | Lease Counterparties | College Station, LLC | | X |
| 1864 | Lease Counterparties | Collett Capital | | X |
| 1865 | Lease Counterparties | Consolidated Realty Company, Inc. | | X |
| 1866 | Lease Counterparties | Continental Realty Corp. | | X |
| 1867 | Lease Counterparties | Costco | X | |
| 1868 | Lease Counterparties | Craig Danielson | | X |
| 1869 | Lease Counterparties | CRC (California Resources Corp) | | X |
| 1870 | Lease Counterparties | Crossroads Enterprises, LLC | | X |
| 1871 | Lease Counterparties | Crown Valley Holdings | | X |
| 1872 | Lease Counterparties | Crystal Lake | X | |
| 1873 | Lease Counterparties | CS (Clapham) Limited | | X |
| 1874 | Lease Counterparties | CS (Exeter) Limited | X | |
| 1875 | Lease Counterparties | Curuso Company | | X |
| 1876 | Lease Counterparties | Denver Pavilions Ownerco, LLC | | X |
| 1877 | Lease Counterparties | Developers Realty Corp. | | X |
| 1878 | Lease Counterparties | Dimond Center | | X |
| 1879 | Lease Counterparties | Dizzy Dragons Soft Play Ltd 100001063 | | X |
| 1880 | Lease Counterparties | DJM Capital | | X |
| 1881 | Lease Counterparties | Donahue Schriber | | X |
| 1882 | Lease Counterparties | Dow Pac | | X |
| 1883 | Lease Counterparties | Dugan Park, LLC and Tom Moyer Theatres LLC | | X |
| 1884 | Lease Counterparties | Durga Property Holdings, Inc. | | X |
| 1885 | Lease Counterparties | Dutchess Holdings, LLC | | X |
| 1886 | Lease Counterparties | ECD-Lincolnshire Theatre II, LLC | | X |
| 1887 | Lease Counterparties | EIG - Mainplace Merced, LLC | | X |
| 1888 | Lease Counterparties | El Dorado Hills Theatre, LLC | | X |
| 1889 | Lease Counterparties | El Paseo South Gate, LLC | | X |
| 1890 | Lease Counterparties | EMF Investments | | X |
| 1891 | Lease Counterparties | Epic Games | X | |
| 1892 | Lease Counterparties | EPR Properties | X | |
| 1893 | Lease Counterparties | Everyman Media Ltd | | X |
| 1894 | Lease Counterparties | FedEx Distribution Terminal | | X |
| 1895 | Lease Counterparties | Fee Owned | | X |
| 1896 | Lease Counterparties | First Interstate Willoughby, Ltd. | | X |
| 1897 | Lease Counterparties | Flake and Kelly | | X |
| 1898 | Lease Counterparties | Frederick Westview Properties LLC | | X |
| 1899 | Lease Counterparties | Frog Co., LLC | | X |
| 1900 | Lease Counterparties | Fuego Taps and Tequila, Inc. | | X |
| 1901 | Lease Counterparties | Fullard-Leo | | X |
| 1902 | Lease Counterparties | G&I IX Empire JV DLC LLC | | X |
| 1903 | Lease Counterparties | Gallatin Mall Group Llc | | X |
| 1904 | Lease Counterparties | Gameworks Seattle | X | |
| 1905 | Lease Counterparties | Garland Support and Training Limited | | X |
| 1906 | Lease Counterparties | Gary Zentmyer Development | | X |
| 1907 | Lease Counterparties | Gator Swansea Partners LLLP | | X |
| 1908 | Lease Counterparties | GB Gyms DBA One Life Fitness | | X |
| 1909 | Lease Counterparties | Gillespie Trading Limited | | X |
| 1910 | Lease Counterparties | Glascow Shopping Center Corp. | | X |
| 1911 | Lease Counterparties | Glazer Properties | | X |
| 1912 | Lease Counterparties | Goldman Sachs | X | |
| 1913 | Lease Counterparties | Goodale & Barbieri | | X |
| 1914 | Lease Counterparties | Goodman Properties | | X |
| 1915 | Lease Counterparties | Grant Plaza Acquisition | | X |
| 1916 | Lease Counterparties | Graybar Financial Services | | X |
| 1917 | Lease Counterparties | Great Hills Market | | X |
| 1918 | Lease Counterparties | Greenberg Gibbons | | X |
| 1919 | Lease Counterparties | Gumberg Asset Management | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1920 | Lease Counterparties | H.E.B. | X | |
| 1921 | Lease Counterparties | Halpern | | X |
| 1922 | Lease Counterparties | Hamilton Mill Theatre Development, LLC | | X |
| 1923 | Lease Counterparties | Handel's Homemade Ice Cream (Lone Star) | | X |
| 1924 | Lease Counterparties | Harrisburg Mall LP | | X |
| 1925 | Lease Counterparties | Hawkins Companies | | X |
| 1926 | Lease Counterparties | Heitman | X | |
| 1927 | Lease Counterparties | HELF Pavilion, LLC | | X |
| 1928 | Lease Counterparties | Hendricks Commercial Properties, LLC | | X |
| 1929 | Lease Counterparties | Hichi Huynh | | X |
| 1930 | Lease Counterparties | Hillcrest Renaissance | | X |
| 1931 | Lease Counterparties | Hinkle Income Properties | | X |
| 1932 | Lease Counterparties | Hollie's Flatiron Steakhouse | | X |
| 1933 | Lease Counterparties | Horizons Management Associates | | X |
| 1934 | Lease Counterparties | Howard Hughes | X | |
| 1935 | Lease Counterparties | Hughes Investments | | X |
| 1936 | Lease Counterparties | IBV Immobilienfonds International | | X |
| 1937 | Lease Counterparties | IGP Business Group | | X |
| 1938 | Lease Counterparties | Industrial Development Board of City of Knoxville | | X |
| 1939 | Lease Counterparties | Interquest Marketplace, LLC | | X |
| 1940 | Lease Counterparties | Interstate Development Co. | | X |
| 1941 | Lease Counterparties | InvenTrust | X | |
| 1942 | Lease Counterparties | IP Associates , LLC | | X |
| 1943 | Lease Counterparties | Irondequoit TK Owner | | X |
| 1944 | Lease Counterparties | Irvine Company | X | |
| 1945 | Lease Counterparties | Jiffy Lube | | X |
| 1946 | Lease Counterparties | Joan Randolp | | X |
| 1947 | Lease Counterparties | Jonwill LLC | | X |
| 1948 | Lease Counterparties | K F Chang (Jack) | | X |
| 1949 | Lease Counterparties | Kamehameha Schools | X | |
| 1950 | Lease Counterparties | Kane Realty | | X |
| 1951 | Lease Counterparties | Kangaroo Express | | X |
| 1952 | Lease Counterparties | KB Parkside | | X |
| 1953 | Lease Counterparties | Kimco Realty Corporation | X | |
| 1954 | Lease Counterparties | KOTA Properties - Lot 1 | | X |
| 1955 | Lease Counterparties | Lamar Companies | | X |
| 1956 | Lease Counterparties | Lance-Kashian & Company | | X |
| 1957 | Lease Counterparties | LaSalle Investment Management | X | |
| 1958 | Lease Counterparties | Last Regal Investments, LLC | | X |
| 1959 | Lease Counterparties | Lerner | | X |
| 1960 | Lease Counterparties | Lerner Sibling & Briar Ridge | | X |
| 1961 | Lease Counterparties | Levcor, Inc | | X |
| 1962 | Lease Counterparties | Lewis Retail | | X |
| 1963 | Lease Counterparties | LGE Lockheed Credit Union - Lot 4 | | X |
| 1964 | Lease Counterparties | Liberty University | | X |
| 1965 | Lease Counterparties | Lincoln Asb Colorado Center | | X |
| 1966 | Lease Counterparties | Lincoln Harris | | X |
| 1967 | Lease Counterparties | Lionstone Investments | | X |
| 1968 | Lease Counterparties | LNR Partners, LLC/Brixmor | | X |
| 1969 | Lease Counterparties | Longview Regional Med. Center | | X |
| 1970 | Lease Counterparties | LPC Investments, LLC | | X |
| 1971 | Lease Counterparties | Lyle Cinemas, LLC | | X |
| 1972 | Lease Counterparties | M&J Wilkow/Met Life | | X |
| 1973 | Lease Counterparties | Madison Investments, LLC | | X |
| 1974 | Lease Counterparties | Madison Marquette | | X |
| 1975 | Lease Counterparties | MAMO LBMP Investors I, LLC | | X |
| 1976 | Lease Counterparties | Manchester Mall Assoc | | X |
| 1977 | Lease Counterparties | Manhattan Skyline Management (Zucker) | | X |
| 1978 | Lease Counterparties | Mark Cunningham and O.P. Theatre Centre Owners Association | | X |
| 1979 | Lease Counterparties | Mark William Whittlesey, Trustee | | X |
| 1980 | Lease Counterparties | Mashpee Commons Ii Llc | | X |
| 1981 | Lease Counterparties | MasterCard | X | |
| 1982 | Lease Counterparties | McGowin Properties | | X |
| 1983 | Lease Counterparties | MCM Properties, Ltd. | | X |
| 1984 | Lease Counterparties | Mehta Investments Ltd. | | X |
| 1985 | Lease Counterparties | Melohn Capital | | X |
| 1986 | Lease Counterparties | Menin Development | | X |
| 1987 | Lease Counterparties | Merced Mall LP | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 1988 | Lease Counterparties | Merlone Geier | X | |
| 1989 | Lease Counterparties | Met Life | X | |
| 1990 | Lease Counterparties | Metro Pointe Retail Associates Ii Lp | | X |
| 1991 | Lease Counterparties | Metro Storage - Lot 6 | | X |
| 1992 | Lease Counterparties | Metropolitan Life | X | |
| 1993 | Lease Counterparties | MGM Springfield | | X |
| 1994 | Lease Counterparties | Michael Berkowitz | | X |
| 1995 | Lease Counterparties | Mike Kohen | | X |
| 1996 | Lease Counterparties | MIR Court Street LLC | | X |
| 1997 | Lease Counterparties | Mira Mesa Marketplace East | | X |
| 1998 | Lease Counterparties | Morlin Asset Management, LP | | X |
| 1999 | Lease Counterparties | MRM Auburn, LLC | | X |
| 2000 | Lease Counterparties | MSA Montrose LP | | X |
| 2001 | Lease Counterparties | Namdar | | X |
| 2002 | Lease Counterparties | National Realty & Development | | X |
| 2003 | Lease Counterparties | National Realty Corporation | X | |
| 2004 | Lease Counterparties | National Retail Properties, Inc. | X | |
| 2005 | Lease Counterparties | Net Lease Capital Advisors | | X |
| 2006 | Lease Counterparties | NewMark Merrill | | X |
| 2007 | Lease Counterparties | Newport Association dba Hilton Garden Inn | | X |
| 2008 | Lease Counterparties | Nichols Dry Goods | | X |
| 2009 | Lease Counterparties | North American Development Group | | X |
| 2010 | Lease Counterparties | North American Properties | | X |
| 2011 | Lease Counterparties | North Anchorage Real Estate | | X |
| 2012 | Lease Counterparties | Northgate South Commons, LLC | | X |
| 2013 | Lease Counterparties | Northwoods (San Antonio), LLC | | X |
| 2014 | Lease Counterparties | Novogroder Companies Inc | | X |
| 2015 | Lease Counterparties | Nuveen Real Estate | X | |
| 2016 | Lease Counterparties | OAC Group, LLC | X | |
| 2017 | Lease Counterparties | Ocean Place Retail VII, LLC | | X |
| 2018 | Lease Counterparties | O'Connor Capital | | X |
| 2019 | Lease Counterparties | O'Hering Properties | | X |
| 2020 | Lease Counterparties | Ohio Teachers | | X |
| 2021 | Lease Counterparties | One Liberty Properties | X | |
| 2022 | Lease Counterparties | One Liberty Properties/CBL | X | |
| 2023 | Lease Counterparties | OPS 1 LLC | | X |
| 2024 | Lease Counterparties | Oxford BIT Gallery Place REIT, LLC | | X |
| 2025 | Lease Counterparties | Oxford Development Company | | X |
| 2026 | Lease Counterparties | Pacific Realty Associates, LP | | X |
| 2027 | Lease Counterparties | Pacific Square Holdings, LLC | | X |
| 2028 | Lease Counterparties | Park Meadows Trust | | X |
| 2029 | Lease Counterparties | Pencoyd Crossing, LP | | X |
| 2030 | Lease Counterparties | Point Orlando | | X |
| 2031 | Lease Counterparties | PREIT Associates, LP | | X |
| 2032 | Lease Counterparties | Prestige Properties & Development Co., Inc. | | X |
| 2033 | Lease Counterparties | Pryse Shoes | | X |
| 2034 | Lease Counterparties | Pyramid Walden Company, LP | | X |
| 2035 | Lease Counterparties | QC Properties, LLC | | X |
| 2036 | Lease Counterparties | Queen Lili'uokalani Trust | | X |
| 2037 | Lease Counterparties | Radiant Partners New York | | X |
| 2038 | Lease Counterparties | RCG Ventures | | X |
| 2039 | Lease Counterparties | RD Management | | X |
| 2040 | Lease Counterparties | Readco | | X |
| 2041 | Lease Counterparties | Realty Income | X | |
| 2042 | Lease Counterparties | RE-Fred, LLC | | X |
| 2043 | Lease Counterparties | Regal 1, LLC | | X |
| 2044 | Lease Counterparties | Regal Hudson LLC | | X |
| 2045 | Lease Counterparties | Regency Centers | X | |
| 2046 | Lease Counterparties | Related and Ohio Teachers | | X |
| 2047 | Lease Counterparties | Rensselaer County Plaza Associates, L.P. | | X |
| 2048 | Lease Counterparties | Retail Opportunity Investments | X | |
| 2049 | Lease Counterparties | Rita E. Tornetta Partnership, Inc. | | X |
| 2050 | Lease Counterparties | River Shops | | X |
| 2051 | Lease Counterparties | Rochford Company | | X |
| 2052 | Lease Counterparties | Rockstep Capital | | X |
| 2053 | Lease Counterparties | RPAI Pacific Property Services LLC | | X |
| 2054 | Lease Counterparties | RPT Realty, LP | | X |
| 2055 | Lease Counterparties | RSS JPMCC2012LC19-OR SCL, LLC | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2056 | Lease Counterparties | RTD - Park-N-Ride | | X |
| 2057 | Lease Counterparties | Russo's Pizza | | X |
| 2058 | Lease Counterparties | S199 SPE, LLC | | X |
| 2059 | Lease Counterparties | Saisake Chinese Restaurant | | X |
| 2060 | Lease Counterparties | Samuels & Associates | | X |
| 2061 | Lease Counterparties | San Isidro I, LLC | | X |
| 2062 | Lease Counterparties | Schubert Family, LP | | X |
| 2063 | Lease Counterparties | SDPS Real Estate Investments III | | X |
| 2064 | Lease Counterparties | Service Properties Trust | X | |
| 2065 | Lease Counterparties | Shoppingtown Mall NY, LLC | | X |
| 2066 | Lease Counterparties | Shore Parkway | | X |
| 2067 | Lease Counterparties | Signature Real Estate Equities I, LLC | | X |
| 2068 | Lease Counterparties | Silver City Holdings WT, LLC | | X |
| 2069 | Lease Counterparties | Simi Entertainment Plaza, LLC | | X |
| 2070 | Lease Counterparties | Simon Property Group | X | |
| 2071 | Lease Counterparties | Site 2 DSA Theatre, LLC | | X |
| 2072 | Lease Counterparties | Site Centers | X | |
| 2073 | Lease Counterparties | Smith Family Properties | | X |
| 2074 | Lease Counterparties | South Central Missouri Com. Health Cntr. | | X |
| 2075 | Lease Counterparties | SouthGlenn Property Holdings, LLC | | X |
| 2076 | Lease Counterparties | Southold Properties Inc | | X |
| 2077 | Lease Counterparties | Spar Investment Company | | X |
| 2078 | Lease Counterparties | Spinoso Real Estate Group | | X |
| 2079 | Lease Counterparties | Spirit Realty, LP | X | |
| 2080 | Lease Counterparties | Sportsdirect Fitness (Huntingdon) Ltd - 100000166 | | X |
| 2081 | Lease Counterparties | Stanchion Asset Partners | | X |
| 2082 | Lease Counterparties | Starbucks - Lot 5 | | X |
| 2083 | Lease Counterparties | Stark Enterprises | | X |
| 2084 | Lease Counterparties | Starwood Retail | X | |
| 2085 | Lease Counterparties | Station Casinos | X | |
| 2086 | Lease Counterparties | Staybridge - Lot 3 | | X |
| 2087 | Lease Counterparties | Stellar | X | |
| 2088 | Lease Counterparties | Stirling Properties | | X |
| 2089 | Lease Counterparties | Stockbridge Madison, LLC | | X |
| 2090 | Lease Counterparties | Stoltz Realty | | X |
| 2091 | Lease Counterparties | STORE Master Funding VIII, LLC | | X |
| 2092 | Lease Counterparties | SugarOak Realty, LLC | | X |
| 2093 | Lease Counterparties | Tacke, LLC and LAF, LLC | | X |
| 2094 | Lease Counterparties | Tahquitz Canyon Investors, LLC | | X |
| 2095 | Lease Counterparties | Tanger Management | | X |
| 2096 | Lease Counterparties | Tanger Properties Limited Partnership | | X |
| 2097 | Lease Counterparties | Terranova | X | |
| 2098 | Lease Counterparties | The Estes Group | | X |
| 2099 | Lease Counterparties | The Lamar Companies | | X |
| 2100 | Lease Counterparties | The Light Cambridge | | X |
| 2101 | Lease Counterparties | The Macerich Company | | X |
| 2102 | Lease Counterparties | The MacNaughton Group | | X |
| 2103 | Lease Counterparties | The Peterson Companies | | X |
| 2104 | Lease Counterparties | Three Rivers Village LLC | | X |
| 2105 | Lease Counterparties | Time Equities, Inc. | | X |
| 2106 | Lease Counterparties | Tishman Real Estate Services LP | | X |
| 2107 | Lease Counterparties | TMT Development | | X |
| 2108 | Lease Counterparties | Town of Culpeper | | X |
| 2109 | Lease Counterparties | TownPlace Suites by Marriott - Lot 2 | | X |
| 2110 | Lease Counterparties | TriGate | | X |
| 2111 | Lease Counterparties | Trudy's Lone Star - Lot 5 | | X |
| 2112 | Lease Counterparties | Tutor Time Child Care - Lot 2 | | X |
| 2113 | Lease Counterparties | UBS Realty | X | |
| 2114 | Lease Counterparties | UD Theater Group | | X |
| 2115 | Lease Counterparties | Unauk Corporation | | X |
| 2116 | Lease Counterparties | United Realty M.T.A. | | X |
| 2117 | Lease Counterparties | Universal Content Productions | | X |
| 2118 | Lease Counterparties | Urban Edge | X | |
| 2119 | Lease Counterparties | Urban Retail | | X |
| 2120 | Lease Counterparties | Urban Retail Properties | | X |
| 2121 | Lease Counterparties | Valley View Wesleyan Church | | X |
| 2122 | Lease Counterparties | VEREIT Operating Partnership, L.P. | | X |
| 2123 | Lease Counterparties | Vestar/AEW Capital Management, L.P. | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2124 | Lease Counterparties | Vestar/Long Beach Town Center LLP | | X |
| 2125 | Lease Counterparties | Vine Street Investors, LLC | | X |
| 2126 | Lease Counterparties | Vintage Realty Company | | X |
| 2127 | Lease Counterparties | Vornado Realty Trust | | X |
| 2128 | Lease Counterparties | W.P. Carey | | X |
| 2129 | Lease Counterparties | Walker Brothers Pancake House - Lot 4 | | X |
| 2130 | Lease Counterparties | Wallace Theatres Management Corporation | | X |
| 2131 | Lease Counterparties | Walnut Creek Holdings, Inc. | | X |
| 2132 | Lease Counterparties | Washington Prime | X | |
| 2133 | Lease Counterparties | WDP Enterprise Inc. | X | |
| 2134 | Lease Counterparties | Weingarten | | X |
| 2135 | Lease Counterparties | Wendy's | | X |
| 2136 | Lease Counterparties | West Brook Plaza, LLC | | X |
| 2137 | Lease Counterparties | Westfield | X | |
| 2138 | Lease Counterparties | Wharton Realty Group Inc | X | |
| 2139 | Lease Counterparties | Willard Retail | | X |
| 2140 | Lease Counterparties | Williams Magnolia Properties | | X |
| 2141 | Lease Counterparties | Wilmorite | | X |
| 2142 | Lease Counterparties | Woolbright | | X |
| 2143 | Lease Counterparties | WPC Broadway, LLC | | X |
| 2144 | Lease Counterparties | WS Development | | X |
| 2145 | Lease Counterparties | WTN CoEx II, LLC | | X |
| 2146 | Lease Counterparties | XTO Energy | X | |
| 2147 | Lease Counterparties | Zaser & Longston | | X |
| 2148 | Lease Counterparties | Zelman Development Group | | X |
| 2149 | Lease Counterparties | Zenith Investment Grantor Trust | | X |
| 2150 | Lease Counterparties | Zimmer Development Company | | X |
| 2151 | Lenders and Secured Parties | ACE American Insurance Company | X | |
| 2152 | Lenders and Secured Parties | AIG | X | |
| 2153 | Lenders and Secured Parties | Arvest Bank | X | |
| 2154 | Lenders and Secured Parties | Bank-Mizrahi Tefahot | | X |
| 2155 | Lenders and Secured Parties | Barclays Bank PLC | X | |
| 2156 | Lenders and Secured Parties | BNY Mellon Corporate Trustee Services Limited | X | |
| 2157 | Lenders and Secured Parties | HSBC | X | |
| 2158 | Lenders and Secured Parties | Kroll Agency Services Limited | X | |
| 2159 | Lenders and Secured Parties | Liberty Mutual Insurance Company | X | |
| 2160 | Lenders and Secured Parties | National Union Fire Insurance Co. Pittsburgh, PA (AIG) | X | |
| 2161 | Lenders and Secured Parties | Wilmington Trust, National Association | X | |
| 2162 | Litigation Parties/Competitors | A. King Aminpour | | X |
| 2163 | Litigation Parties/Competitors | Adam Calvert | | X |
| 2164 | Litigation Parties/Competitors | Adam Philpott | | X |
| 2165 | Litigation Parties/Competitors | Adam R. Martin, Esq. | | X |
| 2166 | Litigation Parties/Competitors | Adam Yarussi | | X |
| 2167 | Litigation Parties/Competitors | Aimee Christianson | | X |
| 2168 | Litigation Parties/Competitors | Albert Carocci | | X |
| 2169 | Litigation Parties/Competitors | Alec Leslie | | X |
| 2170 | Litigation Parties/Competitors | Alexander Hernandez | | X |
| 2171 | Litigation Parties/Competitors | Alfred Gemma | | X |
| 2172 | Litigation Parties/Competitors | Allen Cooper | | X |
| 2173 | Litigation Parties/Competitors | ALYSSA NOVAK | | X |
| 2174 | Litigation Parties/Competitors | AMC Entertainment | X | |
| 2175 | Litigation Parties/Competitors | AMY GARCIA | | X |
| 2176 | Litigation Parties/Competitors | Andrew Martinez | | X |
| 2177 | Litigation Parties/Competitors | Angela Zimmerman | | X |
| 2178 | Litigation Parties/Competitors | ANNE MASON | | X |
| 2179 | Litigation Parties/Competitors | Anthony Ameduri | | X |
| 2180 | Litigation Parties/Competitors | ANTHONY RAMOS | | X |
| 2181 | Litigation Parties/Competitors | ANTHONY WARD | X | |
| 2182 | Litigation Parties/Competitors | ANTHONY WOODS | | X |
| 2183 | Litigation Parties/Competitors | Aron Wolf | | X |
| 2184 | Litigation Parties/Competitors | ASHLEY STEWART | | X |
| 2185 | Litigation Parties/Competitors | B&B Theaters | | X |
| 2186 | Litigation Parties/Competitors | Bank of New York Mellon (International) Limited) | X | |
| 2187 | Litigation Parties/Competitors | BARRY MILLER | | X |
| 2188 | Litigation Parties/Competitors | Bethany Blood | | X |
| 2189 | Litigation Parties/Competitors | BETTY SOWELL-CODY | | X |
| 2190 | Litigation Parties/Competitors | Blake Green | | X |
| 2191 | Litigation Parties/Competitors | Bobby Phipps | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2192 | Litigation Parties/Competitors | BOGUSLAW SZYCIK | | X |
| 2193 | Litigation Parties/Competitors | BONNIE HICKS | | X |
| 2194 | Litigation Parties/Competitors | Brad Lewis | | X |
| 2195 | Litigation Parties/Competitors | Brandon Brouillette | | X |
| 2196 | Litigation Parties/Competitors | Brandon Carroll | | X |
| 2197 | Litigation Parties/Competitors | Breandan Nemec | | X |
| 2198 | Litigation Parties/Competitors | BRENDA STILES | | X |
| 2199 | Litigation Parties/Competitors | Brian Alexander | | X |
| 2200 | Litigation Parties/Competitors | Brian Kou | | X |
| 2201 | Litigation Parties/Competitors | Brian P Downey, Esq | | X |
| 2202 | Litigation Parties/Competitors | British Overseas Bank Nominees Ltd and WGTC Nominees Ltd | | X |
| 2203 | Litigation Parties/Competitors | Bruan Gunn | | X |
| 2204 | Litigation Parties/Competitors | Bryan Cleary | | X |
| 2205 | Litigation Parties/Competitors | C.J. Czaia | | X |
| 2206 | Litigation Parties/Competitors | Caitlin O'Donnell | | X |
| 2207 | Litigation Parties/Competitors | CAMERON KUNST | | X |
| 2208 | Litigation Parties/Competitors | CARL STAPP | | X |
| 2209 | Litigation Parties/Competitors | CAROLYN KUCHMAN | | X |
| 2210 | Litigation Parties/Competitors | Carrie LaBrec | | X |
| 2211 | Litigation Parties/Competitors | Cary Ichter, Esq. | | X |
| 2212 | Litigation Parties/Competitors | CATHRYN O'BRIEN | | X |
| 2213 | Litigation Parties/Competitors | Charles Kondla | | X |
| 2214 | Litigation Parties/Competitors | CHARLOTTE CHARIPAR | | X |
| 2215 | Litigation Parties/Competitors | Chris Wiemken | | X |
| 2216 | Litigation Parties/Competitors | Christopher Flood | | X |
| 2217 | Litigation Parties/Competitors | Christopher McCool | | X |
| 2218 | Litigation Parties/Competitors | Christopher Mesaros | | X |
| 2219 | Litigation Parties/Competitors | Christopher Reeser | | X |
| 2220 | Litigation Parties/Competitors | Cindy Robinson | | X |
| 2221 | Litigation Parties/Competitors | Cinemark Theaters | | X |
| 2222 | Litigation Parties/Competitors | Citrus Park Mall Owner, LLC | | X |
| 2223 | Litigation Parties/Competitors | CLARA MARTINEZ | | X |
| 2224 | Litigation Parties/Competitors | CLARESSA JOHNSON | | X |
| 2225 | Litigation Parties/Competitors | Colly Roberts | | X |
| 2226 | Litigation Parties/Competitors | Conrad Reynoldson | | X |
| 2227 | Litigation Parties/Competitors | Cori A. Rosen, Esq | | X |
| 2228 | Litigation Parties/Competitors | Costas Eliades | | X |
| 2229 | Litigation Parties/Competitors | Craig H Handler | | X |
| 2230 | Litigation Parties/Competitors | Criterion Capital Group | | X |
| 2231 | Litigation Parties/Competitors | CRYSTAL PEREZ | | X |
| 2232 | Litigation Parties/Competitors | CYNTHIA GANDY | | X |
| 2233 | Litigation Parties/Competitors | Daly City Serramonte Center, LLC | | X |
| 2234 | Litigation Parties/Competitors | Dan Totah | | X |
| 2235 | Litigation Parties/Competitors | Dana S. Plon, Esq. | | X |
| 2236 | Litigation Parties/Competitors | DANESSA RUFFIN | | X |
| 2237 | Litigation Parties/Competitors | Daniel Azizi | | X |
| 2238 | Litigation Parties/Competitors | Darius Marzec | | X |
| 2239 | Litigation Parties/Competitors | Darren Newberry | | X |
| 2240 | Litigation Parties/Competitors | DAVID BOGLE | | X |
| 2241 | Litigation Parties/Competitors | David Hernandez | | X |
| 2242 | Litigation Parties/Competitors | David J. Hollander | | X |
| 2243 | Litigation Parties/Competitors | DAVID MANGER | | X |
| 2244 | Litigation Parties/Competitors | David Smith | X | |
| 2245 | Litigation Parties/Competitors | David T. Richards, Esq | | X |
| 2246 | Litigation Parties/Competitors | David White | | X |
| 2247 | Litigation Parties/Competitors | DDRTC Overlook King of Prussia LLC | | X |
| 2248 | Litigation Parties/Competitors | DEBRA MADDOX | | X |
| 2249 | Litigation Parties/Competitors | DEIDRE BROWN | | X |
| 2250 | Litigation Parties/Competitors | Dennis Baier | | X |
| 2251 | Litigation Parties/Competitors | DE'QUAN DAVIS | | X |
| 2252 | Litigation Parties/Competitors | Destin Santacrose | | X |
| 2253 | Litigation Parties/Competitors | Devon Rivera | | X |
| 2254 | Litigation Parties/Competitors | DIAMOND SPANN | | X |
| 2255 | Litigation Parties/Competitors | Dietrich Lake | | X |
| 2256 | Litigation Parties/Competitors | DOMINICK SPAGNUOLO | | X |
| 2257 | Litigation Parties/Competitors | Donald DeSimone | | X |
| 2258 | Litigation Parties/Competitors | DORIS MORDECAI | | X |
| 2259 | Litigation Parties/Competitors | Ed Arango | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2260 | Litigation Parties/Competitors | Ed Lantis | | X |
| 2261 | Litigation Parties/Competitors | Eden Commercial Limited | | X |
| 2262 | Litigation Parties/Competitors | Edward Bauer | | X |
| 2263 | Litigation Parties/Competitors | Eldridge Suggs | | X |
| 2264 | Litigation Parties/Competitors | Elise Cassar | | X |
| 2265 | Litigation Parties/Competitors | ELIZABETH CHANG | | X |
| 2266 | Litigation Parties/Competitors | ELIZABETH SANTOS | | X |
| 2267 | Litigation Parties/Competitors | Emily Stottlemyer | | X |
| 2268 | Litigation Parties/Competitors | ERIC DAVIS | | X |
| 2269 | Litigation Parties/Competitors | Eric Rossman | | X |
| 2270 | Litigation Parties/Competitors | Erik Velie | | X |
| 2271 | Litigation Parties/Competitors | ERNEST BERNARD | | X |
| 2272 | Litigation Parties/Competitors | ETHEL PRESTWICH | | X |
| 2273 | Litigation Parties/Competitors | EUNICE EVANS | | X |
| 2274 | Litigation Parties/Competitors | FRANK AGUILAR | | X |
| 2275 | Litigation Parties/Competitors | FRANK PARK | | X |
| 2276 | Litigation Parties/Competitors | Frank Toher | | X |
| 2277 | Litigation Parties/Competitors | Frog Co., LLC | | X |
| 2278 | Litigation Parties/Competitors | FRUMA KOROL | | X |
| 2279 | Litigation Parties/Competitors | Gail Galfo | | X |
| 2280 | Litigation Parties/Competitors | Gary Nitsche | | X |
| 2281 | Litigation Parties/Competitors | Gary Pillersdorf | | X |
| 2282 | Litigation Parties/Competitors | Gary S. Edinger, Esq. | | X |
| 2283 | Litigation Parties/Competitors | Gate Portfolio Ltd | | X |
| 2284 | Litigation Parties/Competitors | GHENET MCKINNEY | | X |
| 2285 | Litigation Parties/Competitors | Grand Ridge Plaza II, LLC | | X |
| 2286 | Litigation Parties/Competitors | Hamilton Mill Theatre Development, LLC | | X |
| 2287 | Litigation Parties/Competitors | Hank Crane | | X |
| 2288 | Litigation Parties/Competitors | Harrisburg Investors Group | | X |
| 2289 | Litigation Parties/Competitors | HAZEL MEAUX | | X |
| 2290 | Litigation Parties/Competitors | HELEN SCHIFFMAN | | X |
| 2291 | Litigation Parties/Competitors | Ian Russell, Esq | | X |
| 2292 | Litigation Parties/Competitors | IOLANDA ALVES | | X |
| 2293 | Litigation Parties/Competitors | Irondequoit TK Owner LLC | | X |
| 2294 | Litigation Parties/Competitors | Jack Oswald | | X |
| 2295 | Litigation Parties/Competitors | Jack Steigelfest | | X |
| 2296 | Litigation Parties/Competitors | Jacob Alford | | X |
| 2297 | Litigation Parties/Competitors | JACQUELINE STEWART | | X |
| 2298 | Litigation Parties/Competitors | JADDEN CRUZ | | X |
| 2299 | Litigation Parties/Competitors | JAE BAE | | X |
| 2300 | Litigation Parties/Competitors | James Herr, Esq | | X |
| 2301 | Litigation Parties/Competitors | James Murphy | | X |
| 2302 | Litigation Parties/Competitors | James Myhre | | X |
| 2303 | Litigation Parties/Competitors | James W. Hawkins, Esq | | X |
| 2304 | Litigation Parties/Competitors | Jamie Corcoran | | X |
| 2305 | Litigation Parties/Competitors | JAMIE KING | | X |
| 2306 | Litigation Parties/Competitors | Jamie Martinez | | X |
| 2307 | Litigation Parties/Competitors | JANET BRAND | | X |
| 2308 | Litigation Parties/Competitors | Jared Brownfield | | X |
| 2309 | Litigation Parties/Competitors | Jared Comstock | | X |
| 2310 | Litigation Parties/Competitors | Jason Chermela | | X |
| 2311 | Litigation Parties/Competitors | Jason Greenberg | | X |
| 2312 | Litigation Parties/Competitors | JAYCE COOPER | | X |
| 2313 | Litigation Parties/Competitors | JEANNETTE EMIGH | | X |
| 2314 | Litigation Parties/Competitors | Jeffrey Golomb | | X |
| 2315 | Litigation Parties/Competitors | Jeffrey Meunier | | X |
| 2316 | Litigation Parties/Competitors | Jeffrey R. Albregts, Esq. | | X |
| 2317 | Litigation Parties/Competitors | Jeffrey Roebuck | | X |
| 2318 | Litigation Parties/Competitors | JEFFREY ROSENBERG | | X |
| 2319 | Litigation Parties/Competitors | JENNIFER MAAS | | X |
| 2320 | Litigation Parties/Competitors | Jeremy Markman | | X |
| 2321 | Litigation Parties/Competitors | Jesse Ryan Loffler, Esq. | | X |
| 2322 | Litigation Parties/Competitors | JESSICA LUNJA | | X |
| 2323 | Litigation Parties/Competitors | JESSICA RAMIREZ | | X |
| 2324 | Litigation Parties/Competitors | Joanne Freeman | | X |
| 2325 | Litigation Parties/Competitors | John Del Casale | | X |
| 2326 | Litigation Parties/Competitors | John F. Waldo | | X |
| 2327 | Litigation Parties/Competitors | John Stevens | X | |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2328 | Litigation Parties/Competitors | JOSE RIVERA | | X |
| 2329 | Litigation Parties/Competitors | Joseph E. Sarachek, Esq. | | X |
| 2330 | Litigation Parties/Competitors | Joseph Lento | | X |
| 2331 | Litigation Parties/Competitors | Joy Misrendino | | X |
| 2332 | Litigation Parties/Competitors | Just G. Weber, Esq | | X |
| 2333 | Litigation Parties/Competitors | Justin Turner | | X |
| 2334 | Litigation Parties/Competitors | KALEO SOLORZANO | | X |
| 2335 | Litigation Parties/Competitors | Kamalolo Koanui-Kong | | X |
| 2336 | Litigation Parties/Competitors | KAREN JOHNSON | X | |
| 2337 | Litigation Parties/Competitors | KATHERINE DALTON | | X |
| 2338 | Litigation Parties/Competitors | Katherine Kmiec | | X |
| 2339 | Litigation Parties/Competitors | KATHLEEN MURRAY | | X |
| 2340 | Litigation Parties/Competitors | Kathryn Guinn, Esq | | X |
| 2341 | Litigation Parties/Competitors | KECIA BLACKWELL | | X |
| 2342 | Litigation Parties/Competitors | Keith J. Keogh and | | X |
| 2343 | Litigation Parties/Competitors | Kelly Irish | | X |
| 2344 | Litigation Parties/Competitors | Kendra Therrell | | X |
| 2345 | Litigation Parties/Competitors | Kevin Cornel | | X |
| 2346 | Litigation Parties/Competitors | Kevin Crockett | | X |
| 2347 | Litigation Parties/Competitors | Kone Corporation | X | |
| 2348 | Litigation Parties/Competitors | Krista Bartholomew | | X |
| 2349 | Litigation Parties/Competitors | Landmark Theaters | | X |
| 2350 | Litigation Parties/Competitors | LAQUITTA FLETCHER-MATTHEWS | | X |
| 2351 | Litigation Parties/Competitors | Laurel Martinez | | X |
| 2352 | Litigation Parties/Competitors | LAURIE FULTON | | X |
| 2353 | Litigation Parties/Competitors | Laurie Pecora | | X |
| 2354 | Litigation Parties/Competitors | LEAH BUMBALOW | | X |
| 2355 | Litigation Parties/Competitors | Levi Lipton | | X |
| 2356 | Litigation Parties/Competitors | LIDIA MCKINNEY | | X |
| 2357 | Litigation Parties/Competitors | LISA KASTON | | X |
| 2358 | Litigation Parties/Competitors | Lisa Lee | | X |
| 2359 | Litigation Parties/Competitors | LIVAN SUAREZ-LEONARD | | X |
| 2360 | Litigation Parties/Competitors | LUISA TORRES | | X |
| 2361 | Litigation Parties/Competitors | LUKE MRAMER | | X |
| 2362 | Litigation Parties/Competitors | LUZ RODRIGUEZ | | X |
| 2363 | Litigation Parties/Competitors | Manny Rodriguez | | X |
| 2364 | Litigation Parties/Competitors | Marc Dorman | | X |
| 2365 | Litigation Parties/Competitors | Marc Greenfield | | X |
| 2366 | Litigation Parties/Competitors | Marcus Theaters | | X |
| 2367 | Litigation Parties/Competitors | Marianne Bartko | | X |
| 2368 | Litigation Parties/Competitors | Marina Developments Ltd | | X |
| 2369 | Litigation Parties/Competitors | Mark A. Ozzello and | | X |
| 2370 | Litigation Parties/Competitors | Mark D. Walters | | X |
| 2371 | Litigation Parties/Competitors | Mark Kochanowicz | | X |
| 2372 | Litigation Parties/Competitors | Mark Williams | X | |
| 2373 | Litigation Parties/Competitors | Martins Commercial Limited | | X |
| 2374 | Litigation Parties/Competitors | MARY SCINTA | | X |
| 2375 | Litigation Parties/Competitors | Matthew A Hodel | | X |
| 2376 | Litigation Parties/Competitors | Matthew E. Fischer, Esq | | X |
| 2377 | Litigation Parties/Competitors | Matthew Stumf | | X |
| 2378 | Litigation Parties/Competitors | Mauro Fiore | | X |
| 2379 | Litigation Parties/Competitors | MAURY HERRERA | | X |
| 2380 | Litigation Parties/Competitors | MELISSA LUMBARD | | X |
| 2381 | Litigation Parties/Competitors | Michael A. Kahn | | X |
| 2382 | Litigation Parties/Competitors | Michael B Weitman, Esq | | X |
| 2383 | Litigation Parties/Competitors | Michael Cook | | X |
| 2384 | Litigation Parties/Competitors | Michael Galvin | X | |
| 2385 | Litigation Parties/Competitors | Michael Hetey | | X |
| 2386 | Litigation Parties/Competitors | MICHAEL JUNGA | | X |
| 2387 | Litigation Parties/Competitors | Michael R Limrick, Esq | | X |
| 2388 | Litigation Parties/Competitors | Mike Hemlepp | | X |
| 2389 | Litigation Parties/Competitors | Milagros Alvarez | | X |
| 2390 | Litigation Parties/Competitors | MIR Court Street Associates LLC | | X |
| 2391 | Litigation Parties/Competitors | Mitchell W. Berger, Esq | | X |
| 2392 | Litigation Parties/Competitors | Monica Banet | | X |
| 2393 | Litigation Parties/Competitors | NANCY ACKERSON | | X |
| 2394 | Litigation Parties/Competitors | Natalie Guerrero | | X |
| 2395 | Litigation Parties/Competitors | Natasha Pargas | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2396 | Litigation Parties/Competitors | Nick Vocino | | X |
| 2397 | Litigation Parties/Competitors | NIKITA VALENTINE | | X |
| 2398 | Litigation Parties/Competitors | NOAH GIUSIANA | | X |
| 2399 | Litigation Parties/Competitors | Oliver Melgar | | X |
| 2400 | Litigation Parties/Competitors | Oshea Jenkins | | X |
| 2401 | Litigation Parties/Competitors | P. Raul Alvarez, Jr. | | X |
| 2402 | Litigation Parties/Competitors | PAMELA COAKLEY | | X |
| 2403 | Litigation Parties/Competitors | PAMELA FLOYD | | X |
| 2404 | Litigation Parties/Competitors | PATRICIA RODRIGUEZ | | X |
| 2405 | Litigation Parties/Competitors | PATSEY THOMAS | | X |
| 2406 | Litigation Parties/Competitors | Paul Diambri | | X |
| 2407 | Litigation Parties/Competitors | Pebble Commercial Center, LLC / Regal I, LLC | | X |
| 2408 | Litigation Parties/Competitors | Peter Sartorious, Esq | | X |
| 2409 | Litigation Parties/Competitors | Rayeanne Streets | | X |
| 2410 | Litigation Parties/Competitors | Regal Cinemas, Inc | X | |
| 2411 | Litigation Parties/Competitors | REGINA JUNIOR | | X |
| 2412 | Litigation Parties/Competitors | Richard Fodera | | X |
| 2413 | Litigation Parties/Competitors | Richard N Franco Esq | | X |
| 2414 | Litigation Parties/Competitors | Richard Weisbeck | | X |
| 2415 | Litigation Parties/Competitors | RICKY DODSON | | X |
| 2416 | Litigation Parties/Competitors | Robert Banas | | X |
| 2417 | Litigation Parties/Competitors | Robert Berkun | | X |
| 2418 | Litigation Parties/Competitors | Robert Hanski | | X |
| 2419 | Litigation Parties/Competitors | Robert Healy | | X |
| 2420 | Litigation Parties/Competitors | Robert Thornton | | X |
| 2421 | Litigation Parties/Competitors | Robert Williams | | X |
| 2422 | Litigation Parties/Competitors | ROBYN JARDINE | | X |
| 2423 | Litigation Parties/Competitors | RODRIGO VALLE | | X |
| 2424 | Litigation Parties/Competitors | RONALD COLLINS | | X |
| 2425 | Litigation Parties/Competitors | Roopal Ruparelia | | X |
| 2426 | Litigation Parties/Competitors | ROSEMARY ORDUNEZ | | X |
| 2427 | Litigation Parties/Competitors | Ross Sheely | | X |
| 2428 | Litigation Parties/Competitors | Royal London | | X |
| 2429 | Litigation Parties/Competitors | Ryan King | | X |
| 2430 | Litigation Parties/Competitors | RYLEE GOODRICH | | X |
| 2431 | Litigation Parties/Competitors | SABRA RICHARDSON | | X |
| 2432 | Litigation Parties/Competitors | Samantha Bigonger | | X |
| 2433 | Litigation Parties/Competitors | Sandra Av | | X |
| 2434 | Litigation Parties/Competitors | Sarmen Tahmasian | | X |
| 2435 | Litigation Parties/Competitors | Sean O'Sullivan | | X |
| 2436 | Litigation Parties/Competitors | SHARON PARIS | | X |
| 2437 | Litigation Parties/Competitors | Simon Property Group, L.P. | X | |
| 2438 | Litigation Parties/Competitors | Simon Property Group, LP | X | |
| 2439 | Litigation Parties/Competitors | Simon Property Group, LP, Etc | X | |
| 2440 | | SLFAQ, LLC, as general assignee of claims held by VIP Cinema Holdings, Inc. | | X |
| 2441 | Litigation Parties/Competitors | Southold Properties, Inc | | X |
| 2442 | Litigation Parties/Competitors | Staff Counsel for Liberty Mutual | | X |
| 2443 | Litigation Parties/Competitors | Stephen C. Willey, Esq | | X |
| 2444 | Litigation Parties/Competitors | Stephen Leary | | X |
| 2445 | Litigation Parties/Competitors | Steve Seal | | X |
| 2446 | Litigation Parties/Competitors | Steven Barbera | | X |
| 2447 | Litigation Parties/Competitors | Steven Cholden | | X |
| 2448 | Litigation Parties/Competitors | SUSAN FACER-KREIDLER | | X |
| 2449 | Litigation Parties/Competitors | SUZANNE LINGELBACH | | X |
| 2450 | Litigation Parties/Competitors | TAKEEMA YOUNG | | X |
| 2451 | Litigation Parties/Competitors | TAMMY LITTLE | | X |
| 2452 | Litigation Parties/Competitors | Tanya Gendelman | | X |
| 2453 | Litigation Parties/Competitors | Tegan Schlatter | | X |
| 2454 | Litigation Parties/Competitors | TERESA JACKSON | | X |
| 2455 | Litigation Parties/Competitors | The Bank of New York Mellon | X | |
| 2456 | Litigation Parties/Competitors | THELMA RACE | | X |
| 2457 | Litigation Parties/Competitors | Theodore H. Kuyper | | X |
| 2458 | Litigation Parties/Competitors | THERESA MONROY | | X |
| 2459 | Litigation Parties/Competitors | Tim Shanahan | | X |
| 2460 | Litigation Parties/Competitors | TIMOTHY ALVAREZ | | X |
| 2461 | Litigation Parties/Competitors | Timothy R. Dudderar, Esq. | | X |
| 2462 | Litigation Parties/Competitors | Tom Gmelich | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2463 | Litigation Parties/Competitors | Tyler Everett | | X |
| 2464 | Litigation Parties/Competitors | Unauk Corporation | | X |
| 2465 | Litigation Parties/Competitors | Valerie Morris | | X |
| 2466 | Litigation Parties/Competitors | Varun Rammnarine | | X |
| 2467 | Litigation Parties/Competitors | VIKTORYIA MALAYEVA | | X |
| 2468 | Litigation Parties/Competitors | Walter Klekotka | | X |
| 2469 | Litigation Parties/Competitors | WANDA OGUNDIPE | | X |
| 2470 | Litigation Parties/Competitors | Washington Crown Center Realty Holding LLC | | X |
| 2471 | Litigation Parties/Competitors | Waterfront (LC) Limited and Cine-UK Limited | | X |
| 2472 | Litigation Parties/Competitors | Wendy Scott | | X |
| 2473 | Litigation Parties/Competitors | Wesley Addington | | X |
| 2474 | Litigation Parties/Competitors | Whit Bertch | | X |
| 2475 | Litigation Parties/Competitors | WILLIA MAE HOLLAND | | X |
| 2476 | Litigation Parties/Competitors | YASMIN LOPEZ | | X |
| 2477 | Litigation Parties/Competitors | Yitzchak Kopel | | X |
| 2478 | Litigation Parties/Competitors | ZACHARY BERMAN | | X |
| 2479 | Litigation Parties/Competitors | Zachary E. Mazur, Esq. | | X |
| 2480 | Litigation Parties/Competitors | ZACHARY PAUL | | X |
| 2481 | Litigation Parties/Competitors | Zack Chikovksy | | X |
| 2482 | Litigation Parties/Competitors | Zare Khorozian | | X |
| 2483 | Professionals | AlixPartners LLP | X | |
| 2484 | Professionals | Arnold & Porter Kaye Scholer LLP | X | |
| 2485 | Professionals | Centerview Partners | X | |
| 2486 | Professionals | Davis Polk & Wardwell LLP | X | |
| 2487 | Professionals | FGS Global | X | |
| 2488 | Professionals | Houlihan Lokey, Inc. | X | |
| 2489 | Professionals | Jackson Walker LLP | X | |
| 2490 | Professionals | Kirkland & Ellis LLP | X | |
| 2491 | Professionals | KPMG US LLP | | X |
| 2492 | Professionals | Kroll Restructuring Administration | | X |
| 2493 | Professionals | Lazard Ltd | X | |
| 2494 | Professionals | PJT Partners | X | |
| 2495 | Professionals | Quinn Emanuel Urquhart & Sullivan, LLP | X | |
| 2496 | Professionals | Slaughter & May | X | |
| 2497 | Professionals | Wills Towers Watson | | X |
| 2498 | Royalties | AC JV, LLC – Fathom Events | | X |
| 2499 | Royalties | CJ 4DPLEX Americas LLC - 4DX and ScreenX | | X |
| 2500 | Royalties | D-Box USA Inc - D-Box | | X |
| 2501 | Royalties | Imax Corporation - IMAX | X | |
| 2502 | Royalties | Lavazza Premium Coffees Corp - Lavazza | X | |
| 2503 | Royalties | Niv Cohen and Liad Almog - B Fresh | | X |
| 2504 | Royalties | Real D - Real D | | X |
| 2505 | Shareholder Advisory Services | Goldman Sachs | X | |
| 2506 | Shareholder Advisory Services | Investec | X | |
| 2507 | Shareholders (5% or Greater) | A J Bell Securities (Tunbridge Wells) | X | |
| 2508 | Shareholders (5% or Greater) | abrdn (Standard Life) (Edinburgh) | | X |
| 2509 | Shareholders (5% or Greater) | Aviva Investors (London) | X | |
| 2510 | Shareholders (5% or Greater) | Barclays Wealth (London) | | X |
| 2511 | Shareholders (5% or Greater) | BlackRock Investment Mgt - Index (London) | | X |
| 2512 | Shareholders (5% or Greater) | Columbia Threadneedle Investments (London) | X | |
| 2513 | Shareholders (5% or Greater) | Global City Holdings (Regional (Netherlands)) | | X |
| 2514 | Shareholders (5% or Greater) | Goldman Sachs International (London) | X | |
| 2515 | Shareholders (5% or Greater) | GVQ Investment Mgt (London) | | X |
| 2516 | Shareholders (5% or Greater) | Halifax Share Dealing (Halifax) | X | |
| 2517 | Shareholders (5% or Greater) | Hargreaves Lansdown Asset Mgt (Bristol) | X | |
| 2518 | Shareholders (5% or Greater) | IG Markets (London) | X | |
| 2519 | Shareholders (5% or Greater) | Interactive Brokers (London) | | X |
| 2520 | Shareholders (5% or Greater) | Interactive Investor (Glasgow) | X | |
| 2521 | Shareholders (5% or Greater) | Jangho Group Company (Beijing) | X | |
| 2522 | Shareholders (5% or Greater) | Legal & General Investment Mgt (London) | X | |
| 2523 | Shareholders (5% or Greater) | Morgan Stanley (London) | X | |
| 2524 | Shareholders (5% or Greater) | Norges Bank Investment Mgt (Oslo) | | X |
| 2525 | Shareholders (5% or Greater) | Polaris Capital Mgt (Boston) | | X |
| 2526 | Shareholders (5% or Greater) | Vanguard Group (Philadelphia) | | X |
| 2527 | Surety Bonds | Aon | X | |
| 2528 | Surety Bonds | Baltimore Gas and Electric Company | | X |
| 2529 | Surety Bonds | Bowling Green Municipal Utilities (BGMU) | | X |
| 2530 | Surety Bonds | CDE Lightband | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2531 | Surety Bonds | Department of Homeland Security - US Customs and Border Protection | | X |
| 2532 | Surety Bonds | Jackson Electric Membership Corporation | | X |
| 2533 | Surety Bonds | Mecklenburg County Alcoholic Beverage Control Board | | X |
| 2534 | Surety Bonds | New York State Liquor Authority | | X |
| 2535 | Surety Bonds | Old Republic Surety Co. | | X |
| 2536 | Surety Bonds | People of the State of New York | | X |
| 2537 | Surety Bonds | Southwest Marine and General Insurance Company | | X |
| 2538 | Surety Bonds | State of Kansas - Dept. of Revenue | | X |
| 2539 | Surety Bonds | State of Oklahoma - Taxpayer Assistance Division | X | |
| 2540 | Surety Bonds | State of Tennessee | X | |
| 2541 | Surety Bonds | Tampa Electric Company | X | |
| 2542 | Surety Bonds | The State of Texas | X | |
| 2543 | Top 200 and Significant Vendors | 10 Michael Drive Associates, LP | | X |
| 2544 | Top 200 and Significant Vendors | 30 West Pershing LLC | | X |
| 2545 | Top 200 and Significant Vendors | 30 West Pershing, LLC | | X |
| 2546 | Top 200 and Significant Vendors | 30 West Pershing, LLC (0347) | | X |
| 2547 | Top 200 and Significant Vendors | 30 West Pershing, LLC (0357) | | X |
| 2548 | Top 200 and Significant Vendors | 30 West Pershing, LLC (1310) | | X |
| 2549 | Top 200 and Significant Vendors | 30 West Pershing, LLC (1855) | | X |
| 2550 | Top 200 and Significant Vendors | 4852-Mall Of Georgia, LLC | | X |
| 2551 | Top 200 and Significant Vendors | 9896-Treasure Coast-Jcp Associates, Ltd | | X |
| 2552 | Top 200 and Significant Vendors | A24 Films LLC | X | |
| 2553 | Top 200 and Significant Vendors | AC JV LLC | | X |
| 2554 | Top 200 and Significant Vendors | Acadia Town Center Holdco LLC | | X |
| 2555 | Top 200 and Significant Vendors | ACH - SHOOSMITHS | | X |
| 2556 | Top 200 and Significant Vendors | ACS Enterprises Inc | | X |
| 2557 | Top 200 and Significant Vendors | AEW Core Property Trust Inc | | X |
| 2558 | Top 200 and Significant Vendors | Alexandria Real Estate Equities, Inc. | X | |
| 2559 | Top 200 and Significant Vendors | AMAS Limited T/A Jones Lang Lasalle | | X |
| 2560 | Top 200 and Significant Vendors | AMAS LIMITED T/A JONES LANG LASALLE - Stevenage | | X |
| 2561 | Top 200 and Significant Vendors | AMAS LTD T/A Jones Lang Lasalle | | X |
| 2562 | Top 200 and Significant Vendors | American Assets Trust, LP | X | |
| 2563 | Top 200 and Significant Vendors | Annapurna Releasing, LLC | | X |
| 2564 | Top 200 and Significant Vendors | Ardnos, Inc. | | X |
| 2565 | Top 200 and Significant Vendors | ASHDOWN PHILLIPS RENT | | X |
| 2566 | Top 200 and Significant Vendors | Aspen Builders Inc | | X |
| 2567 | Top 200 and Significant Vendors | Avison Young Workplace Limited | X | |
| 2568 | Top 200 and Significant Vendors | Bailey Construction & Consulting, LLC | | X |
| 2569 | Top 200 and Significant Vendors | Bidvest Noonan (UK) Ltd | | X |
| 2570 | Top 200 and Significant Vendors | Blalock Building Company Inc | | X |
| 2571 | Top 200 and Significant Vendors | BOOKER LIMITED | X | |
| 2572 | Top 200 and Significant Vendors | Boston Properties Lp | X | |
| 2573 | Top 200 and Significant Vendors | BR UK FRANCHISING | | X |
| 2574 | Top 200 and Significant Vendors | Brandywine Square Llc | | X |
| 2575 | Top 200 and Significant Vendors | Bricktown Pass LLC-1419 | | X |
| 2576 | Top 200 and Significant Vendors | BROADGATE ESTATES | | X |
| 2577 | Top 200 and Significant Vendors | BuildCraft Inc. | | X |
| 2578 | Top 200 and Significant Vendors | Bv Centercal Llc | | X |
| 2579 | Top 200 and Significant Vendors | Cantera 30 Theatre Lp | | X |
| 2580 | Top 200 and Significant Vendors | Carousel Center Company L.P. | | X |
| 2581 | Top 200 and Significant Vendors | CBRE | X | |
| 2582 | Top 200 and Significant Vendors | Cezary Renovation Inc | | X |
| 2583 | Top 200 and Significant Vendors | Christie Digital Systems Canada Inc. - USD | X | |
| 2584 | Top 200 and Significant Vendors | Christie Digital Systems USA Inc RCM | X | |
| 2585 | Top 200 and Significant Vendors | Cimanetwork Inc | | X |
| 2586 | Top 200 and Significant Vendors | Cinescape Property, LLC | | X |
| 2587 | Top 200 and Significant Vendors | Cinionic Inc | | X |
| 2588 | Top 200 and Significant Vendors | CJ 4DPLEX | X | |
| 2589 | Top 200 and Significant Vendors | CJ 4DPLEX Americas LLC | X | |
| 2590 | Top 200 and Significant Vendors | Cobbocala Realty LP | | X |
| 2591 | Top 200 and Significant Vendors | Columbia Pictures Corporation Limited T/A SONY PICTURES RELEASING | | X |
| 2592 | Top 200 and Significant Vendors | Commerce Center Nb Llc | | X |
| 2593 | Top 200 and Significant Vendors | County Of Orange | X | |
| 2594 | Top 200 and Significant Vendors | CRC Mount Pleasant Reit LLC | | X |
| 2595 | Top 200 and Significant Vendors | CREA/PPC Long Beach Towne Center PO, LLC | | X |
| 2596 | Top 200 and Significant Vendors | Crocker Park Llc | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2597 | Top 200 and Significant Vendors | Crossgate Mall General Company Newco Llc | | X |
| 2598 | Top 200 and Significant Vendors | DCTN3 389 Fresno CA, LLC | | X |
| 2599 | Top 200 and Significant Vendors | Ddr Southeast Short Pump Llc | | X |
| 2600 | Top 200 and Significant Vendors | DDRTC Overlook At King of Prussia, LLC | | X |
| 2601 | Top 200 and Significant Vendors | DeltCorp Industry, LLC | | X |
| 2602 | Top 200 and Significant Vendors | Denver Pavillions Ownerco, LLC | | X |
| 2603 | Top 200 and Significant Vendors | Disney Fox | | X |
| 2604 | Top 200 and Significant Vendors | Disney Searchlight | | X |
| 2605 | Top 200 and Significant Vendors | Douglas Emmett 2016, LLC | | X |
| 2606 | Top 200 and Significant Vendors | Dream Team Associates Llc | | X |
| 2607 | Top 200 and Significant Vendors | Dsrg - Natomas Marketplace | | X |
| 2608 | Top 200 and Significant Vendors | Ecova Inc | X | |
| 2609 | Top 200 and Significant Vendors | El Dorado Hills Theatre Llc | | X |
| 2610 | Top 200 and Significant Vendors | El Paseo South Gate Llc | | X |
| 2611 | Top 200 and Significant Vendors | Ept Aliso Viejo Inc | | X |
| 2612 | Top 200 and Significant Vendors | Fc Ballston Common Llc | | X |
| 2613 | Top 200 and Significant Vendors | FC QIC Promenade in Temecula JV LLC | | X |
| 2614 | Top 200 and Significant Vendors | Flik Inc | | X |
| 2615 | Top 200 and Significant Vendors | Focus Features | | X |
| 2616 | Top 200 and Significant Vendors | Funimation Global Group LLC | X | |
| 2617 | Top 200 and Significant Vendors | Funimation Production Ltd | | X |
| 2618 | Top 200 and Significant Vendors | G&I IX Empire JV DLC LLC | | X |
| 2619 | Top 200 and Significant Vendors | GCTC Holdings LLC | | X |
| 2620 | Top 200 and Significant Vendors | Gerp 12 LLC | | X |
| 2621 | Top 200 and Significant Vendors | Green Hills Commons Llc | | X |
| 2622 | Top 200 and Significant Vendors | Gs Site 25 Retail Llc | | X |
| 2623 | Top 200 and Significant Vendors | Hall Realty Service, Inc. | | X |
| 2624 | Top 200 and Significant Vendors | Hamilton Commons TEI Equities LLC | | X |
| 2625 | Top 200 and Significant Vendors | HAP Property Owner, L.P. | | X |
| 2626 | Top 200 and Significant Vendors | Hart Tc I-Iii Llc | | X |
| 2627 | Top 200 and Significant Vendors | HCL-MarqE GP, LLC | | X |
| 2628 | Top 200 and Significant Vendors | Helf Pavilion Llc | | X |
| 2629 | Top 200 and Significant Vendors | Hillcrest Renaissance Associates Lp | | X |
| 2630 | Top 200 and Significant Vendors | Imax Corporation | X | |
| 2631 | Top 200 and Significant Vendors | IMAX Theatres International Ltd | | X |
| 2632 | Top 200 and Significant Vendors | IMAX Theatres International Ltd. | | X |
| 2633 | Top 200 and Significant Vendors | Innova Entertainment Investment Partners Lp | | X |
| 2634 | Top 200 and Significant Vendors | Intertrust Technologies Corporation | X | |
| 2635 | Top 200 and Significant Vendors | Jp Morgan Chase | X | |
| 2636 | Top 200 and Significant Vendors | Kaufman Bedrock Astoria I LLC | | X |
| 2637 | Top 200 and Significant Vendors | KBM, Inc | | X |
| 2638 | Top 200 and Significant Vendors | Kendall Village Associates Ltd | | X |
| 2639 | Top 200 and Significant Vendors | Lancaster Development Company Llc | | X |
| 2640 | Top 200 and Significant Vendors | Liberty Mutual Insurance Co | X | |
| 2641 | Top 200 and Significant Vendors | Liberty Mutual Services Inc | X | |
| 2642 | Top 200 and Significant Vendors | Lino Sonego & C.srl | | X |
| 2643 | Top 200 and Significant Vendors | Lionsgate Film Inc | | X |
| 2644 | Top 200 and Significant Vendors | Lionsgate Film Inc. | | X |
| 2645 | Top 200 and Significant Vendors | Lionsgate Releasing | | X |
| 2646 | Top 200 and Significant Vendors | Lpf 100 Oaks Inc | | X |
| 2647 | Top 200 and Significant Vendors | LTCI Ltd | | X |
| 2648 | Top 200 and Significant Vendors | Lumen Qwest Communications, LLC | | X |
| 2649 | Top 200 and Significant Vendors | M&H Realty Partners VI L.P. | | X |
| 2650 | Top 200 and Significant Vendors | Maeve Contractors Limited | | X |
| 2651 | Top 200 and Significant Vendors | Magnolia Park Greenville Venture, LLC | | X |
| 2652 | Top 200 and Significant Vendors | MAPLES TEESDALE LLP CLIENTS | | X |
| 2653 | Top 200 and Significant Vendors | MAPP PROPERTY MANAGEMENT LIMITED | | X |
| 2654 | Top 200 and Significant Vendors | Mark Cunningham | X | |
| 2655 | Top 200 and Significant Vendors | Martin Village Holdings LLC | | X |
| 2656 | Top 200 and Significant Vendors | MAYFIELD ASSET & PROPERTY MANAGEMENT | | X |
| 2657 | Top 200 and Significant Vendors | MCCABE MCGINN CONSTRUCTION AND MANAGEMENT LIMITED | | X |
| 2658 | Top 200 and Significant Vendors | McCarthy Tetrault LLP | X | |
| 2659 | Top 200 and Significant Vendors | MDC Magnolia Park, LLC | | X |
| 2660 | Top 200 and Significant Vendors | Medlock Crossing Shopping Center | | X |
| 2661 | Top 200 and Significant Vendors | Meta Platforms, Inc | X | |
| 2662 | Top 200 and Significant Vendors | Millian-Aire Enterprises Corporation | | X |
| 2663 | Top 200 and Significant Vendors | MIR Court Street LLC | | X |
| 2664 | Top 200 and Significant Vendors | MMM East, Inc. | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2665 | Top 200 and Significant Vendors | Movie (Va) Qrs 14-24 Inc | | X |
| 2666 | Top 200 and Significant Vendors | NBC UNIVERSAL LLC | X | |
| 2667 | Top 200 and Significant Vendors | New Roc Associates Lp | | X |
| 2668 | Top 200 and Significant Vendors | North Anchorage Real Estate Investors Llc | | X |
| 2669 | Top 200 and Significant Vendors | Norton Rose Fulbright US LLP | X | |
| 2670 | Top 200 and Significant Vendors | Novogroder Companies Inc | | X |
| 2671 | Top 200 and Significant Vendors | Oherring Properties Inc | | X |
| 2672 | Top 200 and Significant Vendors | Opry Mills Mall Limited Partnership | | X |
| 2673 | Top 200 and Significant Vendors | Osram Sylvania Inc | X | |
| 2674 | Top 200 and Significant Vendors | Oxford BIT Gallery Place REIT, LLC | | X |
| 2675 | Top 200 and Significant Vendors | Paramount Pictures | X | |
| 2676 | Top 200 and Significant Vendors | Paramount Pictures UK | X | |
| 2677 | Top 200 and Significant Vendors | Pepsi-Cola | | X |
| 2678 | Top 200 and Significant Vendors | Pfa-B Silver Spring Llc | | X |
| 2679 | Top 200 and Significant Vendors | PJT Partners (UK) Limited | X | |
| 2680 | Top 200 and Significant Vendors | Pointe Orlando Development Company | | X |
| 2681 | Top 200 and Significant Vendors | Poughkeepsie Galleria Llc | | X |
| 2682 | Top 200 and Significant Vendors | PPL PRS Ltd | | X |
| 2683 | Top 200 and Significant Vendors | Pricewaterhouse Coopers Llp | X | |
| 2684 | Top 200 and Significant Vendors | Pried Holding Company Llc | | X |
| 2685 | Top 200 and Significant Vendors | Prime Property Fund, LLC | | X |
| 2686 | Top 200 and Significant Vendors | Pyramid Walden Comapny Lp | | X |
| 2687 | Top 200 and Significant Vendors | Quaker Crossing L.P. | | X |
| 2688 | Top 200 and Significant Vendors | Realty Income Properties 10, LLC (6775) | | X |
| 2689 | Top 200 and Significant Vendors | Realty Income Properties 11 Llc | | X |
| 2690 | Top 200 and Significant Vendors | Realty Income Properties 9 Llc | | X |
| 2691 | Top 200 and Significant Vendors | Realty Income Trust 4 | | X |
| 2692 | Top 200 and Significant Vendors | Regency Meridian LLC | | X |
| 2693 | Top 200 and Significant Vendors | RG CARTER PROJECTS LTD | | X |
| 2694 | Top 200 and Significant Vendors | River Park Properties III | | X |
| 2695 | Top 200 and Significant Vendors | Royal Paper Corporation - Purchasing | | X |
| 2696 | Top 200 and Significant Vendors | Rpai Pacific Property Services Llc | | X |
| 2697 | Top 200 and Significant Vendors | RPI Carlsbad, L.P. | | X |
| 2698 | Top 200 and Significant Vendors | RPT Realty LP | | X |
| 2699 | Top 200 and Significant Vendors | S&S Management Group, LLC | | X |
| 2700 | Top 200 and Significant Vendors | Salisbury Mall Realty Holding LLC | | X |
| 2701 | Top 200 and Significant Vendors | SAVILLS | X | |
| 2702 | Top 200 and Significant Vendors | Schindler Elevator Corporation | X | |
| 2703 | Top 200 and Significant Vendors | Simi Entertainment Plaza Llc | | X |
| 2704 | Top 200 and Significant Vendors | Site 2 DSA Commercial LLC | | X |
| 2705 | Top 200 and Significant Vendors | Skadden, Arps, Slate, Meagher & Flom LLP | X | |
| 2706 | Top 200 and Significant Vendors | SLAUGHTER AND MAY | X | |
| 2707 | Top 200 and Significant Vendors | Sony Pictures Releasing | X | |
| 2708 | Top 200 and Significant Vendors | STARBUCKS | X | |
| 2709 | Top 200 and Significant Vendors | Starcom Worldwide Ltd (dba Spark Foundry) | | X |
| 2710 | Top 200 and Significant Vendors | Stockton City Center 16 Llc | | X |
| 2711 | Top 200 and Significant Vendors | Stonestown Galleria JV LLC | | X |
| 2712 | Top 200 and Significant Vendors | Sunrise Mills (Mlp) L.P. | | X |
| 2713 | Top 200 and Significant Vendors | Tanger Properties Limited Partnership | | X |
| 2714 | Top 200 and Significant Vendors | The Irvine Company Llc | X | |
| 2715 | Top 200 and Significant Vendors | THE WALT DISNEY COMPANY LTD | X | |
| 2716 | Top 200 and Significant Vendors | TotalEnergies | X | |
| 2717 | Top 200 and Significant Vendors | Town Square West Llc | | X |
| 2718 | Top 200 and Significant Vendors | Trail Properties Llc | | X |
| 2719 | Top 200 and Significant Vendors | Trias AVI | | X |
| 2720 | Top 200 and Significant Vendors | Umb Bank | | X |
| 2721 | Top 200 and Significant Vendors | Union Square Retail Lessee Llc | | X |
| 2722 | Top 200 and Significant Vendors | Universal Pictures | X | |
| 2723 | Top 200 and Significant Vendors | Universum Construction LTD | | X |
| 2724 | Top 200 and Significant Vendors | UP Construction and Restoration Inc | | X |
| 2725 | Top 200 and Significant Vendors | Urban Edge Properties LP | X | |
| 2726 | Top 200 and Significant Vendors | Ushio America Inc | X | |
| 2727 | Top 200 and Significant Vendors | Valencia Town Center Venture Lp | | X |
| 2728 | Top 200 and Significant Vendors | Vcp Lincoln Road Llc | | X |
| 2729 | Top 200 and Significant Vendors | Vertex Trust Investment LP | | X |
| 2730 | Top 200 and Significant Vendors | Vervantis, Inc. | | X |
| 2731 | Top 200 and Significant Vendors | Vista Entertainment Solutions (Usa) Inc | | X |
| 2732 | Top 200 and Significant Vendors | Vistar Of N California | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2733 | Top 200 and Significant Vendors | Walt Disney Studios Motion Pictures | | X |
| 2734 | Top 200 and Significant Vendors | WARNER BROS ENTERTAINMENT UK LIMITED | X | |
| 2735 | Top 200 and Significant Vendors | Warner Bros Pictures Inc | X | |
| 2736 | Top 200 and Significant Vendors | WARNER BROS. ENTERTAINMENT | X | |
| 2737 | Top 200 and Significant Vendors | Waste Harmonics LLC - National Accounts | | X |
| 2738 | Top 200 and Significant Vendors | Waterford Lakes Town Center, LLC | | X |
| 2739 | Top 200 and Significant Vendors | Winter Park Town Center Ltd | | X |
| 2740 | Top 200 and Significant Vendors | Wmap Llc | | X |
| 2741 | Top 200 and Significant Vendors | Workman LLP - Feltham | | X |
| 2742 | Top 200 and Significant Vendors | YHata & Co Limited | | X |
| 2743 | Top 200 and Significant Vendors | ZP No. 328, LLC | | X |
| 2744 | U.S. Trustee Personnel, Judges, and Court Staff | Alonzo, Albert | | X |
| 2745 | U.S. Trustee Personnel, Judges, and Court Staff | BNY Mellon Corporate Trustee Services Limited – Trustee | X | |
| 2746 | U.S. Trustee Personnel, Judges, and Court Staff | Castro, Ana | | X |
| 2747 | U.S. Trustee Personnel, Judges, and Court Staff | Chavez, Jeannie | | X |
| 2748 | U.S. Trustee Personnel, Judges, and Court Staff | Conrad, Tracey | | X |
| 2749 | U.S. Trustee Personnel, Judges, and Court Staff | Do, Linhthu | | X |
| 2750 | U.S. Trustee Personnel, Judges, and Court Staff | Duran, Adrian | | X |
| 2751 | U.S. Trustee Personnel, Judges, and Court Staff | Duran, Hector | | X |
| 2752 | U.S. Trustee Personnel, Judges, and Court Staff | Epstein, Kevin M. | | X |
| 2753 | U.S. Trustee Personnel, Judges, and Court Staff | Goodwin, Valerie | | X |
| 2754 | U.S. Trustee Personnel, Judges, and Court Staff | Griffin, Barbara | | X |
| 2755 | U.S. Trustee Personnel, Judges, and Court Staff | Henicke, Genny | | X |
| 2756 | U.S. Trustee Personnel, Judges, and Court Staff | Isgur, Marvin | | X |
| 2757 | U.S. Trustee Personnel, Judges, and Court Staff | Johnson-Davis, Luci | | X |
| 2758 | U.S. Trustee Personnel, Judges, and Court Staff | Jones, David R. | | X |
| 2759 | U.S. Trustee Personnel, Judges, and Court Staff | Laws, Tyler | | X |
| 2760 | U.S. Trustee Personnel, Judges, and Court Staff | Lopez, Christopher M. | | X |
| 2761 | U.S. Trustee Personnel, Judges, and Court Staff | Millie Sall | | X |
| 2762 | U.S. Trustee Personnel, Judges, and Court Staff | Motton, Linda | | X |
| 2763 | U.S. Trustee Personnel, Judges, and Court Staff | Nguyen, Ha | | X |
| 2764 | U.S. Trustee Personnel, Judges, and Court Staff | Norman, Jeffrey P. | | X |
| 2765 | U.S. Trustee Personnel, Judges, and Court Staff | Otto, Glenn | | X |
| 2766 | U.S. Trustee Personnel, Judges, and Court Staff | Picota, Kimberly | | X |
| 2767 | U.S. Trustee Personnel, Judges, and Court Staff | Portillo, Vriana | | X |
| 2768 | U.S. Trustee Personnel, Judges, and Court Staff | Rios, Mario | | X |
| 2769 | U.S. Trustee Personnel, Judges, and Court Staff | Rodriguez, Eduardo V | | X |
| 2770 | U.S. Trustee Personnel, Judges, and Court Staff | Ruff, Jayson B. | | X |
| 2771 | U.S. Trustee Personnel, Judges, and Court Staff | Saldana, Rosario | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2772 | U.S. Trustee Personnel, Judges, and Court Staff | Schmidt, Patricia | | X |
| 2773 | U.S. Trustee Personnel, Judges, and Court Staff | Simmons, Christy | | X |
| 2774 | U.S. Trustee Personnel, Judges, and Court Staff | Smith, Gwen | | X |
| 2775 | U.S. Trustee Personnel, Judges, and Court Staff | Statham, Stephen | | X |
| 2776 | U.S. Trustee Personnel, Judges, and Court Staff | Waxton, Clarissa | | X |
| 2777 | U.S. Trustee Personnel, Judges, and Court Staff | Whitworth, Jana | | X |
| 2778 | U.S. Trustee Personnel, Judges, and Court Staff | Yasmine Rivera | | X |
| 2779 | UCC Search | Arvest Bank | X | |
| 2780 | UCC Search | Barclays Bank PLC, as Administrative Agent | X | |
| 2781 | UCC Search | CHAMPLAIN CENTRE NORTH LLC | | X |
| 2782 | UCC Search | CHG-Meridian USA Corp. | | X |
| 2783 | UCC Search | Credit Suisse AG, Cayman Islands Branch as Administrative Agent | | X |
| 2784 | UCC Search | EPR Properties, as Agent | X | |
| 2785 | UCC Search | FINANCIAL SERVICING, LLC AND/OR ITS ASSIGNS | | X |
| 2786 | UCC Search | SMBC Leasing and Finance, Inc. | X | |
| 2787 | UCC Search | Societe Generale, New York Branch as Collateral Agent | X | |
| 2788 | UCC Search | Sony Electronics Inc. | | X |
| 2789 | UCC Search | Store Master Funding VIII, LLC | | X |
| 2790 | UCC Search | The Hoyt's (MD) Trust | | X |
| 2791 | UCC Search | Wells Fargo Bank, N.A. | X | |
| 2792 | UCC Search | Wilmington Trust Company | X | |
| 2793 | Utilities | Commonwealth Edison Company | | X |
| 2794 | Utilities | FSG Electric | | X |
| 2795 | Utility Providers | ABCWUA -ALBUQUERQUE BERNALILLO | | X |
| 2796 | Utility Providers | ACSA ALBEMARLE CNTY SV AUTY | | X |
| 2797 | Utility Providers | AEP-APPALACHIAN POWER | | X |
| 2798 | Utility Providers | AEP-INDIANA MICHIGAN POWER | | X |
| 2799 | Utility Providers | AEP-OHIO POWER | | X |
| 2800 | Utility Providers | AIKEN ELECTRIC COOP | | X |
| 2801 | Utility Providers | Airtricity Gas Supply (NI) Ltd | X | |
| 2802 | Utility Providers | ALABAMA POWER-BIRMINGHAM | | X |
| 2803 | Utility Providers | ALLEN COUNTY TREASURER (OH) | | X |
| 2804 | Utility Providers | AMEREN MISSOURI | | X |
| 2805 | Utility Providers | AMERIGAS - DALLAS | | X |
| 2806 | Utility Providers | Anchorage Water and Wastewater Utility | | X |
| 2807 | Utility Providers | ANDERSON COUNTY SEWER | | X |
| 2808 | Utility Providers | Applied Energy Services Indiana / AES | | X |
| 2809 | Utility Providers | AQUA INDIANA | | X |
| 2810 | Utility Providers | AQUA OHIO INC | | X |
| 2811 | Utility Providers | AQUA PENNSYLVANIA | | X |
| 2812 | Utility Providers | ARTESIAN WATER CO INC. | | X |
| 2813 | Utility Providers | ATLANTIC CITY ELECTRIC | | X |
| 2814 | Utility Providers | ATMOS ENERGY | X | |
| 2815 | Utility Providers | AUGUSTA UTILITIES DEPARTMENT | | X |
| 2816 | Utility Providers | AUSTELL NATURAL GAS | | X |
| 2817 | Utility Providers | AVISTA UTILITIES | X | |
| 2818 | Utility Providers | Baltimore Gas & Electric | | X |
| 2819 | Utility Providers | BEDFORD CITY UTILITIES | | X |
| 2820 | Utility Providers | BELLEVUE CITY TREASURER | | X |
| 2821 | Utility Providers | BERKHEIMER TAX ADMINISTRATOR | | X |
| 2822 | Utility Providers | BLACK HILLS ENERGY | X | |
| 2823 | Utility Providers | BOISE CITY UTILITY BILLING | | X |
| 2824 | Utility Providers | BONITA SPRINGS UTILITIES INC | | X |
| 2825 | Utility Providers | Bord Gáis Eireann | X | |
| 2826 | Utility Providers | BOROUGH OF SOUTH PLAINFIELD | | X |
| 2827 | Utility Providers | BOSSIER CITY UTILITIES DEPT | | X |
| 2828 | Utility Providers | BOWLING GREEN MUNI UTILITIES | | X |
| 2829 | Utility Providers | BROWARD COUNTY WATER AND WSTWT | | X |
| 2830 | Utility Providers | BRUNSWICK & TOPSHAM WATER | | X |
| 2831 | Utility Providers | BRUNSWICK SEWER DISTRICT | | X |
| 2832 | Utility Providers | Bucks County Water&Sewer Authority | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2833 | Utility Providers | Business Stream | | X |
| 2834 | Utility Providers | CALIFORNIA AMERICAN WATER | | X |
| 2835 | Utility Providers | CALIFORNIA WATER SERVICE CO | X | |
| 2836 | Utility Providers | CAPE FEAR PUBLIC UTILITY AUTH | | X |
| 2837 | Utility Providers | CARROLL EMC (GA) | | X |
| 2838 | Utility Providers | CASCADE NATURAL GAS CORP | | X |
| 2839 | Utility Providers | Castle Water Ltd | X | |
| 2840 | Utility Providers | CDE - CLARKSVILLE DEPT OF ELEC | | X |
| 2841 | Utility Providers | CENTERPOINT (03) - OF OHIO | X | |
| 2842 | Utility Providers | CENTERPOINT ENERGY | X | |
| 2843 | Utility Providers | CENTERPOINT(02) - INDIANA GAS DIVISION | | X |
| 2844 | Utility Providers | CENTRAL HUDSON GAS & ELECTRIC | X | |
| 2845 | Utility Providers | CENTRAL MAINE POWER | | X |
| 2846 | Utility Providers | CHARLOTTE COUNTY UTILITIES | | X |
| 2847 | Utility Providers | CHATTANOOGA GAS COMPANY | | X |
| 2848 | Utility Providers | CHEROKEE COUNTY WATER AUTHORIT | | X |
| 2849 | Utility Providers | CHESAPEAKE UTILITIES | X | |
| 2850 | Utility Providers | CHUGACH ELECTRIC ASSOC INC | | X |
| 2851 | Utility Providers | CITIZENS ENERGY GROUP | | X |
| 2852 | Utility Providers | CITIZENS WESTFIELD | | X |
| 2853 | Utility Providers | CITRUS COUNTY UTILITIES | | X |
| 2854 | Utility Providers | CITRUS HEIGHTS WATER DIST | | X |
| 2855 | Utility Providers | CITY FINANCE DIRECTOR | | X |
| 2856 | Utility Providers | CITY OF AIKEN | | X |
| 2857 | Utility Providers | CITY OF AKRON | | X |
| 2858 | Utility Providers | CITY OF ALBANY | | X |
| 2859 | Utility Providers | CITY OF ALHAMBRA | | X |
| 2860 | Utility Providers | CITY OF AMARILLO | | X |
| 2861 | Utility Providers | CITY OF AMMON | | X |
| 2862 | Utility Providers | CITY OF ANAHEIM | | X |
| 2863 | Utility Providers | CITY OF ARROYO GRANDE | | X |
| 2864 | Utility Providers | CITY OF AUBURN | | X |
| 2865 | Utility Providers | CITY OF AUSTIN | X | |
| 2866 | Utility Providers | CITY OF BAKERSFIELD CA | | X |
| 2867 | Utility Providers | CITY OF BEAUMONT | | X |
| 2868 | Utility Providers | CITY OF BONNEY LAKE WA | | X |
| 2869 | Utility Providers | CITY OF BOZEMAN | | X |
| 2870 | Utility Providers | CITY OF BRADENTON | | X |
| 2871 | Utility Providers | CITY OF BREA | | X |
| 2872 | Utility Providers | CITY OF BROKEN ARROW | | X |
| 2873 | Utility Providers | CITY OF BROOKHAVEN | | X |
| 2874 | Utility Providers | CITY OF BUFORD GA | | X |
| 2875 | Utility Providers | CITY OF CAMARILLO | | X |
| 2876 | Utility Providers | CITY OF CARROLLTON GA | | X |
| 2877 | Utility Providers | CITY OF CERRITOS | | X |
| 2878 | Utility Providers | CITY OF CHARLOTTE NC | X | |
| 2879 | Utility Providers | CITY OF CHARLOTTESVILLE VA | | X |
| 2880 | Utility Providers | CITY OF CHATTANOOGA TN | | X |
| 2881 | Utility Providers | CITY OF CHICAGO -DEPT OF WATER | | X |
| 2882 | Utility Providers | CITY OF CLOVIS | | X |
| 2883 | Utility Providers | CITY OF COEUR D'ALENE | | X |
| 2884 | Utility Providers | CITY OF COLONIAL HEIGHTS | | X |
| 2885 | Utility Providers | CITY OF COLUMBIA (SC) | | X |
| 2886 | Utility Providers | CITY OF COLUMBIA, MISSOURI | | X |
| 2887 | Utility Providers | CITY OF CONCORD N H | | X |
| 2888 | Utility Providers | CITY of CORONA | | X |
| 2889 | Utility Providers | CITY OF CORVALLIS | | X |
| 2890 | Utility Providers | CITY OF CRYSTAL LAKE IL | | X |
| 2891 | Utility Providers | CITY OF DALLAS TX | | X |
| 2892 | Utility Providers | CITY OF DAVIS | | X |
| 2893 | Utility Providers | CITY OF EARLY | | X |
| 2894 | Utility Providers | CITY OF ENGLEWOOD | | X |
| 2895 | Utility Providers | CITY OF ESCONDIDO | | X |
| 2896 | Utility Providers | CITY OF FLORENCE | | X |
| 2897 | Utility Providers | CITY OF FLOWOOD | | X |
| 2898 | Utility Providers | CITY OF FREDERICKSBURG | | X |
| 2899 | Utility Providers | CITY OF FRESNO | | X |
| 2900 | Utility Providers | CITY OF GAINESVILLE | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 2901 | Utility Providers | CITY OF GARDEN GROVE | | X |
| 2902 | Utility Providers | CITY OF GASTONIA | | X |
| 2903 | Utility Providers | CITY OF GLENDALE | | X |
| 2904 | Utility Providers | CITY OF GRAND JUNCTION CO | | X |
| 2905 | Utility Providers | CITY OF GREENSBORO | | X |
| 2906 | Utility Providers | CITY OF GRESHAM | | X |
| 2907 | Utility Providers | CITY OF GRIFFIN | | X |
| 2908 | Utility Providers | CITY OF HARRISONBURG VA | | X |
| 2909 | Utility Providers | CITY OF HEMET | | X |
| 2910 | Utility Providers | CITY OF HIGH POINT | | X |
| 2911 | Utility Providers | CITY OF HILLSBORO | | X |
| 2912 | Utility Providers | CITY OF HOLLYWOOD UTIL. BILL | | X |
| 2913 | Utility Providers | CITY OF HOUSTON | | X |
| 2914 | Utility Providers | CITY OF HUDSON OH | | X |
| 2915 | Utility Providers | CITY OF ISSAQUAH WA | | X |
| 2916 | Utility Providers | CITY OF JOPLIN | | X |
| 2917 | Utility Providers | CITY OF KELSO UTILITY DEPT | | X |
| 2918 | Utility Providers | CITY OF KILLEEN TX | | X |
| 2919 | Utility Providers | CITY OF LA HABRA | | X |
| 2920 | Utility Providers | CITY OF LA VERNE | | X |
| 2921 | Utility Providers | CITY OF LACEY | | X |
| 2922 | Utility Providers | CITY OF LAKE CITY | | X |
| 2923 | Utility Providers | CITY OF LAKE WALES | | X |
| 2924 | Utility Providers | CITY OF LANCASTER | | X |
| 2925 | Utility Providers | CITY OF LARAMIE | | X |
| 2926 | Utility Providers | CITY OF LAREDO UTILITIES | | X |
| 2927 | Utility Providers | CITY OF LAWRENCE | X | |
| 2928 | Utility Providers | CITY OF LEBANON AUTHORITY | | X |
| 2929 | Utility Providers | CITY OF LEESVILLE UTIL DEPT | | X |
| 2930 | Utility Providers | CITY OF LIMA UTILTIES | | X |
| 2931 | Utility Providers | CITY OF LIVE OAK UTILITIES TX | | X |
| 2932 | Utility Providers | CITY OF LONG BEACH | | X |
| 2933 | Utility Providers | CITY OF LONGMONT | | X |
| 2934 | Utility Providers | CITY OF LONGVIEW | | X |
| 2935 | Utility Providers | CITY OF LOUISVILLE | | X |
| 2936 | Utility Providers | CITY OF LOWELL | | X |
| 2937 | Utility Providers | CITY OF LYNCHBURG | | X |
| 2938 | Utility Providers | CITY OF LYNNWOOD WA | | X |
| 2939 | Utility Providers | CITY OF MARLBOUROUGH | | X |
| 2940 | Utility Providers | CITY OF MARY ESTHER WATER DEPT | | X |
| 2941 | Utility Providers | CITY OF MARYSVILLE | | X |
| 2942 | Utility Providers | CITY OF MASSILLON | | X |
| 2943 | Utility Providers | CITY OF MEDINA | | X |
| 2944 | Utility Providers | CITY OF MERCED FINANCE OFFICE | | X |
| 2945 | Utility Providers | CITY OF MERIDIAN | | X |
| 2946 | Utility Providers | CITY OF MIAMI BEACH | | X |
| 2947 | Utility Providers | CITY OF MIDLAND | | X |
| 2948 | Utility Providers | CITY OF MIDWEST CITY | | X |
| 2949 | Utility Providers | CITY OF MODESTO | X | |
| 2950 | Utility Providers | CITY OF MOLINE | | X |
| 2951 | Utility Providers | CITY OF MOORE | | X |
| 2952 | Utility Providers | CITY OF MOUNTLAKE TERRACE | | X |
| 2953 | Utility Providers | CITY OF MT JULIET | | X |
| 2954 | Utility Providers | CITY OF NAMPA | | X |
| 2955 | Utility Providers | CITY OF NEW LONDON | | X |
| 2956 | Utility Providers | CITY OF NEWPORT BEACH | | X |
| 2957 | Utility Providers | CITY OF NILES | | X |
| 2958 | Utility Providers | CITY OF NOBLESVILLE UTILITIES | | X |
| 2959 | Utility Providers | CITY OF NORMAN-UTILITIES | | X |
| 2960 | Utility Providers | CITY OF NORTH LAS VEGAS | | X |
| 2961 | Utility Providers | CITY OF OCALA | | X |
| 2962 | Utility Providers | CITY OF OCEANSIDE | | X |
| 2963 | Utility Providers | CITY OF ODESSA | | X |
| 2964 | Utility Providers | CITY OF OREGON CITY-UTILITIES | | X |
| 2965 | Utility Providers | CITY OF ORMOND BEACH | | X |
| 2966 | Utility Providers | CITY OF PEMBROKE PINES | | X |
| 2967 | Utility Providers | CITY OF PHILADELPHIA | | X |
| 2968 | Utility Providers | CITY OF PINELLAS PARK FL | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 2969 | Utility Providers | CITY OF PLACERVILLE | | X |
| 2970 | Utility Providers | CITY OF PLANTATION | | X |
| 2971 | Utility Providers | CITY OF PORT ORANGE | | X |
| 2972 | Utility Providers | CITY OF PORT ORCHARD | | X |
| 2973 | Utility Providers | CITY OF PORT RICHEY | | X |
| 2974 | Utility Providers | CITY OF PORTLAND | X | |
| 2975 | Utility Providers | CITY OF PORTSMOUTH WATER | | X |
| 2976 | Utility Providers | CITY OF POULSBO | | X |
| 2977 | Utility Providers | CITY OF PUYALLUP | | X |
| 2978 | Utility Providers | CITY OF RALEIGH | | X |
| 2979 | Utility Providers | CITY OF REDMOND | | X |
| 2980 | Utility Providers | CITY OF RENTON | | X |
| 2981 | Utility Providers | CITY OF RICHMOND | | X |
| 2982 | Utility Providers | CITY OF ROCK HILL | | X |
| 2983 | Utility Providers | CITY OF ROCKVILLE | | X |
| 2984 | Utility Providers | CITY OF ROSEVILLE CA | | X |
| 2985 | Utility Providers | CITY OF SACRAMENTO | X | |
| 2986 | Utility Providers | CITY OF SALEM (OR) | | X |
| 2987 | Utility Providers | CITY OF SAN BERNARDINO | | X |
| 2988 | Utility Providers | CITY OF SANTA FE NM | | X |
| 2989 | Utility Providers | CITY OF SANTA MARIA | | X |
| 2990 | Utility Providers | CITY OF SARASOTA | | X |
| 2991 | Utility Providers | CITY OF SEATTLE - CITY LIGHTS | | X |
| 2992 | Utility Providers | CITY OF SHERWOOD | | X |
| 2993 | Utility Providers | CITY OF SIMI VALLEY | | X |
| 2994 | Utility Providers | CITY OF SOUTH GATE | | X |
| 2995 | Utility Providers | CITY OF ST JOSEPH UTILITY | | X |
| 2996 | Utility Providers | CITY OF STOCKTON CA | | X |
| 2997 | Utility Providers | CITY OF SUNRISE | | X |
| 2998 | Utility Providers | CITY OF TALLAHASSEE | | X |
| 2999 | Utility Providers | CITY OF THOUSAND OAKS | | X |
| 3000 | Utility Providers | CITY OF TIGARD | | X |
| 3001 | Utility Providers | CITY OF TOPEKA | X | |
| 3002 | Utility Providers | CITY OF TUALATIN | | X |
| 3003 | Utility Providers | CITY OF TUKWILA | | X |
| 3004 | Utility Providers | CITY OF TURLOCK | | X |
| 3005 | Utility Providers | CITY OF TYLER | | X |
| 3006 | Utility Providers | CITY OF UKIAH PUBLIC SERV DEPT | | X |
| 3007 | Utility Providers | CITY OF VANCOUVER UTILITIES | | X |
| 3008 | Utility Providers | CITY OF VIENNA | | X |
| 3009 | Utility Providers | CITY OF VIRGINIA BEACH VA | | X |
| 3010 | Utility Providers | CITY OF VISALIA | | X |
| 3011 | Utility Providers | CITY OF WARRENVILLE | | X |
| 3012 | Utility Providers | CITY OF WESTFIELD | | X |
| 3013 | Utility Providers | CITY OF WILSONVILLE OR | | X |
| 3014 | Utility Providers | CITY OF WINTER PARK | | X |
| 3015 | Utility Providers | CITY OF WOODWAY | | X |
| 3016 | Utility Providers | CITY TREASURER-SAN DIEGO | | X |
| 3017 | Utility Providers | CITY UTILITIES - FORT WAYNE,IN | | X |
| 3018 | Utility Providers | CITY UTILITIES -SPRINGFIELD MO | | X |
| 3019 | Utility Providers | CLARK COUNTY WATER RECL DIST | | X |
| 3020 | Utility Providers | CLARK PUBLIC UTILITIES | | X |
| 3021 | Utility Providers | CLARK REGIONAL WASTEWATER DIST | | X |
| 3022 | Utility Providers | CLARKSVILLE GAS & WATER DEPT | | X |
| 3023 | Utility Providers | CLARKSVILLE WASTEWATER | | X |
| 3024 | Utility Providers | CLAYTON COUNTY WATER AUTHORITY | | X |
| 3025 | Utility Providers | CLECO POWER LLC | | X |
| 3026 | Utility Providers | Clifton Park Water Authority | | X |
| 3027 | Utility Providers | COACHELLA VALLEY WATER DIST. | | X |
| 3028 | Utility Providers | COBB COUNTY WATER SYSTEM | | X |
| 3029 | Utility Providers | COBB EMC | X | |
| 3030 | Utility Providers | COLLIER COUNTY-UTILITIES | | X |
| 3031 | Utility Providers | COLORADO SPRINGS UTILITIES | X | |
| 3032 | Utility Providers | COLUMBIA GAS OF KENTUCKY | | X |
| 3033 | Utility Providers | COLUMBIA GAS OF MARYLAND | | X |
| 3034 | Utility Providers | COLUMBIA GAS OF OHIO | | X |
| 3035 | Utility Providers | COLUMBIA GAS OF PENNSYLVANIA | | X |
| 3036 | Utility Providers | COLUMBIA GAS OF VIRGINIA | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3037 | Utility Providers | Commonwealth Edsicon | | X |
| 3038 | Utility Providers | CON ED (JAF STATION) | | X |
| 3039 | Utility Providers | CONSERVICE | X | |
| 3040 | Utility Providers | CONSOLIDATED IRRIGATION DIST | | X |
| 3041 | Utility Providers | CONSTELLATION ELECTRIC | | X |
| 3042 | Utility Providers | CONSTELLATION GAS | | X |
| 3043 | Utility Providers | CONSUMERS ENERGY | X | |
| 3044 | Utility Providers | COUNTY DIRECTOR OF FINANCE | | X |
| 3045 | Utility Providers | COUNTY OF HENRICO VA | | X |
| 3046 | Utility Providers | COWLITZ PUD | | X |
| 3047 | Utility Providers | CPS ENERGY | | X |
| 3048 | Utility Providers | CUIVRE RIVER ELECTRIC COOP | | X |
| 3049 | Utility Providers | Dayton Power and Light Company | | X |
| 3050 | Utility Providers | DEKALB COUNTY FINANCE | | X |
| 3051 | Utility Providers | Delaware County Water QC Authority | | X |
| 3052 | Utility Providers | DELMARVA POWER | | X |
| 3053 | Utility Providers | DELTA CHARTER TOWNSHIP MI | | X |
| 3054 | Utility Providers | DENVER WATER | | X |
| 3055 | Utility Providers | DEPT OF WATER SUPPLY | | X |
| 3056 | Utility Providers | DESERT WATER AGENCY | | X |
| 3057 | Utility Providers | DIRECT ENERGY BUSINESS NY | | X |
| 3058 | Utility Providers | DIRECT ENERGY BUSINESS PA | | X |
| 3059 | Utility Providers | DIRECT ENERGY BUSINESS TX | | X |
| 3060 | Utility Providers | DIRECTOR OF FINANCE | | X |
| 3061 | Utility Providers | DOMINION ENERGY | X | |
| 3062 | Utility Providers | DOMINION ENERGY NORTH CAROLINA | | X |
| 3063 | Utility Providers | DOMINION ENERGY OHIO | | X |
| 3064 | Utility Providers | DOMINION ENERGY SOUTH CAROLINA | | X |
| 3065 | Utility Providers | DOMINION ENERGY VA&NC POWER | | X |
| 3066 | Utility Providers | DOMINION ENERGY WEST VIRGINIA | | X |
| 3067 | Utility Providers | DOUGLASVILLE-DOUGLAS COUNTY | | X |
| 3068 | Utility Providers | DOYLESTOWN TOWNSHIP MUN AUTH | | X |
| 3069 | Utility Providers | DTE ENERGY | X | |
| 3070 | Utility Providers | DUBLIN SAN RAMON SERVICES DIST | | X |
| 3071 | Utility Providers | DUCKETT CREEK SANITARY DIST | | X |
| 3072 | Utility Providers | DUKE ENERGY CAROLINAS | | X |
| 3073 | Utility Providers | DUKE ENERGY FLORIDA | | X |
| 3074 | Utility Providers | DUKE ENERGY INDIANA | | X |
| 3075 | Utility Providers | DUKE ENERGY OHIO | | X |
| 3076 | Utility Providers | DUKE ENERGY PROGRESS | | X |
| 3077 | Utility Providers | Dwr Cymru Welsh Water | X | |
| 3078 | Utility Providers | EAST BAY MUN. UTILITY DISTRICT | | X |
| 3079 | Utility Providers | EAST CALN TOWNSHIP | | X |
| 3080 | Utility Providers | EAST FARMINGDALE WATER DIST | | X |
| 3081 | Utility Providers | EASTON SUBURBAN WATER AUTHOR | | X |
| 3082 | Utility Providers | EDF Energy | X | |
| 3083 | Utility Providers | EL DORADO IRRIGATION DIST | | X |
| 3084 | Utility Providers | Electric Ireland | | X |
| 3085 | Utility Providers | ELIZABETHTOWN GAS | | X |
| 3086 | Utility Providers | ELK RIVER PUBLIC UTILITY DISTR | | X |
| 3087 | Utility Providers | EMWD - EASTERN MUNICIPAL WATER | | X |
| 3088 | Utility Providers | ENERGY UNITED | | X |
| 3089 | Utility Providers | ENGIE POWER & GAS LLC | | X |
| 3090 | Utility Providers | ENSTAR PAYMENT PROCESSING | | X |
| 3091 | Utility Providers | ENTERGY ARKANSAS | | X |
| 3092 | Utility Providers | ENTERGY LOUISIANA | | X |
| 3093 | Utility Providers | ENTERGY MISSISSIPPI | | X |
| 3094 | Utility Providers | ENTERGY TEXAS | | X |
| 3095 | Utility Providers | EPB ELECTRIC POWER BOARD | | X |
| 3096 | Utility Providers | ETOWAH WATER & SEWER AUTHORITY | | X |
| 3097 | Utility Providers | EUGENE WATER & ELECTRIC BOARD | | X |
| 3098 | Utility Providers | EVERETT UTILITIES | | X |
| 3099 | Utility Providers | EVERGY | X | |
| 3100 | Utility Providers | EVERGY METRO | X | |
| 3101 | Utility Providers | EVERSOURCE | X | |
| 3102 | Utility Providers | EVERSOURCE CT ELECTRIC | | X |
| 3103 | Utility Providers | EVERSOURCE CT GAS | | X |
| 3104 | Utility Providers | EVERSOURCE NH | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3105 | Utility Providers | EVERSOURCE NSTAR | | X |
| 3106 | Utility Providers | EVERSOURCE WESTERN MASS ELEC | | X |
| 3107 | Utility Providers | FAIRFAX WATER | | X |
| 3108 | Utility Providers | FAIRFIELD MUNICIPAL UTILITIES | | X |
| 3109 | Utility Providers | FIRGROVE MUTUAL WATER COMPANY | | X |
| 3110 | Utility Providers | FIRST UTILITY DIST OF KNOX CTY | | X |
| 3111 | Utility Providers | FLORIDA KEYS AQUEDUCT AUTH. | | X |
| 3112 | Utility Providers | Florida Power and Light Company | X | |
| 3113 | Utility Providers | FORT BEND COUNTY MUD #194 | | X |
| 3114 | Utility Providers | FORT WORTH WATER DEPT | | X |
| 3115 | Utility Providers | FPL NORTHWEST FL | | X |
| 3116 | Utility Providers | FRESNO FIRE DEPARTMENT | | X |
| 3117 | Utility Providers | FRUITLAND MUTUAL WATER | | X |
| 3118 | Utility Providers | FULTON COUNTY FINANCE DEPT. | | X |
| 3119 | Utility Providers | GAINESVILLE REGIONAL UTILITIES | | X |
| 3120 | Utility Providers | GAS SOUTH | X | |
| 3121 | Utility Providers | GEORGIA POWER | X | |
| 3122 | Utility Providers | GOLDEN HEART UTILITIES | | X |
| 3123 | Utility Providers | GOLDEN STATE WATER | | X |
| 3124 | Utility Providers | GOLDEN VALLEY ELECTRIC | | X |
| 3125 | Utility Providers | GREATER AUGUSTA UTILITY DISTRICT | | X |
| 3126 | Utility Providers | GREATER HAZLETON JOINT SEWER | | X |
| 3127 | Utility Providers | GREENE COUNTY SANI ENG DEPT | | X |
| 3128 | Utility Providers | GREENVILLE UTILITIES COMM | | X |
| 3129 | Utility Providers | GREENVILLE WATER SYSTEM | | X |
| 3130 | Utility Providers | GREENWOOD SANITATION DEPT | | X |
| 3131 | Utility Providers | GWINNETT COUNTY PUBLIC UTILITY | | X |
| 3132 | Utility Providers | Hafren Dyfrdwy Severn Dee | | X |
| 3133 | Utility Providers | HALLSDALE-POWELL UTIL DISTRICT | | X |
| 3134 | Utility Providers | HAMILTON TOWNSHIP MUNICIP | | X |
| 3135 | Utility Providers | HAMPTON BAYS WATER DISTRICT | | X |
| 3136 | Utility Providers | HAMPTON ROADS UTILITY BILLING | | X |
| 3137 | Utility Providers | HARFORD COUNTY MARYLAND | | X |
| 3138 | Utility Providers | HARRIS COUNTY M.U.D. | | X |
| 3139 | Utility Providers | HARRISONBURG ELEC COMMISSION | | X |
| 3140 | Utility Providers | HAWAII ELECTRIC LIGHT COMPANY | | X |
| 3141 | Utility Providers | HAWAIIAN ELECTRIC COMPANY | X | |
| 3142 | Utility Providers | HAZLETON CITY AUTHORITY | | X |
| 3143 | Utility Providers | HELIX WATER DISTRICT | | X |
| 3144 | Utility Providers | HENDERSONVILLE UTILITY DIST | | X |
| 3145 | Utility Providers | HENRY COUNTY WATER AUTHORITY | | X |
| 3146 | Utility Providers | HYANNIS WATER SYSTEM | | X |
| 3147 | Utility Providers | IDAHO POWER | | X |
| 3148 | Utility Providers | ILLINOIS AMERICAN WATER | | X |
| 3149 | Utility Providers | IMPERIAL IRRIGATION | | X |
| 3150 | Utility Providers | INDIANA AMERICAN WATER | | X |
| 3151 | Utility Providers | INTERIOR GAS UTILITY | | X |
| 3152 | Utility Providers | INTERMOUNTAIN GAS CO | | X |
| 3153 | Utility Providers | Irish Water | X | |
| 3154 | Utility Providers | IRVINE RANCH WATER DISTRICT | | X |
| 3155 | Utility Providers | JACKSON EMC (GA) | | X |
| 3156 | Utility Providers | JCP&L (FORMERLY GPU) | | X |
| 3157 | Utility Providers | JEA - JACKSONVILLE ELECTRIC | | X |
| 3158 | Utility Providers | JEFFERSON COUNTY AL | | X |
| 3159 | Utility Providers | JEFFERSON PARISH LA | | X |
| 3160 | Utility Providers | JERICHO WATER DISTRICT | | X |
| 3161 | Utility Providers | Jersey Electricity | | X |
| 3162 | Utility Providers | Jersey Gas Company | X | |
| 3163 | Utility Providers | Jersey Water | X | |
| 3164 | Utility Providers | KAMPS PROPANE INC | | X |
| 3165 | Utility Providers | KANSAS GAS SERVICE | | X |
| 3166 | Utility Providers | KENTUCKY UTILITIES CO | | X |
| 3167 | Utility Providers | KEYS ENERGY SERVICES | | X |
| 3168 | Utility Providers | KING COUNTY FINANCE | | X |
| 3169 | Utility Providers | KISSIMMEE UTILITY AUTHORITY | | X |
| 3170 | Utility Providers | KUB- KNOXVILLE UTILITIES BOARD | | X |
| 3171 | Utility Providers | LA CANADA IRRIGATION DISTRICT | | X |
| 3172 | Utility Providers | LA DWP MUNICIPAL SERVICES | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 3173 | Utility Providers | LACKAWANNA RIVER BASIN SEWER | | X |
| 3174 | Utility Providers | LAKEVIEW LIGHT & POWER CO | | X |
| 3175 | Utility Providers | LAKEWOOD WATER DISTRICT | | X |
| 3176 | Utility Providers | LANDIS SEWERAGE AUTHORITY | | X |
| 3177 | Utility Providers | LANSING BOARD OF WATER & LIGHT | X | |
| 3178 | Utility Providers | LAS VIRGENES MUNICIPAL WATER | | X |
| 3179 | Utility Providers | LEE COUNTY UTILITIES | | X |
| 3180 | Utility Providers | LENOIR CITY UTILITY BOARD | | X |
| 3181 | Utility Providers | LIBERTY UTILITIES - STE 1032 | | X |
| 3182 | Utility Providers | LIBERTY UTILITIES (TX) | X | |
| 3183 | Utility Providers | Liberty Utilities / Algonquin Power & Utilities Corp. | X | |
| 3184 | Utility Providers | LIBERTY UTILITIES GEORGIA | | X |
| 3185 | Utility Providers | LIBERTY UTILITIES-FALL RIVER | | X |
| 3186 | Utility Providers | LOUDOUN WATER | | X |
| 3187 | Utility Providers | LYCOMING COUNTY WTR & SWR AUTH | | X |
| 3188 | Utility Providers | MAHONING COUNTY SANITARY | | X |
| 3189 | Utility Providers | MAINE NATURAL GAS | | X |
| 3190 | Utility Providers | MANCHESTER WATER WORKS | | X |
| 3191 | Utility Providers | MANSFIELD POWER AND GAS | | X |
| 3192 | Utility Providers | MARTIN COUNTY UTILITIES | | X |
| 3193 | Utility Providers | MASHPEE WATER DISTRICT | | X |
| 3194 | Utility Providers | MEDINA COUNTY SANITATION ENG | | X |
| 3195 | Utility Providers | MERCED IRRIGATION DISTRICT | | X |
| 3196 | Utility Providers | MESA WATER DISTRICT | | X |
| 3197 | Utility Providers | Met Ed / First Energy Corp | X | |
| 3198 | Utility Providers | METRO ST LOUIS SWR DIST | | X |
| 3199 | Utility Providers | METRO WATER SERVICES | | X |
| 3200 | Utility Providers | METROPOLITAN UTILITIES DIST | | X |
| 3201 | Utility Providers | MIAMI-DADE WATER AND SWR DEPT | | X |
| 3202 | Utility Providers | MID CAROLINA ELEC COOP | | X |
| 3203 | Utility Providers | MIDAMERICAN ENERGY COMPANY | X | |
| 3204 | Utility Providers | MIDAMERICAN ENERGY SVCS LLC | X | |
| 3205 | Utility Providers | MIDDLE TENNESSEE ELECTRIC | X | |
| 3206 | Utility Providers | MISSOURI AMERICAN WATER | | X |
| 3207 | Utility Providers | MOBILE AREA WATER & SEWER SYS | | X |
| 3208 | Utility Providers | MODESTO IRRIGATION DISTRICT | | X |
| 3209 | Utility Providers | Mon Power / First Energy Corp | X | |
| 3210 | Utility Providers | MONROE COUNTY WATER AUTHORITY | | X |
| 3211 | Utility Providers | MORGANTOWN UTILITY BOARD | | X |
| 3212 | Utility Providers | MOULTON NIGUEL WATER | | X |
| 3213 | Utility Providers | MOUNT PLEASANT WATERWORKS | | X |
| 3214 | Utility Providers | MOUNTAINEER GAS COMPANY | X | |
| 3215 | Utility Providers | MUNICIPAL AUTH OF HAZLE TWP | | X |
| 3216 | Utility Providers | NASHVILLE ELECTRIC SERVICE | X | |
| 3217 | Utility Providers | NATIONAL FUEL | X | |
| 3218 | Utility Providers | NATIONAL GRID | X | |
| 3219 | Utility Providers | NATIONAL GRID - LONG ISLAND | X | |
| 3220 | Utility Providers | NATIONAL GRID OF NY | X | |
| 3221 | Utility Providers | NATIONAL GRID-MASSACHUSETTS | X | |
| 3222 | Utility Providers | NEW ALBANY MUNCIPAL UTILITIES | | X |
| 3223 | Utility Providers | NEW JERSEY AMERICAN WATER | | X |
| 3224 | Utility Providers | NEW MEXICO GAS COMPANY | | X |
| 3225 | Utility Providers | NEW RIVER LIGHT & POWER C | | X |
| 3226 | Utility Providers | NEWNAN UTILITIES | | X |
| 3227 | Utility Providers | NEWPORT NEWS WATERWORKS | | X |
| 3228 | Utility Providers | NIAGARA FALLS WATER BOARD | | X |
| 3229 | Utility Providers | NICOR GAS | | X |
| 3230 | Utility Providers | NIPSCO | | X |
| 3231 | Utility Providers | NJ NATURAL GAS CO. | | X |
| 3232 | Utility Providers | NORTH LEBANON TOWNSHIP | | X |
| 3233 | Utility Providers | NORTH LITTLE ROCK ELECTRIC | | X |
| 3234 | Utility Providers | NORTH SHORE GAS | | X |
| 3235 | Utility Providers | NORTH SPRINGS IMPROVEMENT DIST | | X |
| 3236 | Utility Providers | NORTH WALES WATER AUTHORITY | | X |
| 3237 | Utility Providers | NORTHERN KENTUCKY WTR DISTRICT | | X |
| 3238 | Utility Providers | NORTHERN VIRGINIA ELECTRIC COO | | X |
| 3239 | Utility Providers | NORTHWESTERN ENERGY | | X |
| 3240 | Utility Providers | NV ENERGY SOUTH | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3241 | Utility Providers | NW NATURAL | X | |
| 3242 | Utility Providers | NYC WATER BOARD | | X |
| 3243 | Utility Providers | NYSEG | | X |
| 3244 | Utility Providers | Oakland County Water Resources Com. | | X |
| 3245 | Utility Providers | OHIO EDISON CO | | X |
| 3246 | Utility Providers | OKALOOSA COUNTY WATER & SEWER | | X |
| 3247 | Utility Providers | OKLAHOMA ELECTRIC COOPERATIVE | | X |
| 3248 | Utility Providers | OKLAHOMA ENERGY SOURCE LLC | | X |
| 3249 | Utility Providers | Oklahoma Gas and Electric Company | X | |
| 3250 | Utility Providers | OKLAHOMA NATURAL GAS | X | |
| 3251 | Utility Providers | OMAHA PUBLIC POWER DISTRICT | X | |
| 3252 | Utility Providers | ONTARIO MUNICIPAL UTIL CO | | X |
| 3253 | Utility Providers | ORANGE & ROCKLAND UTILITIES | | X |
| 3254 | Utility Providers | ORANGE COUNTY UTILITIES | | X |
| 3255 | Utility Providers | ORANGE WATER & SEWER | | X |
| 3256 | Utility Providers | OTAY WATER DISTRICT | | X |
| 3257 | Utility Providers | PACIFIC POWER | | X |
| 3258 | Utility Providers | PALM BEACH COUNTY | X | |
| 3259 | Utility Providers | PALMETTO UTILITIES INC | | X |
| 3260 | Utility Providers | PECO PAYMENT PROCESSING | | X |
| 3261 | Utility Providers | PENNSYLVANIA AMERICAN WATER CO | | X |
| 3262 | Utility Providers | PEOPLES GAS | | X |
| 3263 | Utility Providers | PEPCO | X | |
| 3264 | Utility Providers | PG&E - CA | X | |
| 3265 | Utility Providers | PHILADELPHIA GAS WORKS | | X |
| 3266 | Utility Providers | PIEDMONT NATURAL GAS | | X |
| 3267 | Utility Providers | PIERCE COUNTY SEWER | | X |
| 3268 | Utility Providers | PINELLAS COUNTY UTILITIES | | X |
| 3269 | Utility Providers | PLACER COUNTY WATER AGENCY | | X |
| 3270 | Utility Providers | PLEASANT VIEW WATER AND SANITA | | X |
| 3271 | Utility Providers | PLYMOUTH TOWNSHIP | | X |
| 3272 | Utility Providers | PORTLAND GENERAL ELEC - OR | X | |
| 3273 | Utility Providers | POTOMAC EDISON (RPPS) | | X |
| 3274 | Utility Providers | PPL ELECTRIC UTILITIES MO | | X |
| 3275 | Utility Providers | Prince William Couty Service Authority | | X |
| 3276 | Utility Providers | PSE&G | X | |
| 3277 | Utility Providers | PSE&G LONG ISLAND (LIPA) | | X |
| 3278 | Utility Providers | PUBLIC SERVICE CO OF OK | | X |
| 3279 | Utility Providers | Public Service Company New Mexiso | X | |
| 3280 | Utility Providers | PUBLIC WORKS & UTILITIES | | X |
| 3281 | Utility Providers | PUGET SOUND ENERGY | X | |
| 3282 | Utility Providers | PWSD #2 OF ST CHARLES COUNTY | | X |
| 3283 | Utility Providers | RANCHO CALIFORNIA WATER DIST. | | X |
| 3284 | Utility Providers | REGIONAL WATER AUTHORITY | | X |
| 3285 | Utility Providers | RICHLAND TOWNSHIP WATER AUTH | | X |
| 3286 | Utility Providers | RIVERSIDE PUBLIC UTILITIES | | X |
| 3287 | Utility Providers | ROANOKE GAS CO | | X |
| 3288 | Utility Providers | Rochester Gas and Electric Company | | X |
| 3289 | Utility Providers | ROCKY MOUNTAIN POWER | X | |
| 3290 | Utility Providers | ROLLA MUNI UTILITIES | | X |
| 3291 | Utility Providers | Sacramento Municipal Utility District | | X |
| 3292 | Utility Providers | SALISBURY MALL REALTY HOLDING LLC | | X |
| 3293 | Utility Providers | Salt River Project | X | |
| 3294 | Utility Providers | SAN ANTONIO WATER SYSTEMS | | X |
| 3295 | Utility Providers | SAN DIEGO GAS & ELEC | X | |
| 3296 | Utility Providers | SANDY SPRINGS WATER DISTRICT | | X |
| 3297 | Utility Providers | Sanitation District 1 Northern Kentucky | | X |
| 3298 | Utility Providers | SANTA CLARITA WATER DIVISION | | X |
| 3299 | Utility Providers | SAWNEE EMC | | X |
| 3300 | Utility Providers | SEA BREEZE & VICINITY WATR DIS | | X |
| 3301 | Utility Providers | SES Business Water | X | |
| 3302 | Utility Providers | SEYMOUR MUNICIPAL SANITATION | | X |
| 3303 | Utility Providers | SFPUC-WATER DEPARTMENT | | X |
| 3304 | Utility Providers | SHEFFIELD VILLAGE WATER DEPT | | X |
| 3305 | Utility Providers | SHELBYVILLE MUNICIPAL WATER | | X |
| 3306 | Utility Providers | SHERIDAN SANITATION DIST NO 2 | | X |
| 3307 | Utility Providers | Shipperless Supply | | X |
| 3308 | Utility Providers | SILVER CREEK WATER CORP | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|-----|----------|-------------------------------------|------------|---------------|
| 3309 | Utility Providers | SNOHOMISH COUNTY PUD | | X |
| 3310 | Utility Providers | SOUTH JERSEY GAS CO | X | |
| 3311 | Utility Providers | Southern California Edison | X | |
| 3312 | Utility Providers | Southern California Gas Company | X | |
| 3313 | Utility Providers | SOUTHERN CONNECTICUT GAS (SCG) | | X |
| 3314 | Utility Providers | SOUTHWEST GAS CORPORATION | X | |
| 3315 | Utility Providers | SOUTHWESTERN ELECTRIC POWER | | X |
| 3316 | Utility Providers | SPARTANBURG WATER SYSTEM | | X |
| 3317 | Utility Providers | Spire Inc. / Nayural Gas Company | X | |
| 3318 | Utility Providers | SPIRE/ALAGASCO | X | |
| 3319 | Utility Providers | SPOKANE COUNTY UTILITIES | | X |
| 3320 | Utility Providers | SPRING CREEK UD | | X |
| 3321 | Utility Providers | STAFFORD MUNICIPAL UTILIT | | X |
| 3322 | Utility Providers | SUBURBAN PROPANE | | X |
| 3323 | Utility Providers | SUBURBAN WATER SYSTEMS | | X |
| 3324 | Utility Providers | SUEZ WATER IDAHO | | X |
| 3325 | Utility Providers | SUFFOLK COUNTY WATER AUTHORITY | X | |
| 3326 | Utility Providers | SUMMERVILLE COMMISSIONERS OF | | X |
| 3327 | Utility Providers | Summit County Dept. of Sanitary Sewer | | X |
| 3328 | Utility Providers | SUSQUEHANNA TOWNSHIP AUTHORITY | | X |
| 3329 | Utility Providers | SWANSEA WATER DISTRICT | | X |
| 3330 | Utility Providers | TAMPA ELECTRIC COMPANY | X | |
| 3331 | Utility Providers | TAYLORSVILLE-BENNION IMPV DIST | | X |
| 3332 | Utility Providers | TECO: PEOPLES GAS | | X |
| 3333 | Utility Providers | TENNESSEE-AMERICAN WATER CO | | X |
| 3334 | Utility Providers | TEXAS GAS SERVICE | | X |
| 3335 | Utility Providers | THE ILLUMINATING COMPANY | | X |
| 3336 | Utility Providers | TOHO WATER AUTHORITY | | X |
| 3337 | Utility Providers | Total Gas & Power | X | |
| 3338 | Utility Providers | TOWN OF APEX | | X |
| 3339 | Utility Providers | TOWN OF BELLINGHAM | | X |
| 3340 | Utility Providers | TOWN OF BIG FLATS WATER | | X |
| 3341 | Utility Providers | TOWN OF BOONE | | X |
| 3342 | Utility Providers | TOWN OF CARY | | X |
| 3343 | Utility Providers | TOWN OF CHRISTIANSBURG | | X |
| 3344 | Utility Providers | TOWN OF CULPEPER | | X |
| 3345 | Utility Providers | TOWN OF DICKINSON, NY | | X |
| 3346 | Utility Providers | TOWN OF EAST GREENBUSH | | X |
| 3347 | Utility Providers | TOWN OF GILBERT | | X |
| 3348 | Utility Providers | TOWN OF HENRIETTA | | X |
| 3349 | Utility Providers | TOWN OF STONINGTON | | X |
| 3350 | Utility Providers | TOWN OF WATERTOWN | | X |
| 3351 | Utility Providers | TOWN OF WESTBOROUGH | | X |
| 3352 | Utility Providers | TOWN OF WESTERLY | | X |
| 3353 | Utility Providers | TOWNSHIP OF BURLINGTON | | X |
| 3354 | Utility Providers | TOWNSHIP OF MOORESTOWN | | X |
| 3355 | Utility Providers | TOWNSHIP OF NORTH BRUNSWICK | | X |
| 3356 | Utility Providers | TOWNSHIP OF PALMER | | X |
| 3357 | Utility Providers | TREASURER CHESTERFIELD COUNTY | | X |
| 3358 | Utility Providers | TREASURER COUNTY OF YORK | | X |
| 3359 | Utility Providers | TRENTON WATER WORKS | | X |
| 3360 | Utility Providers | TRUE NATURAL GAS | | X |
| 3361 | Utility Providers | TRUMBULL COUNTY WATER & SEWER | | X |
| 3362 | Utility Providers | TRUSSVILLE GAS AND WATER | | X |
| 3363 | Utility Providers | Tualitin Valley Water District | | X |
| 3364 | Utility Providers | TULLAHOMA UTILITIES BOARD | | X |
| 3365 | Utility Providers | TUOLUMNE UTILITIES DISTRI | | X |
| 3366 | Utility Providers | TURLOCK IRRIGATION DISTRICT | | X |
| 3367 | Utility Providers | TXU ENERGY | | X |
| 3368 | Utility Providers | UGI ENERGY SERVICES INC. | X | |
| 3369 | Utility Providers | UGI UTILITIES INC | X | |
| 3370 | Utility Providers | UNION PUBLIC SERVICE DIST | | X |
| 3371 | Utility Providers | UNITIL-CAPITAL | | X |
| 3372 | Utility Providers | UNITIL-NH | X | |
| 3373 | Utility Providers | UPPER MERION SEWER REVENUE | | X |
| 3374 | Utility Providers | UTE WATER CONSERVANCY DIS | | X |
| 3375 | Utility Providers | UTILITIES INC OF LOUISIANA | | X |
| 3376 | Utility Providers | UTILITY BILLING SERVICES-AR | | X |

Results of Connections Check

| No. | Category | Entity Name (Full Name as per PIIL) | Connection | No Connection |
|---|---|---|---|---|
| 3377 | Utility Providers | VALENCIA WATER COMPANY | | X |
| 3378 | Utility Providers | VALLECITOS WATER DISTRICT | | X |
| 3379 | Utility Providers | VEOLIA DELAWARE | | X |
| 3380 | Utility Providers | VEOLIA WATER PENNSYLVANIA | | X |
| 3381 | Utility Providers | VICINITY ENERGY ATLANTIC STATION LLC | | X |
| 3382 | Utility Providers | VILLAGE OF FISHKILL | | X |
| 3383 | Utility Providers | VILLAGE OF LAKE ZURICH | | X |
| 3384 | Utility Providers | VILLAGE OF LINCOLNSHIRE | | X |
| 3385 | Utility Providers | VILLAGE OF ROUND LAKE BEACH IL | | X |
| 3386 | Utility Providers | VINELAND MUNICIPAL UTILITIES | | X |
| 3387 | Utility Providers | VIRGINIA NATURAL GAS | | X |
| 3388 | Utility Providers | WARREN COUNTY W & S DEPT OH | | X |
| 3389 | Utility Providers | WASHINGTON GAS | X | |
| 3390 | Utility Providers | Washington Townplace Municipal Utilities Authority | | X |
| 3391 | Utility Providers | Waste Harmonics | | X |
| 3392 | Utility Providers | Water Plus Limited (United Utilities) | X | |
| 3393 | Utility Providers | Wave Utilities | X | |
| 3394 | Utility Providers | Wave Utilities (Anglian Water) | | X |
| 3395 | Utility Providers | Wave Utilities (Northumbrian Water) | | X |
| 3396 | Utility Providers | WEST PENN POWER | | X |
| 3397 | Utility Providers | WEST SOUND UTILITY DISTRICT | | X |
| 3398 | Utility Providers | WEST VA-AMERICAN WATER CO | | X |
| 3399 | Utility Providers | WEST WILSON UTILITY DISTRICT | | X |
| 3400 | Utility Providers | WESTERN VIRGINIA WATER AUTHOR | | X |
| 3401 | Utility Providers | WSSC Water Utility Company | | X |
| 3402 | Utility Providers | XCEL ENERGY-NSP MN NDSD | X | |
| 3403 | Utility Providers | XCEL ENERGY-PUB SERV of CO | | X |
| 3404 | Utility Providers | XCEL-SOUTHWESTERN PUBLIC | | X |
| 3405 | Utility Providers | YES ENERGY MANAGEMENT | | X |
| 3406 | Utility Providers | YORBA LINDA WATER DIST | | X |
| 3407 | Utility Providers | YORK COUNTY NATURAL GAS AUTHOR | | X |
| 3408 | Utility Providers | YOUNGSTOWN WATER DEPT (OH) | | X |