**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION**

| | |
|---|---|
| <u>**In re**</u> | Chapter 11 |
| **CINEWORLD GROUP PLC, et al.,** | **Case No 22-90168 (MI)** |
| **Debtors.** | **(Jointly Administered)** |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Regal Cinemas, Inc.**

**Case No: 22-90197 (MI)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| In re: | Chapter 11 |
| CINEWORLD GROUP PLC, *et al.,*[1] | Case No. 22-90168 (MI) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND
## STATEMENT OF LIMITATIONS, METHODOLOGY,
## AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES
## OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements," and, together with the Schedules, the "Schedules and Statements"), filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors"), were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.  The Schedules and Statements are unaudited.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been signed by Nisan Cohen, Chief Financial Officer of Cineworld Group plc.  Mr. Cohen is an authorized signatory for each of the Debtors.  In reviewing and signing the Schedules and Statements, Mr. Cohen necessarily relied upon the efforts, statements,

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https//cases.ra.kroll.com/Cineworld. The location of Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of an individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

and representations of the Debtors' other personnel and advisors.  Mr. Cohen has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and respective creditor addresses.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist.  For the avoidance of doubt, the Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys, and advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Debtors or their agents, attorneys, and advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and advisors are advised of the possibility of such damages.  The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or re—categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

## <u>Global Notes and Overview of Methodology</u>

1.    **<u>Description of the Cases</u>**.  On September 7, 2022 (the "<u>Petition Date</u>"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the Southern District of Texas (the "<u>Bankruptcy Court</u>").  On the Petition Date, the Bankruptcy Court entered the *Order Directing Joint Administration of the Chapter 11 Cases* [Docket No. 32], authorizing joint administration and procedural consolidation of these chapter 11 cases pursuant to Bankruptcy Rule 1015(b) and Bankruptcy Local Rule 1015-1.  The chapter 11 cases are being jointly administered under Case No. 22-90168 (MI).  The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On September 23, 2022, the Office of the United States Trustee for the Southern District of Texas (the "<u>U.S. Trustee</u>") appointed an official committee of unsecured creditors (the "<u>Committee</u>") [Docket No. 419].  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  Notwithstanding the joint administration of the

Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

2. **Global Notes Control**.  These Global Notes pertain to and comprise an integral part of each of the Debtors' Schedules and Statements and should be referenced in connection with any review thereof.  In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3. **"As Of" Information Date**.  To the best of the Debtors' knowledge and except as otherwise noted herein, the asset information provided herein represents the asset data of the Debtors as of August 31, 2022, the date of the Debtors' month-end closure to their balance sheet, and the liability information herein represents the liability data of the Debtors as of the close of business on the Petition Date.  Amounts ultimately realized may vary from net book value (or the applicable value ascribed herein) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts showing for total liabilities exclude items identified as "unknown," "disputed," "contingent," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

4. **Reservations and Limitations**.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.  Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

   (a) **No Admission.**  Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

   (b) **Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

(c)     **Classifications.**  Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

(d)     **Claims Description**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate, including but not limited to, with respect to claim descriptions and designations.  Listing a claim does not constitute an admission of (a) liability or (b) amounts due or owed, if any, in each case, by the Debtor against whom the claim is listed or by any of the other Debtors.

(e)     **Estimates and Assumptions**.  To prepare and file the Schedules and Statements in accordance with the deadline ordered by the Bankruptcy Court in these chapter 11 cases, management was required to make reasonable estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in those estimates or assumptions.

(f)     **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment, and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g)     **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been

abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h) **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe would be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods. Such individuals may no longer serve in such capacities.

The listing or omission of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Parties listed as "insiders" have been included for informational purposes only, and such information may not be used for the purposes of determining (a) control of the Debtors; (b) the extent of which any party exercised management responsibilities or functions; (c) corporate decision making authority over the Debtors; or (d) whether the Debtors or any such insider could successfully argue that such party is not an "insider" under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (e) for any other purpose.

(i) **Personally Identifiable Information**. The United Kingdom Data Protection Act of 2018 and the United Kingdom General Data Protection Regulation (together, the "UK GDPR"), European General Data Protection Regulation (the "EU GDPR"), and similarly applicable laws in other jurisdictions (collectively, the "DP Legislation") restrict "data controllers," which includes the Debtors, from disclosing personal data in certain circumstances . The DP Legislation defines personal data as "any information relating  to an identified or identifiable natural person; an identifiable natural person is one who can be identified, directly or indirectly, in particular by reference to an identifier such as a name, an identification number, location data, an online identifier or to one or more factors specific to the physical, physiological, genetic, mental, economic, cultural or social identity of that natural person." Violation of the DP Legislation could subject the Debtors to serious financial penalties or other pecuniary actions. To avoid any conflict with the DP Legislation and other applicable regulations, the Schedules and Statements do not contain personal data that is protected by such policies.[3] Payments made to non-insider individuals, or liabilities

---

[3]   The Creditor Matrix Order (as defined below) authorizes the Debtors to redact personally identifiable information that is protected by the DP Legislation. *See* Creditor Matrix Order, ¶ 3.

owed to non-insider individuals may have been excluded from the Schedules and Statements.

5. **Methodology**.

(a)   **Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors and certain of their non-Debtor affiliates ordinarily prepared consolidated financial statements.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under United Kingdom-adopted International Accounting Standards (applying   the exemptions available under FRS 101 "Reduced Disclosure Framework").  These Schedules and Statements do not purport to represent financial statements prepared in accordance with United Kingdom-adopted International Accounting Standards (applying the exemptions available under FRS 101 "Reduced Disclosure Framework"), or any other such applicable standards, nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.  For the avoidance of doubt, nothing contained in the Schedules and Statements is indicative of the Debtors' enterprise value.

(b)   **Confidential or Sensitive Information**.  There may be instances in which the Debtors deemed it necessary and appropriate to redact certain information due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  For example, the Debtors have not listed individual customer accounts receivable balance information as the Debtors consider their customer list to be proprietary and confidential.  The alterations are limited to only what is necessary to protect the Debtor or third party and are consistent with the relief granted under the *Order (I) Waiving the Requirement to File a List of Equity Security Holders, (II) Authorizing the Debtors to Redact Certain Personal Identification Information, (III) Approving the Form and Manner of Notice of the Commencement, and (IV) Granting Related Relief* [Docket No. 207] (the "Creditor Matrix Order").

(c)   **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent

these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

(d) **Umbrella or Master Agreements**.  Contracts and leases listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.  Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.  Additionally, by listing an umbrella or master agreement in these Schedules and Statements, the Debtors make no representation as to the severability of such agreements and their related contracts and leases, including any subleases, and the Debtors reserve any and all rights with respect to any arguments or claims it may have in regard to the severability of such agreements.

(e) **Executory Contracts**.  Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.  Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend, supplement, or otherwise modify Schedule G.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of diligent efforts to identify such documents.  In addition, although the Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any claims held by any counterparty to such contract or lease.  Furthermore, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over inclusion may have occurred.

(f) **Unexpired Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule E/F.

(g) **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values of the Debtors' assets as of August 31, 2022 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is

presented at bank balance as of September 6, 2022. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment**.   Unless otherwise indicated, owned property and equipment are stated at net book value.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease, including whether any lease is a true lease or a financing arrangement, and the Debtors reserve all of their rights with respect thereto.

(i)     **Inventory**.  The Debtors' inventory is comprised of finished merchandise and is listed at average cost.

(j)     **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of business against third parties seeking monetary damages.  Refer to each Schedule, Part 11, Question 74, for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

(k)     **Unliquidated Claim Amounts**.  Claim amounts that could not be quantified by the Debtors are scheduled as "unliquidated."

(l)     **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

(m)     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules and Statements are inclusive of each Debtor's guarantor obligations.

(n)     **Allocation of Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to amend the Schedules as they deem appropriate in this regard.

(o)     **Paid Claims.**  Pursuant to certain orders of the Bankruptcy Court entered in these chapter 11 cases (collectively, the "First Day Orders"), the Debtors were authorized to pay, among other things, certain prepetition claims of employees, lien claimants, foreign claimants, critical vendors, health, safety, environmental, and regulatory suppliers, customers, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such First Day Orders.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements.

(p)     **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements and take such other actions, including the filing of claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(q)     **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard

to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

(r) **Intercompany Claims**.  Receivables and payables among and between Debtors are reported on Statement 4, Schedule A/B, and Schedule E/F, respectively, per the Debtors' books and records. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

Prior to the Petition Date, the Debtors routinely engaged in intercompany transactions (collectively, "Intercompany Transactions") resulting in intercompany payables and receivables (the "Intercompany Claims").  Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts, (B) Continue to Perform Intercompany Transactions, and (C) Maintain Existing Business Forms and Books and Records and (II) Granting Related Relief* (the "Cash Management Order") [Docket No. 174], the Debtors received the authority to continue to collect, concentrate and disburse cash in accordance with the Cash Management System (as defined in the Cash Management Order), including Intercompany Transactions between Debtors and other Debtors or non-Debtor affiliates.  To the extent that an Intercompany Claim has been satisfied pursuant to the Cash Management Order, such Intercompany Claim is excluded from Schedule AB and Schedule E/F.

In addition, certain of the Debtors act on behalf of other Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation. Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s)     **Guarantees and Other Secondary Liability Claims**.  The Debtors have exercised reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, the "Guarantees") in their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  Where such Guarantees have been identified, they have been included on Schedule H for the affected Debtor or Debtors.  However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  The Debtors reserve all of their rights to amend, supplement, and otherwise modify the Schedules to the extent that additional Guarantees are identified.

(t)     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations thereto.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(u)     **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable.  The Debtors have also excluded potential rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  In addition, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to the First Day Orders or other order that may be entered by the Bankruptcy Court.  Certain immaterial assets and liabilities may have been excluded.

(v)     **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, shippers', or similar liens that may attach, or have attached, to such inventories, property, and equipment.

(w)     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.  A foreign exchange rate of 1.16414 GBP to USD as of August 31, 2022, was used for all assets not already listed in U.S. dollars, and a foreign exchange rate of 1.14871 GBP to USD as of the Petition Date was used for all liabilities not already listed in U.S. dollars.

(x)     **Setoffs**.  The Debtors routinely incur setoffs and net payments in the ordinary course of business.  Such setoffs and nettings may occur due to a variety of transactions or disputes, including but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, rebates, returns, warranties, refunds, and negotiations and/or other disputes between the Debtors and their customers or vendors and setoffs or netting permitted under common obligations of any joint arrangement,

partnership, or similar agreements.   These setoffs and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for and, as such, are or may not be included separately in the Schedules and Statements.  In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not aware.  The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

6.     **Specific Schedules Disclosures.**

**Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists closing bank balances as of September 6, 2022.

**Schedule A/B-11 – Accounts receivable**.   This item excludes intercompany receivables.  Please see Global Notes regarding Intercompany Items.

**Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**. See (Schedule Exhibit A/B-15) for additional businesses the Debtor was a parent of or owned a significant interest in.

**Schedules A/B-39, A/B-40, A/B-41 and A/B 50 – Office and business equipment**. Certain of the Debtor's office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on its accounting policies and procedures.  The Debtor generally capitalizes an asset if it has a life of more than 1 year and if it meets a certain dollar threshold in accordance with the Debtor's accounting policy.  There may be certain assets that are not capitalized because they did not meet the Debtor's capitalization policy.  Those assets that are not capitalized are not listed herein.

**Schedule A/B–55–58 – Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**. The Debtors have listed owned and leased property by theater or location type.

The Debtors are party to certain real property management agreements, whereby the Debtors facilitate the payment of rent and other costs to a landlord on behalf of certain tenants.  These managed properties are not reflected in Schedules A/B-55–58 or in Schedule E/F.  Instead, these agreements are reflected in Schedule G.  The Debtors reserve any and all rights with respect to these management agreements, including the right to amend, supplement, or otherwise modify these Schedules and Statements should they later determine that an interest or liability arises out of any such agreement.

**Schedules A/B- 59-69 – Intangibles and intellectual property**.  The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values. Results from an impairment test given the Chapter 11 filing were unavailable at the time that the Schedules and Statements were

prepared and therefore several of the Company's intangible asset values may be listed as undetermined.  The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable.  Goodwill has not been included in the Schedules.

As described in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) 503(B)(9) Claimants, (B) Lien Claimants, (C) Foreign Claimants, (D) Critical Vendors, and (E) HSE Suppliers, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* (the "Critical Vendors Motion") [Docket No. 57], in the ordinary course of business, the Debtors are party to certain informal agreements, whereby film studios grant licenses to the Debtors to exhibit various films. The Debtors and their vendors believe that these licensing agreements are highly sensitive and confidential, and the Debtors have accordingly aggregated such agreements by film studio in Schedule A/B, Question 62.  The value of these licensing agreements is listed as "undetermined" due to the short-term duration of these agreements and the general industry factors that may affect the value of any single license.  By listing these licenses in Schedule A/B, Question 62, the Debtors do not make any representation as to the executory nature of these agreements, and do not waive any claim they may have on account of such licenses.  The Debtors reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as may be necessary and appropriate.

**Schedules A/B-74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**.  The Debtors attempted to list known causes of action and other claims. Potential preference actions and/or fraudulent transfer action were not listed because the Debtors have not completed an analysis of such potential claims.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Schedule D does not include beneficiaries of letters of credit. Although the claims of these parties may be secured by a letter of credit, the Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. The Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the Debtors' *Emergency Motion for Entry of an Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Granting Adequate Protection to Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 52] (the "DIP Motion"). Only the principal amount is listed on Scheduled D; however, other amounts might be due to the creditors.

Certain non-Debtor affiliates are party to the RoW Credit Facility. Pursuant to the *Interim Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Granting Adequate Protection to Prepetition Secured Parties, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief* [Docket No. 173], and as reaffirmed by the *Corrected and Amended Final Order (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Use Cash Collateral, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Granting Adequate Protection to Prepetition Secured Parties, (IV) Modifying the Automatic Stay, and (V) Granting Related Relief* [Docket No. 722], the Bankruptcy Court authorized the Debtors' entry, postpetition, into the RoW Loan Transaction, whereby Debtor Busby AssignCo, LLC acquired the RoW Rights and Obligations from the RoW Lenders. A detailed description of the structure of the RoW Loan Transaction and the rights and obligations of the parties thereto, including the Debtors, is contained in the DIP Motion.

**Schedule E/F – Creditors Who Hold Unsecured Claims**

> ***Part 1 – Creditors with Priority Unsecured Claims***. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507

of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Order (I) Authorizing the Payment of Certain Taxes and Fees and (II) Granting Related Relief* [Docket No. 158] (the "<u>Taxes Order</u>"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, unsecured priority tax claims may have been paid or may be paid pursuant to the Taxes Order or pursuant to further Bankruptcy Court order. Therefore, the Debtors have listed the taxing authorities with an undetermined amount.

Pursuant to the *Order Authorizing the Debtors to (I) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses, and (II) Continue Employee Benefits Programs* [Docket No. 175] (the "<u>Wages Order</u>"), the Debtors received authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business. Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Wages Order or pursuant to further Bankruptcy Court order have been listed on Schedule E/F Part 1.

***Part 2 – Creditors with Nonpriority Unsecured Claims***. The liabilities identified on Schedule E/F, Part 2, are derived from the Debtors' books and records. The Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F Part 2. The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally allocate individual liabilities to particular Debtors. However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor based on a contractual obligation. Instead, the Schedules reflect the liability based on the Debtors' books and records.

Schedule E/F, Part 2 and Statements, Part 3, Question 7, contain information regarding pending litigation involving the Debtors. The amounts for these potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements. For the avoidance of doubt, demand letters received from potential litigants that do not list a specific Debtor are listed in the Schedules for Debtor Regal Cinemas, Inc.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In

addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may be or have been rejected in these chapter 11 cases.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

In the ordinary course of business, the Debtors may have received advances, earnouts, sponsorship, or similar funds from a vendor or customer which are earned over a period of time.  These ordinary course transactions are not reflected on Schedule E/F.

As of the time of filing of the Schedules and Statements, the Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained on Schedules D and E/F may be incomplete.  The Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive such invoices.

Liabilities listed on Schedules E/F do not reflect any prepetition amounts paid under various authority granted by the Bankruptcy Court, including the First Day Orders, that have been issued postpetition.  The Debtors expect that certain claimants may continue to receive payments for prepetition amounts paid under various authority granted by the Bankruptcy Court that would be issued post-petition.  The Debtors reserve all of their rights with respect to such payments, including the right to amend, supplement, or otherwise modify Schedule E/F, Part 2, to reflect such payments.

**Prepetition Customer Programs**.  Pursuant to the *Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer and Charitable Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief* [Docket No. 186] (the "Customer Programs Order"), the Debtors have the authority to honor certain prepetition customer programs.  Accordingly, certain debts arising from these customer programs may not have been included in the Schedules.

With respect to gift cards, the Debtors cannot ascertain the identity of the vast majority of the holders of such gift cards or whether such gift cards are still in existence.  Therefore, the Debtors have not included any holders of gift cards in the Schedules.  The Debtors estimate that as of the Petition Date, there is approximately $299 million in non-cash liability outstanding related to gift cards.  Because not all gift cards are redeemed, this amount may overstate actual liability, and this amount is not identified on the Schedules.  The Debtors

16

have similarly not included any holders of or liability related to redeemable points pursuant to the Debtors' rewards program (the "Crown Club").

**Schedule G – Executory Contracts and Unexpired Leases**.  While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication or overinclusion of items may have occurred.

Listing a contract, lease, or agreement on Schedule G does not constitute an admission that such contract, lease, or agreement is an executory contract or unexpired lease or that such contract, lease, or agreement was in effect on the Petition Date or is valid or enforceable.  The Debtors hereby reserve all their rights, claims and Causes of Action with respect to the contracts, leases, or agreements on Schedule G, including the right to dispute the validity, status, or enforceability of, or otherwise modify any contracts, leases, or agreements set forth on Schedule G and to amend, supplement, or otherwise modify Schedule G as necessary, at any time, to remove any contracts, leases, or agreements.

Certain of the contracts, leases, and agreements listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as supplemental agreements and letter agreements, which agreements may not be set forth on Schedule G.  The Debtors reserve all of their rights to amend, supplement, or otherwise modify Schedule G to the extent that additional information regarding such agreements becomes available.  Certain executory contracts or unexpired leases may not have been memorialized and could be subject to dispute. Any executory contracts or unexpired leases that have not been reduced to writing are not included on Schedule G.

Certain of the contracts, leases, and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be identified in Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to determine or challenge whether such documents constitute an executory contract or unexpired lease, a single contract, agreement or lease, or multiple, severable or separate contracts, agreements or leases.

The contracts, leases, and agreements identified in Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.

Unless otherwise specified in Schedule G, each executory contract or unexpired lease identified therein shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other

17

agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed therein.  In some cases, the same supplier or provider may appear multiple times in Schedule G.  Any such multiple listings are intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract, lease, or agreement from Schedule G does not constitute an admission that such omitted contract, lease, or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts, leases, or agreements are not impaired by any such omission.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Debtor entities although the Debtors have assumed and continue to perform under the terms of such agreements. In such cases, the Debtors have included such items in Schedule G of Debtor Regal Cinemas, Inc..

Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit facility.  The guaranty obligations arising under these agreements are reflected in Schedule D only and are not listed on Schedule E/F.

In the ordinary course of business, the Debtors utilize purchase orders to obtain goods from various vendors.  Due to the generally brief durations of purchase orders and the volume and frequency of these transactions, individual purchase orders that were active as of the Petition Date are not listed on Schedule G.  The Debtors reserve all rights as to active purchase orders as of the Petition Date.  The omission of purchase orders from Schedule G does not constitute an admission that any such purchase order is not an executory contract or unexpired lease.

As described in the Critical Vendors Motion, in the ordinary course of business, the Debtors are party to certain film licensing agreements that provide the terms pursuant to which the Debtors are permitted to exhibit films in their theaters.  These agreements are generally on a film-by-film and theater-by-theater basis and are of relatively brief duration.  These agreements are listed on Schedule AB-62; however, these film licensing agreements are not listed on Schedule G.  The Debtors reserve all rights as to such agreements as of the Petition Date.  The omission of such agreements from Schedule G does not constitute an admission that any such agreement is not an executory contract or unexpired lease.

**Schedule H – Co-Debtors**.  In the ordinary course of businesses, the Debtors pay certain expenses on behalf of their subsidiaries.  For purposes of Schedule H, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements.  Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become

unenforceable.  The disclosure of a guarantee relationship in Schedule H does not constitute an admission by the Debtors as to the effectiveness or enforceability of such guarantee.

In the ordinary course of businesses, the Debtors may become subject to pending or threatened litigation and claims arising out of the conduct of their businesses.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  The Debtors have not listed any litigation-related co-Debtors in Schedule H.  Instead, all such listings to the extent known to the Debtors are listed on Schedule E/F.

7.    **Specific Statements Disclosures**.

**Statements, Part 1, Question 2 – Non-business revenue**.  Non-business revenue includes items such as miscellaneous income, rental income, business event income, vendor marketing program income along with other non-business revenue items.

**Statements, Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case.**  Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates and certain non-Debtor affiliates, as further explained in the Cash Management Motion.  As further described in the Cash Management Motion, prior to the Petition Date, in the ordinary course of business, the Debtors engaged in intercompany transactions with one another and with their non-Debtor affiliates, which resulted in the creation of corresponding intercompany payables and receivables.  Consequently, all payments to creditors listed in response to Statements, Part 2, Question 3 in each of the Debtors' Statements reflect payments made by Cineworld Cinemas Limited, Regal Cinemas, Inc., Picturehouse Cinemas Limited, or one of the Debtors' affiliates from operating bank accounts, on behalf of the corresponding Debtor, pursuant to the Debtors' cash management system as described in the Cash Management Motion.

As described in the Critical Vendors Motion, the Debtors make various payments to film studios in the ordinary course of business pursuant to certain film licensing agreements.  Consistent with the Debtors' reporting of such payments pursuant to the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of (A) 503(B)(9) Claimants, (B) Lien Claimants, (C) Foreign Claimants, (D) Critical Vendors, and (E) HSE Suppliers, (II) Confirming Administrative Expense Priority of Outstanding Orders, and (III) Granting Related Relief* (the "Critical Vendors Order") [Docket No. 571], and the discussion on the record at the hearing before the Bankruptcy Court on October 21, 2022 to consider the Critical Vendors Order, prepetition payments to film studios have been listed in the aggregate in response to Statements, Part 2, Question 3.  Liabilities identified in Schedule E/F, Part 2 were also listed in the aggregate.

Payments to insiders made in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 2, Question 4) and payments

19

related to bankruptcy in the ninety-day period before filing (and disclosed as part of the one-year period response to Statements, Part 6, Question 11) are not included in the response to Statements, Part 2, Question 3 – ninety-day payments.  There is no overlap or duplication between or among the data presented in response to these disclosures.

**Statements, Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider.**  The listing of any individual or entity as an insider does not constitute an admission or a final determination that any such individual or entity is or is not an insider.  Distributions by the Debtors to their directors and officers are listed in the attachment to Statements, Part 2, Question 4.  Certain directors and executive officers are directors and executive officers of multiple Debtor entities.  Individual payments to Debtor affiliates are reflected in the Debtors' responses to Question 4.

**Statements, Part 2, Question 6 – Setoffs**.  For a discussion of setoffs and nettings incurred by the Debtors, refer to section 4(x) of the Global Notes.

**Statements, Part 6, Question 11 – Payments related to bankruptcy**.  All disbursements listed in Question 11 were initiated and disbursed by Cineworld Cinemas Limited or Regal Cinemas, Inc. but were for the benefit of all Debtors.

**Statements, Part 10, Question 20 – Off-premises storage**.  The locations listed for off—premises storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

**Statements, Part 13, Question 26d – Financial statements**.  Pursuant to the requirements of the U.K. Financial Conduct Authority ("FCA") Disclosure Guidance and Transparency Rule 4 and FCA Listing Rule 9, Cineworld Group plc prepares and files annual financial reports with the National Storage Mechanism of the FCA. These filings contain consolidated financial information relating to Cineworld Group plc and its subsidiaries.  Additionally, Cineworld Group plc provides its annual reports and accounts as well as its interim financial information on its website.  As the required annual reports are of public record, and are required to remain public for 10 years, the Debtors do not maintain records of the parties who requested or obtained copies of any of the such filings from the National Storage Mechanism of the Financial Conduct Authority, the Debtors, or other sources.

**Statements, Part 13, Question 27 – Inventories.**  The name of the person who supervised the taking of the inventories will be listed as Theatre Manager.

**Statements, Part 13, Question 29 – Former Directors, Officers, and Shareholders.**  For the former shareholders, the highest percentage ownership during the one-year period is listed.

**Regal Cinemas, Inc.**                                    Case Number:      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2.   **Cash on hand** | | | |
| 2.1   PETTY CASH | | | $1,017,218 |
| 3.   **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   BANK OF AMERICA | U.S. DISBURSEMENT | 0094 | $0 |
| 3.2   HSBC | U.S. RESTRICTED | 6952 | $2,925,205 |
| 3.3   PROSPERITY BANK | U.S. COLLECTION | 5735 | $30,615 |
| 3.4   ROCKY MOUNTAIN BANK | U.S. COLLECTION | 0862 | $40,086 |
| 3.5   WELLS FARGO | U.S. COLLECTION | 2468 | $347,383 |
| 3.6   WELLS FARGO | U.S. COLLECTION | 4812 | $534,091 |
| 3.7   WELLS FARGO | U.S. COLLECTION | 4820 | $0 |
| 3.8   WELLS FARGO | U.S. COLLECTION | 5843 | $192,473 |
| 3.9   WELLS FARGO | U.S. LOCK BOX ACCOUNT | 6600 | $236,568 |
| 3.10   FIRST HAWAIIAN BANK | U.S. DISBURSEMENT | 8868 | $0 |
| 3.11   WELLS FARGO | U.S. COLLECTION | 8812 | $0 |
| 3.12   WELLS FARGO | U.S. COLLECTION | 5421 | $268,062 |
| 3.13   BANK OF AMERICA | U.S. RESTRICTED | 6564 | $1,050,000 |
| 3.14   BANK OF AMERICA | DIP ACCOUNT | 1213 | $25,747 |
| 3.15   BANK OF AMERICA | U.S. DISBURSEMENT | 0445 | $0 |
| 3.16   BANK OF AMERICA | U.S. COLLECTION | 1025 | $0 |
| 3.17   FIRST HAWAIIAN BANK | U.S. COLLECTION | 9847 | $356,776 |
| 3.18   BANK OF AMERICA | U.S. DISBURSEMENT | 0860 | $0 |
| 3.19   BANK OF AMERICA | U.S. DISBURSEMENT | 2907 | $0 |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents | | | |
|---|---|---|---|---|
| 3.20 | BANK OF AMERICA | U.S. DISBURSEMENT | 7233 | $0 |
| 3.21 | BANK OF AMERICA | U.S. MASTER CONCENTRA | 0886 | $2,429,473 |
| 3.22 | BANK OF AMERICA | U.S. COLLECTION | 1850 | $0 |

4. **Other cash equivalents (Identify all)**
   4.1

5. **Total of Part 1.**                                                     $9,453,697
   Add lines 2 through 4. Copy the total to line 80.

**Regal Cinemas, Inc.**                                    **Case Number:**   **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | DEPOSITS: US UTILITIES | $1,306,150 |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | PREPAID EXPENSE: GENERAL | $185,711 |
| 8.2 | PREPAID EXPENSE: HVAC | $298,165 |
| 8.3 | PREPAID EXPENSE: IMAX | $869,396 |
| 8.4 | PREPAID EXPENSE: INSURANCE | $11,171,660 |
| 8.5 | PREPAID EXPENSE: IT SOFTWARE FEES | $1,944,690 |
| 8.6 | PREPAID EXPENSE: RENT | $6,557,825 |
| 8.7 | PREPAID EXPENSE: WARRANTY | $325,182 |

9.   **Total of Part 2**                                              | **$22,658,779** |
      Add lines 7 through 8. Copy the total to line 81.

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $5,974,719 | - $0 | = $5,974,719 |
| 11b. Over 90 days old: | $2,593,090 | - $439,445 | = $2,153,645 |
| 11c. All accounts receivable: | | - | = |

| | |
| --- | --- |
| 12.  **Total of Part 3** | **$8,128,364** |
| Current value on lines 11a + 11b = line 12. Copy the total to line 82. | |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1 _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:

    15.1   PLEASE SEE CHART ON THE FOLLOWING PAGES

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1 _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.

Cineworld
Organizational Structure
Exhibit Related to Schedule A/B, Part 4, Question 15

| General Description (Name of Entity) (+ Immediate Parent) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 13th Avenue Partners, L.L.C. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| A 3 Theatres of San Antonio, Ltd. - Regal Cinemas, Inc. (Ownership - 99.1%), A 3 Theatres of Texas, Inc. (Ownership - 0.9%) | N/A | Undetermined |
| A 3 Theatres of Texas, Inc. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Augustus 1 Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Augustus 2 Limited - Augustus 1 Limited (Ownership 100%) | N/A | Undetermined |
| Cinebarre, LLC - Regal/Cinebarre Holdings, LLC (Ownership 100%) | N/A | Undetermined |
| Cinemas Associates, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Cine-UK Limited - Cineworld Holdings Limited (Ownership 100%) | N/A | Undetermined |
| Cineworld Cinemas Holdings Limited - Cineworld Holdings Limited (Ownership 100%) | N/A | Undetermined |
| Cineworld Cinemas Limited - Cineworld Cinemas Holdings Limited (Ownership 100%) | N/A | Undetermined |
| Cineworld Estates Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Cineworld Funding (Jersey) Limited - Cineworld Group plc (Ownership 100%) | N/A | Undetermined |
| Cineworld Group plc - Public | N/A | Undetermined |
| Cineworld Holdings Limited - Augustus 2 Limited (Ownership 100%) | N/A | Undetermined |
| City Screen (Brighton) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| City Screen (Liverpool) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| City Screen (S.O.A.) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| City Screen (Stratford) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| City Screen (York) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Consolidated Theatres Management, L.L.C. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Crown Finance US, Inc. - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Crown Intermediate Holdco, Inc. - Crown Finance US, Inc. (Ownership 100%) | N/A | Undetermined |
| Crown Theatre Corporation - Hollywood Theaters, Inc. (Ownership 100%) | N/A | Undetermined |
| Crown UK HoldCo Limited - Cineworld Group plc (Ownership 100%) | N/A | Undetermined |
| CS (Brixton) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| CS (Exeter) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| CS (Norwich) Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Eastgate Theatre, Inc. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Edwards Theatres, Inc. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Frederick Plaza Cinema, Inc. - Interstate Theatres Corporation (Ownership 100%) | N/A | Undetermined |
| Great Escape LaGrange LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape of Nitro, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape of O'Fallon, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape Theatres of Bowling Green, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape Theatres of Harrisburg, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Great Escape Theatres of Lebanon, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape Theatres of New Albany, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Great Escape Theatres, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Hollywood Theaters III, Inc. - Wallace Theater Holdings, Inc. (Ownership 100%) | N/A | Undetermined |
| Hollywood Theaters, Inc. - Wallace Theater Holdings, Inc. (Ownership 100%) | N/A | Undetermined |
| Hoyts Cinemas Corporation - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Interstate Theatres Corporation - Hoyts Cinemas Corporation (Ownership 100%) | N/A | Undetermined |
| Lois Business Development Corporation - Wallace Theater Holdings, Inc. (Ownership 100%) | N/A | Undetermined |
| McIntosh Properties, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |

Cineworld
Organizational Structure
Exhibit Related to Schedule A/B, Part 4, Question 15

| General Description (Name of Entity) (+ Immediate Parent) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Next Generation Network, Inc. - Regal Entertainment Holdings, Inc (Ownership 100%) | N/A | Undetermined |
| Oklahoma Warren Theatres II, LLC - Oklahoma Warren Theatres, LLC (Ownership 100%) | N/A | Undetermined |
| Oklahoma Warren Theatres, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Pacific Rim Business Development Corporation - Wallace Theater Holdings, Inc. (Ownership 100%) | N/A | Undetermined |
| Picturehouse Bookings Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Picturehouse Cinemas Limited - Cineworld Holdings Limited (Ownership 100%) | N/A | Undetermined |
| Picturehouse Entertainment Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| R.C. Cobb II, LLC - R.C. Cobb, Inc. (Ownership 100%) | N/A | Undetermined |
| R.C. Cobb, Inc. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Ragains Enterprises LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| RCI/FSSC, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| RCI/RMS, LLC - Regal Cinemas, Inc. (Ownership 96%), Regal Entertainment Group (Ownership 1%), Regal Entertainment Holdings, Inc. (Ownership 1%), Regal Cinemas Corporation (Ownership 1%), Regal Investment Company (Ownership 1%) | N/A | Undetermined |
| Regal Cinemas Corporation - Regal Entertainment Holdings, Inc (Ownership 100%) | N/A | Undetermined |
| Regal Cinemas Holdings, Inc - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal Cinemas II, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal Cinemas, Inc. - Regal Cinemas Corporation (Ownership 100%) | N/A | Undetermined |
| Regal CineMedia Corporation - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal CineMedia Holdings, LLC - Regal CineMedia Corporation (Ownership 100%) | N/A | Undetermined |
| Regal Distribution, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal Distribution Holdings, LLC - Regal Distribution, LLC (Ownership 100%) | N/A | Undetermined |
| Regal Entertainment Group - Crown Intermediate Holdco, Inc (Ownership 100%) | N/A | Undetermined |
| Regal Entertainment Holdings II LLC - Regal Entertainment Group (Ownership 100%) | N/A | Undetermined |
| Regal Entertainment Holdings, Inc. - Regal Entertainment Group (Ownership 100%) | N/A | Undetermined |
| Regal Investment Company - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal Licensing, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal Stratford, Inc. - Regal Entertainment Holdings, Inc (Ownership 100%) | N/A | Undetermined |
| Regal/ATOM Holdings, LLC - Regal CineMedia Holdings, LLC (Ownership 100%) | N/A | Undetermined |
| Regal/Cinebarre Holdings, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal/DCIP Holdings, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| RegalRealty - 17, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Richmond I Cinema, L.L.C. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| The Movie Machine, L.L.C. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| UA Shor, LLC - United Artists Theatre Circuit, Inc. (Ownership 100%) | N/A | Undetermined |
| UA Swansea, LLC - Interstate Theatres Corporation (Ownership 100%) | N/A | Undetermined |
| United Artists Properties I Corp. - United Artists Realty Company (Ownership 100%) | N/A | Undetermined |
| United Artists Realty Company - United Artists Theatre Company (Ownership 100%) | N/A | Undetermined |
| United Artists Theatre Circuit II, LLC - United Artists Theatre Circuit, Inc. (Ownership 100%) | N/A | Undetermined |
| United Artists Theatre Circuit, Inc. - United Artists Theatre Company (Ownership 100%) | N/A | Undetermined |
| United Artists Theatre Company - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Valeene Cinemas, LLC - Ragains Enterprises LLC (Ownership 100%) | N/A | Undetermined |
| Wallace Theater Holdings, Inc. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Warren Oklahoma Theatres, Inc. - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Classic Cinemas Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Regal Gallery Place, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |
| Regal –18, LLC - Regal Cinemas, Inc. (Ownership 100%) | N/A | Undetermined |

Cineworld
Organizational Structure
Exhibit Related to Schedule A/B, Part 4, Question 15

| General Description (Name of Entity) (+ Immediate Parent) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Cineworld Cinema Properties Limited - Cineworld South East Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Cineworld Elite Picture Theatre (Nottingham) Limited - Cineworld Cinemas Limited (Ownership 99.1%) | N/A | Undetermined |
| Cineworld South East Cinemas Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Gallery Cinemas Limited - Gallery Holdings Limited (Ownership 100%) | N/A | Undetermined |
| Gallery Holdings Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Newman Online Limited - Picturehouse Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Cineworld HunCo Kft. - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Empire Cinema 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Bromley Cinema 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Poole Cinema 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Newcastle Cinema 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Hemel Hepstead Two Cinema 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Basildon Cinema 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Basildon Cinema Number Two 2 Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| Busby AssignCo, LLC - Crown Finance US, Inc. (Ownership 100%) | N/A | Undetermined |
| 1232743 B.C. LTD - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Adelphi - Carlton Limited - Cineworld Cinemas Limited (Ownership 100%) | N/A | Undetermined |
| All Job Poland Sp z o.o. - Cinema City Cinemas sp. z o.o (Ownership 100%) | N/A | Undetermined |
| CC Sp. z o.o. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| CDD UK Borrower Limited  - CDD UK Parent Limited (Ownership 100%) | N/A | Undetermined |
| CDD UK Parent Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Cinema City Bulgaria EOOD - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema City Cinemas sp. z o.o - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema City Czech s.r.o. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema City Finance (2017) B.V. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema City Holdco (Hungary) Kft - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema City Holding B.V. - Crown NL Holdco B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema City Poland sp. z o.o - Cinema City Cinemas sp. z o.o (Ownership 100%) | N/A | Undetermined |
| Cinema City Poland sp. z o.o –Sp.k - Cinema City Poland sp. z o.o (Ownership 99.9%), New Age Media sp. z o.o. (Ownership 0.1%) | N/A | Undetermined |
| Cinema City Romania S.R.L. - Cinema City Holding B.V. (Ownership 90%) | N/A | Undetermined |
| Cinema City Slovakia s.r.o. - Cinema City Holding B.V. (Ownership 99.98%) | N/A | Undetermined |
| Cinema Finco 1 Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Cinema Finco 2 Limited - Cinema Finco 1 Limited (Ownership 99.1%), Crown UK HoldCo Limited (Ownership 0.5%), Cinema Finco 3 Limited (Ownership 0.4%) | N/A | Undetermined |
| Cinema Finco 3 Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Cinema Finco 4 Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Cinema Finco 5 Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Cinema Finco 6 Limited - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Cinema Theatres Ltd. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Cinema-Phone Ltd. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Crown NL Holdco B.V. - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Digital Cinema Media Limited - Cineworld Holdings Limited (Ownership 50%) | N/A | Undetermined |
| Forum Film Bulgaria EOOD - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Forum Film Czech s.r.o. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Forum Film Ltd. - Norma Film Limited (Ownership 100%) | N/A | Undetermined |
| Forum Film Poland sp. z o.o - Cinema City Cinemas sp. z o.o (Ownership 100%) | N/A | Undetermined |

Cineworld
Organizational Structure
Exhibit Related to Schedule A/B, Part 4, Question 15

| General Description (Name of Entity) (+ Immediate Parent) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| Forum Film Romania S.R.L. - Cinema City Holding B.V. (Ownership 99.75%) | N/A | Undetermined |
| Forum Film Slovakia s.r.o - Cinema City Holding B.V. (Ownership 85%) | N/A | Undetermined |
| Fórum Hungary Film Distribution Kft. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| I.T. Planet Advertising Ltd. - Cinema-Phone Ltd. (Ownership 100%) | N/A | Undetermined |
| I.T. Poland Development 2003 Sp. z.o.o - Cinema City Cinemas sp. z o.o (Ownership 100%) | N/A | Undetermined |
| IT Magyar Cinema Moziüzemeltető és Filmforgalmazó Kft (on struture chart as IT Magyar Cinema KFT) - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| New Age Cinema Kft. - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| New Age Media Romania SRL - Cinema City Holding B.V. (Ownership 99.75%) | N/A | Undetermined |
| New Age Media Sp. z.o.o. - Cinema City Cinemas sp. z o.o (Ownership 100%) | N/A | Undetermined |
| New Cinemas sp. z.o.o - Crown UK HoldCo Limited (Ownership 100%) | N/A | Undetermined |
| Norma Film Limited - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Seracus Limited - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Wallace Theaters - Guam - Wallace Theater Holdings, Inc. (Ownership 100%) | N/A | Undetermined |
| Wallace Theaters - Saipan, Inc. - Wallace Theater Holdings, Inc. (Ownership 100%) | N/A | Undetermined |
| AC JV, LLC - Regal CineMedia Holdings, LLC (Ownership 32%), National CineMedia, LLC (Ownership 4%) | N/A | Undetermined |
| Atom Tickets, LLC - Regal/Atom Holdings, LLC (Ownership 7.3%) | N/A | Undetermined |
| Black Shrauber - Cinema-Phone Ltd. (Ownership 100%) | N/A | Undetermined |
| Digital Cinema Distribution Coalition LLC - Regal/DCIP Holdings, LLC (Ownership 100%) | N/A | Undetermined |
| Domno - Cinema-Phone Ltd. (Ownership 100%) | N/A | Undetermined |
| Ipic-Gold Class Entertainment, LLC - Regal/Atom Holdings, LLC (Ownership 6.97%) | N/A | Undetermined |
| JOB4YOU Sp. z.o.o - Cinema City Holding B.V. (Ownership 100%) | N/A | Undetermined |
| Lantern Entertainment Intermediate Holdco, LLC - Regal Cinemas, Inc. (Ownership 4.1%) | N/A | Undetermined |
| National CineMedia, LLC - Regal CineMedia Holdings, LLC (Ownership 24%) | N/A | Undetermined |
| Palace Suite, Inc. - RAM/UA-KOP, LLC (Ownership 100%) | N/A | Undetermined |
| RAM/UA-KOP, LLC - UA Shor, LLC (Ownership 50%) | N/A | Undetermined |
| Regal Paramus Park, LLC - Regal Cinemas, Inc. (Ownership 99%) | N/A | Undetermined |
| Rosh Food Business - Cinema-Phone Ltd. (Ownership 100%) | N/A | Undetermined |
| San Francisco Theatres, Inc. - United Artists Theatre Circuit, Inc. (Ownership 100%) | N/A | Undetermined |
| Spyglass Media Group LLC - Lantern Entertainment Intermediate Holdco, LLC (Ownership 88%) | N/A | Undetermined |
| United Artists Singapore Theatres Pte. Ltd - United Artists Theatre Circuit, Inc. (Ownership 100%) | N/A | Undetermined |
| United Stonestown Corporation - San Francisco Theatres, Inc. (Ownership 100%) | N/A | Undetermined |
| Vogue Realty Company - United Artists Theatre Circuit, Inc. (Ownership 100%) | N/A | Undetermined |
| United Artists/Pacific Media Joint Venture | N/A | Undetermined |
| Orix RAM Montgomery Venture | N/A | Undetermined |
| R and S Theatres, Inc. | N/A | Undetermined |
| Open Road Releasing, LLC | N/A | Undetermined |
| Open Road Films, LLC | N/A | Undetermined |
| Rio Rich Theatres Ventures | N/A | Undetermined |
| The Turp Company | N/A | Undetermined |
| UA Mexico Holdings S.A. de C.V. | N/A | Undetermined |
| UATC Europe B.V. | N/A | Undetermined |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1   INVENTORY - CONCESSIONS | 8/17/2022 | $8,051,014 | Net Book Value | $8,051,014 |
| **22. Other Inventory or supplies** | | | | |
| 22.1   INVENTORY - XENON BULBS | 8/17/2022 | $1,037,775 | Net Book Value | $1,037,775 |

23.   **Total of Part 5**                                                                    | **$9,088,789** |

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.    Book Value    UNDETERMINED      Valuation method    Net Book Value      Current value    UNDETERMINED

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Regal Cinemas, Inc.**                                              **Case Number:**   **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **Crops—either planted or harvested**<br>28.1 | | | |
| **29.** **Farm animals**<br>Examples: Livestock, poultry, farm-raised fish<br>29.1 | | | |
| **30.** **Farm machinery and equipment**<br>(Other than titled motor vehicles)<br>30.1 | | | |
| **31.** **Farm and fishing supplies, chemicals, and feed**<br>31.1 | | | |
| **32.** **Other farming and fishing-related property not already listed in Part 6**<br>32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.   **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** | | | |
| 39.1 | | | |
| 40.   **Office fixtures** | | | |
| 40.1 | | | |
| 41.   **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   FIXTURES & FITTINGS - CORPORATE | $7,120,033 | NET BOOK VALUE | $7,120,033 |
| 41.2   FIXTURES & FITTINGS - THEATERS | $151,268,983 | NET BOOK VALUE | $151,268,983 |
| 42.   **Collectibles** | | | |
| 42.1 | | | |

43.   **Total of Part 7**                                                              $158,389,016

Add lines 39 through 42. Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Regal Cinemas, Inc.** | **Case Number:** | **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 8:** | **Machinery, equipment, and vehicles** |

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1 | | | |

48. **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1 | | | |

49. **Aircraft and accessories**

49.1 | | | |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| 50.1  PLANT & MACHINERY - CORPORATE | $59,421,657 | NET BOOK VALUE | $59,421,657 |
| 50.2  PLANT & MACHINERY - THEATERS | $118,329,851 | NET BOOK VALUE | $118,329,851 |

51. **Total of Part 8**

$177,751,508

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.1 | 0103 - DOWNTOWN WEST CINEMA 8 (OPEN: 1640 DOWNTOWN WEST BLVD KNOXVILLE, TN UNITED STATES ) | LEASED | $29,642 | NET BOOK VALUE | $29,642 |
| 55.2 | 0115 - GRAND CENTRAL MALL 12 (OPEN: 700 GRAND CENTRAL MALL VIENNA, WV UNITED STATES ) | LEASED | $764,890 | NET BOOK VALUE | $764,890 |
| 55.3 | 0117 - HAMILTON PLACE (OPEN: 2000 HAMILTON PLACE BLVD. CHATTANOOGA, TN UNITED STATES ) | LEASED | $1,983,853 | NET BOOK VALUE | $1,983,853 |
| 55.4 | 0120 - TULLAHOMA CINEMAS 8 (OPEN: 2221 N. JACKSON STREET TULLAHOMA, TN UNITED STATES ) | OWNED | $3,199,966 | NET BOOK VALUE | $3,199,966 |
| 55.5 | 0133 - PEOPLES PLAZA CINEMA STADIUM 17 (OPEN: 1100 PEOPLES PLAZA NEWARK, DE UNITED STATES ) | LEASED | $1,406,741 | NET BOOK VALUE | $1,406,741 |
| 55.6 | 0142 - MORAINE POINTE CINEMA 10 (CLOSED: 300 MORAINE POINTE PLAZA BUTLER,  PA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.7 | 0147 - VILLAGE PARK CINEMA STADIUM 17 (OPEN: 2222 EAST 146TH STREET CARMEL, IN UNITED STATES ) | LEASED | $243,615 | NET BOOK VALUE | $243,615 |
| 55.8 | 0155 - CROCKER PARK STADIUM 16 (OPEN: 30147 DETROIT RD. WESTLAKE, OH UNITED STATES ) | LEASED | $1,433,275 | NET BOOK VALUE | $1,433,275 |
| 55.9 | 0161 - KILN CREEK CINEMA STADIUM 20 (OPEN: 100 REGAL WAY, VICTORY CENTER NEWPORT NEWS, VA UNITED STATES ) | OWNED | $4,256,370 | NET BOOK VALUE | $4,256,370 |
| 55.10 | 0163 - INTERSTATE PARK CINEMA STADIUM 18 (OPEN: 1089 INTERSTATE PARKWAY AKRON, OH UNITED STATES ) | LEASED | $73,356 | NET BOOK VALUE | $73,356 |

Regal Cinemas, Inc.                                      **Case Number:**     **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.11   0164 - HUDSON CINEMA 10 (OPEN: 5339 DARROW ROAD HUDSON, OH UNITED STATES ) | LEASED | $658,535 | NET BOOK VALUE | $658,535 |
| 55.12   0165 - VIRGINIA CENTER STADIUM 20 (OPEN: 10091 JEB STUART PARKWAY GLEN ALLEN, VA UNITED STATES ) | LEASED | $576,105 | NET BOOK VALUE | $576,105 |
| 55.13   0167 - CROSS KEYS CINEMA STADIUM 12 (OPEN: 153 AMERICAN BLVD. TURNERSVILLE, NJ UNITED STATES ) | LEASED | $195,438 | NET BOOK VALUE | $195,438 |
| 55.14   0169 - COLDWATER CROSSING STADIUM 14 (OPEN: 211 WEST WASHINGTON CENTER RD. FORT WAYNE, IN UNITED STATES ) | LEASED | $771,099 | NET BOOK VALUE | $771,099 |
| 55.15   0175 - CINEMASOUTH CINEMA 10 (OPEN: 7420 SOUTH AVENUE YOUNGSTOWN, OH UNITED STATES ) | OWNED | $1,823,048 | NET BOOK VALUE | $1,823,048 |
| 55.16   0182 - MONTROSE MOVIES STADIUM 12 (OPEN: 4020 MEDINA ROAD AKRON, OH UNITED STATES ) | LEASED | $6,543 | NET BOOK VALUE | $6,543 |
| 55.17   0183 - BOULEVARD CENTRE STADIUM 14 (OPEN: 24 BOULEVARD CENTRE NILES, OH UNITED STATES ) | LEASED | $6,625 | NET BOOK VALUE | $6,625 |
| 55.18   0188 - BOSSIER CORNERS CINEMA 9 (CLOSED: 2800 SHED ROAD BOSSIER CITY,  LA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.19   0190 - SHILOH CROSSING STADIUM 18 (OPEN: 10400 EAST US 36, STE. 800 AVON, IN UNITED STATES ) | LEASED | $1,273,979 | NET BOOK VALUE | $1,273,979 |
| 55.20   0198 - BURLINGTON STADIUM 20 (OPEN: 250 BROMLEY BLVD. BURLINGTON, NJ UNITED STATES ) | LEASED | $1,168,311 | NET BOOK VALUE | $1,168,311 |
| 55.21   0206 - CITRUS CINEMAS 6 (OPEN: 2635 EAST GULF TO LAKE HWY. INVERNESS, FL UNITED STATES ) | LEASED | $81,845 | NET BOOK VALUE | $81,845 |

**Regal Cinemas, Inc.**                                        **Case Number:    22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.22 | 0217 - BOONE CINEMA 7 (OPEN: 210 NEW MARKET STREET CENTRE BOONE, NC UNITED STATES ) | LEASED | $37,221 | NET BOOK VALUE | $37,221 |
| 55.23 | 0219 - REGAL BUTLER TOWN CENTER 14 (OPEN: 3101 S.W. 35TH BOULEVARD GAINESVILLE, FL UNITED STATES ) | LEASED | $1,260,296 | NET BOOK VALUE | $1,260,296 |
| 55.24 | 0222 - COLUMBIA CINEMA 7 (CLOSED: 3400 FOREST DRIVE, SUITE 3000 COLUMBIA,  SC ) | LEASED | | NET BOOK VALUE | $0 |
| 55.25 | 0224 - WESTGATE MALL CINEMA 8 (CLOSED: 205 BLACKSTOCK ROAD SPARTANBURG,  SC ) | LEASED | | NET BOOK VALUE | $0 |
| 55.26 | 0230 - BEACH BOULEVARD 18 (CLOSED: 14051 BEACH BOULEVARD JACKSONVILLE,  FL ) | LEASED | | NET BOOK VALUE | $0 |
| 55.27 | 0231 - MIDDLEBURG TOWN SQUARE STADIUM 16 (: 18348 BAGLEY ROAD CLEVELAND, OH UNITED STATES ) | LEASED | $27,133 | NET BOOK VALUE | $27,133 |
| 55.28 | 0232 - EDGMONT SQUARE 10 (OPEN: 4777 WEST CHESTER PIKE NEWTON SQUARE, PA UNITED STATES ) | LEASED | $1,251,346 | NET BOOK VALUE | $1,251,346 |
| 55.29 | 0234 - PLYMOUTH MEETING 10 (OPEN: 1011 W. RIDGE PIKE CONSHOHOCKEN, PA UNITED STATES ) | LEASED | $861,867 | NET BOOK VALUE | $861,867 |
| 55.30 | 0235 - STRAWBRIDGE MKTPLACE STADIUM 12 (OPEN: 2133 GENERAL BOOTH BLVD. VIRGINIA BEACH, VA UNITED STATES ) | LEASED | $253,469 | NET BOOK VALUE | $253,469 |
| 55.31 | 0238 - INDEPENDENCE STADIUM 10 (OPEN: 1210 INDEPENDENCE AVENUE AKRON, OH UNITED STATES ) | OWNED | $927,572 | NET BOOK VALUE | $927,572 |
| 55.32 | 0240 - COUNTRYSIDE STADIUM 20 (CLOSED: 45980 REGAL PLAZA STERLING,  VA ) | LEASED | | NET BOOK VALUE | $0 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:** **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.33 | 0241 - AVENUES STADIUM 20 (OPEN: 9525 PHILLIPS HIGHWAY JACKSONVILLE, FL UNITED STATES ) | LEASED | $326,303 | NET BOOK VALUE | $326,303 |
| 55.34 | 0244 - CUMBERLAND MALL STADIUM 14 (OPEN: 3849 SOUTH DELSEA VINELAND, NJ UNITED STATES ) | LEASED | $21,123 | NET BOOK VALUE | $21,123 |
| 55.35 | 0252 - AIKEN MALL 8 (OPEN: 300 EAST GATE DRIVE AIKEN, SC UNITED STATES ) | OWNED | $3,380,153 | NET BOOK VALUE | $3,380,153 |
| 55.36 | 0280 - GREENBRIER CINEMA 13 (OPEN: 600 JARMAN ROAD CHESAPEAKE, VA UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.37 | 0284 - CRYSTAL RIVER MALL 9 (CLOSED: 1801 N.W. HWY. 19 CRYSTAL RIVER,  FL ) | LEASED | | NET BOOK VALUE | $0 |
| 55.38 | 0285 - ORMOND BEACH CINEMA 12 (CLOSED: 215 WILLIAMSON BLVD. ORMOND BEACH,  FL ) | OWNED | | NET BOOK VALUE | $0 |
| 55.39 | 0286 - BEL AIR CINEMA STADIUM 14 (OPEN: 409 CONSTANT FRIENDSHIP BLVD. ABINGDON, MD UNITED STATES ) | LEASED | $98,606 | NET BOOK VALUE | $98,606 |
| 55.40 | 0294 - TRANSIT CENTER STADIUM 18 PLUS IMAX (OPEN: 6707 TRANSIT ROAD WILLIAMSVILLE, NY UNITED STATES ) | LEASED | $13,507 | NET BOOK VALUE | $13,507 |
| 55.41 | 0296 - REGAL BALLSTON QUARTER STADIUM 12 (OPEN: 671 N. GLEBE ROAD ARLINGTON, VA UNITED STATES ) | LEASED | $115,273 | NET BOOK VALUE | $115,273 |
| 55.42 | 0297 - NEW ROC CITY STADIUM 18 PLUS IMAX (OPEN: 33 LE COUNT PLACE NEW ROCHELLE, NY UNITED STATES ) | LEASED | $2,475,642 | NET BOOK VALUE | $2,475,642 |
| 55.43 | 0298 - MARYSVILLE CINEMA 14 (OPEN: 9811 STATE AVENUE MARYSVILLE, WA UNITED STATES ) | LEASED | $382,009 | NET BOOK VALUE | $382,009 |

**Regal Cinemas, Inc.**                                           **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.44  0299 -  HENRIETTA CINEMA STADIUM 18 (OPEN: 525 MARKETPLACE DRIVE ROCHESTER, NY UNITED STATES ) | LEASED | $137 | NET BOOK VALUE | $137 |
| 55.45  0307 -  KENNESAW TOWN CENTER 16 & RPX (CLOSED: 2795 TOWN CENTER DRIVE KENNESAW,  GA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.46  0327 -  HEMET CINEMA 12 (OPEN: 2369 W. FLORIDA AVENUE HEMET, CA UNITED STATES ) | LEASED | $82,841 | NET BOOK VALUE | $82,841 |
| 55.47  0330 -  TALL FIRS 10 (OPEN: 20751 STATE ROUTE 410 E. BONNEYLAKE, WA UNITED STATES ) | OWNED | $4,716,871 | NET BOOK VALUE | $4,716,871 |
| 55.48  0331 -  SOUTH SOUND CINEMA 10 (OPEN: 1435 OLNEY AVE. SE PORT ORCHARD, WA UNITED STATES ) | LEASED | $29,291 | NET BOOK VALUE | $29,291 |
| 55.49  0332 -  CULVER RIDGE 16 (CLOSED: 2255 RIDGE ROAD EAST ROCHESTER, NY ) | LEASED | | NET BOOK VALUE | $0 |
| 55.50  0334 -  BARN PLAZA STADIUM 14 (OPEN: 1745 EASTON ROAD DOYLESTOWN, PA UNITED STATES ) | LEASED | $17,205 | NET BOOK VALUE | $17,205 |
| 55.51  0336 -  ROCKVILLE CENTER STADIUM 13 (OPEN: 199 EAST MONTGOMERY AVENUE ROCKVILLE, MD UNITED STATES ) | LEASED | $350,986 | NET BOOK VALUE | $350,986 |
| 55.52  0339 -  MAGNOLIA PLACE STADIUM 16 (OPEN: 9645 WESTVIEW DRIVE CORAL SPRINGS, FL UNITED STATES ) | LEASED | $693,693 | NET BOOK VALUE | $693,693 |
| 55.53  0340 -  OAKS STADIUM 24 (OPEN: 180 MILL ROAD OAKS, PA UNITED STATES ) | LEASED | $163,798 | NET BOOK VALUE | $163,798 |
| 55.54  0341 -  ELMWOOD REGAL CENTER 16 (OPEN: 2001 ELMWOOD AVE BUFFALO, NY UNITED STATES ) | LEASED | $997,236 | NET BOOK VALUE | $997,236 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.55   0345 - LINCOLNSHIRE STADIUM 15 PLUS IMAX (OPEN: 300 PARKWAY DRIVE LINCOLNSHIRE, IL UNITED STATES ) | LEASED | $399,744 | NET BOOK VALUE | $399,744 |
| 55.56   0347 - HACIENDA CROSSING STADIUM 20 (OPEN: 5000 DUBLIN BLVD. DUBLIN, CA UNITED STATES ) | LEASED | $14,411,046 | NET BOOK VALUE | $14,411,046 |
| 55.57   0351 - ROYAL PALM BEACH STADIUM 18 (OPEN: 1003 STATE ROAD 7 ROYAL PALM BEACH, FL UNITED STATES ) | LEASED | $2,919,957 | NET BOOK VALUE | $2,919,957 |
| 55.58   0354 - MEDLOCK CROSSING STADIUM 18 (OPEN: 9700 MEDLOCK BRIDGE ROAD SUITE 170 DULUTH, GA UNITED STATES ) | LEASED | $86,863 | NET BOOK VALUE | $86,863 |
| 55.59   0355 - LONGSTON PLACE STADIUM 14 (OPEN: 13317 MERIDAN ST. EAST PUYALLUP, WA UNITED STATES ) | LEASED | $27,747 | NET BOOK VALUE | $27,747 |
| 55.60   0357 - FOOTHILL TOWNE CENTER STADIUM 22 (OPEN: 26602 TOWNE CENTER DRIVE FOOTHILL RANCH, CA UNITED STATES ) | LEASED | $52,618 | NET BOOK VALUE | $52,618 |
| 55.61   0361 - RANCHO DEL REY STADIUM 16 (OPEN: 1025 TIERRA DEL REY CHULA VISTA, CA UNITED STATES ) | LEASED | $47,537 | NET BOOK VALUE | $47,537 |
| 55.62   0364 - GARDEN GROVE STADIUM 16 (OPEN: 9741 CHAPMAN AVENUE GARDEN GROVE, CA UNITED STATES ) | LEASED | $251,822 | NET BOOK VALUE | $251,822 |
| 55.63   0365 - MACARTHUR CENTER STADIUM 18 (OPEN: 300 MONTICELLO AVE. NORFOLK, VA UNITED STATES ) | LEASED | $4,816 | NET BOOK VALUE | $4,816 |
| 55.64   0370 - HADLEY THEATRE STADIUM 16 (OPEN: 1000 CORPORATE COURT SOUTH PLAINFIELD, NJ UNITED STATES ) | LEASED | $2,371,388 | NET BOOK VALUE | $2,371,388 |

Regal Cinemas, Inc.                                                      **Case Number:**     **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.65 | 0371 - NORTHAMPTON CINEMA 14 (OPEN: 3720 EASTON-NAZARETH HIGHWAY EASTON, PA UNITED STATES ) | LEASED | $672,722 | NET BOOK VALUE | $672,722 |
| 55.66 | 0377 - RICHLAND CROSSING 12 (: 185 NORTH WEST END BLVD. QUAKERTOWN, PA UNITED STATES ) | LEASED | $100,159 | NET BOOK VALUE | $100,159 |
| 55.67 | 0378 - POHATCONG 12 (OPEN: 1246 US HWY 22 E. PHILLIPSBURG, NJ UNITED STATES ) | LEASED | $9,526 | NET BOOK VALUE | $9,526 |
| 55.68 | 0379 - WARRINGTON CROSSING STADIUM 22 (OPEN: 104 EASTON RD., BLDG F WARRINGTON, PA UNITED STATES ) | LEASED | $11,713,192 | NET BOOK VALUE | $11,713,192 |
| 55.69 | 0380 - OVIEDO MALL STADIUM 22 (OPEN: 1500 OVIEDO MARKETPLACE BLVD. OVIEDO, FL UNITED STATES ) | LEASED | $1,433,864 | NET BOOK VALUE | $1,433,864 |
| 55.70 | 0381 - WILLOUGHBY COMMONS STADIUM 16 (OPEN: 36655 EUCLID AVENUE WILLOUGHBY, OH UNITED STATES ) | LEASED | $1,351,696 | NET BOOK VALUE | $1,351,696 |
| 55.71 | 0384 - STONECREST AT PIPER GLEN STADIUM 22 (OPEN: 7824 REA ROAD CHARLOTTE, NC UNITED STATES ) | LEASED | $3,271,887 | NET BOOK VALUE | $3,271,887 |
| 55.72 | 0385 - DOWNINGTOWN CINEMA STADIUM 16 (OPEN: 100 QUARRY ROAD DOWNINGTOWN, PA UNITED STATES ) | LEASED | $1,183,550 | NET BOOK VALUE | $1,183,550 |
| 55.73 | 0388 - PARKWAY PLAZA STADIUM 18 (OPEN: 405 PARKWAY PLAZA EL CAJON, CA UNITED STATES ) | LEASED | $28,341 | NET BOOK VALUE | $28,341 |
| 55.74 | 0389 - FAIRFIELD COMMONS 20 (OPEN: 2651 FAIRFIELD COMMONS BEAVERCREEK, OH UNITED STATES ) | LEASED | $26,064 | NET BOOK VALUE | $26,064 |
| 55.75 | 0391 - CIVIC CENTER STADIUM 16 (OPEN: 2751 TAPO CANYON ROAD SIMI VALLEY, CA UNITED STATES ) | LEASED | $1,605,546 | NET BOOK VALUE | $1,605,546 |

**Regal Cinemas, Inc.**                                                        **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.76 | 0392 - ARBOR PLACE STADIUM 18 (OPEN: 6600 DOUGLAS BLVD. DOUGLASVILLE, GA UNITED STATES ) | LEASED | $129,373 | NET BOOK VALUE | $129,373 |
| 55.77 | 0393 - NIAGARA FALLS STADIUM 12 (OPEN: 720 BUILDERS WAY NIAGARA FALLS, NY UNITED STATES ) | LEASED | $156,274 | NET BOOK VALUE | $156,274 |
| 55.78 | 0395 - WEST MANCHESTER STADIUM 13 (OPEN: 1800 LOUCKS ST YORK, PA UNITED STATES ) | LEASED | $276,031 | NET BOOK VALUE | $276,031 |
| 55.79 | 0398 - ROUND LAKE BEACH STADIUM 18 (OPEN: 550 EAST ROLLINS RD. ROUND LAKE BEACH, IL UNITED STATES ) | LEASED | $12,336 | NET BOOK VALUE | $12,336 |
| 55.80 | 0488 - HOLLYWOOD STADIUM 20 (OPEN: 1025 WOODRUFF RD UNIT #N101 GREENVILLE, SC UNITED STATES ) | LEASED | $171,132 | NET BOOK VALUE | $171,132 |
| 55.81 | 0489 - HOLLYWOOD STADIUM 27 (OPEN: 719 THOMPSON LN. NASHVILLE, TN UNITED STATES ) | LEASED | $2,725,544 | NET BOOK VALUE | $2,725,544 |
| 55.82 | 0501 - EASTVIEW MALL 13 (OPEN: 70 EASTVIEW MALL DRIVE VICTOR, NY UNITED STATES ) | LEASED | $899,881 | NET BOOK VALUE | $899,881 |
| 55.83 | 0509 - BRANDYWINE TOWN CENTER 16 (OPEN: 3300 BRANDYWINE PARKWAY WILIMINGTON, DE UNITED STATES ) | LEASED | $2,301,180 | NET BOOK VALUE | $2,301,180 |
| 55.84 | 0513 - GREEN HILLS STADIUM 16 (OPEN: 3815 GREENHILLS VILLAGE DRIVE NASHVILLE, TN UNITED STATES ) | LEASED | $2,070,045 | NET BOOK VALUE | $2,070,045 |
| 55.85 | 0529 - CYPRESS CREEK STATION STADIUM 16 (OPEN: 6415 N. ANDREWS AVENUE FORT LAUDERDALE, FL UNITED STATES ) | LEASED | $23,934 | NET BOOK VALUE | $23,934 |
| 55.86 | 0541 - MCCAIN MALL STADIUM 12 & RPX (OPEN: 3929 MCCAIN BLVD NORTH LITTLE ROCK, AR UNITED STATES ) | LEASED | $438,865 | NET BOOK VALUE | $438,865 |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.87 | 0542 - WAUGH CHAPEL STADIUM 12 & IMAX (OPEN: 1419 S. MAIN CHAPEL WAY GAMBRILLS, MD UNITED STATES ) | LEASED | $340,132 | NET BOOK VALUE | $340,132 |
| 55.88 | 0558 - NANUET MALL (OPEN: 6201 FASHION DR NANUET, NY UNITED STATES ) | LEASED | $399,894 | NET BOOK VALUE | $399,894 |
| 55.89 | 0563 - LAUREL MALL 12 (OPEN: 14716 BALTIMORE AVE LAUREL, MD UNITED STATES ) | LEASED | $506,947 | NET BOOK VALUE | $506,947 |
| 55.90 | 0575 - SUMMERLIN CENTRE 5 (OPEN: 2070 PARK CENTER DRIVE LAS VEGAS, NV UNITED STATES ) | LEASED | $480,555 | NET BOOK VALUE | $480,555 |
| 55.91 | 0581 - HUEBNER OAKS (OPEN: 11075 WEST INTERSTATE 10 SAN ANTONIO, TX UNITED STATES ) | LEASED | $185,607 | NET BOOK VALUE | $185,607 |
| 55.92 | 0595 - SPRINGFIELD MALL 12 (OPEN: 6859 SPRINGFIELD MALL SPRINGFIELD, VA UNITED STATES ) | LEASED | $681,818 | NET BOOK VALUE | $681,818 |
| 55.93 | 0596 - LANSING MALL 12 (OPEN: 5330 W SAGINAW HWY LANSING, MI UNITED STATES ) | LEASED | $4,388 | NET BOOK VALUE | $4,388 |
| 55.94 | 0599 - THREE RIVERS MALL 10 (OPEN: 341 THREE RIVERS DR KELSO, WA UNITED STATES ) | LEASED | $386,347 | NET BOOK VALUE | $386,347 |
| 55.95 | 0601 - GOLDSTREAM STADIUM 16 (OPEN: 1855 AIRPORT ROAD FAIRBANKS, AK UNITED STATES ) | LEASED | $433,999 | NET BOOK VALUE | $433,999 |
| 55.96 | 0615 - OPRY MILLS STADIUM 21 & IMAX (OPEN: 570 OPRY MILLS DRIVE NASHVILLE, TN UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.97 | 0620 - LAKE ZURICH 12 (OPEN: 755 S. RAND ROAD LAKE ZURICH, IL UNITED STATES ) | OWNED | $3,872,448 | NET BOOK VALUE | $3,872,448 |

**Regal Cinemas, Inc.**                                         **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:      Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.98    0621 -  SHOWPLACE 16 (OPEN: 5000 W. ROUTE 14 CRYSTAL LAKE, IL UNITED STATES ) | LEASED | $220,367 | NET BOOK VALUE | $220,367 |
| 55.99    0632 -  RONKONKOMA CINEMA STADIUM 9 (OPEN: 565 PORTION ROAD RONKONKOMA, NY UNITED STATES ) | LEASED | $468,853 | NET BOOK VALUE | $468,853 |
| 55.100   0637 -  GREEN VALLEY RANCH STADIUM 10 (OPEN: 2300 PASEO VERDE HENDERSON, NV UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.101   0652 -  BRIDGEPORT PLAZA 18 (OPEN: 7329 SW BRIDGEPORT RD. TIGARD, OR UNITED STATES ) | LEASED | $55,942 | NET BOOK VALUE | $55,942 |
| 55.102   0654 -  RIVERSTONE STADIUM 14 (OPEN: 2416 N OLD MILL LOOP COEUR D'ALENE, ID UNITED STATES ) | LEASED | $23,884 | NET BOOK VALUE | $23,884 |
| 55.103   0656 -  PIONEER PLACE STADIUM 6 (OPEN: 340 SW MORRISON STREET PORTLAND, OR UNITED STATES ) | LEASED | $12,937 | NET BOOK VALUE | $12,937 |
| 55.104   0659 -  RED ROCK STATION 16 (OPEN: 11011 WEST CHARLESTON BOULEVARD LAS VEGAS, NV UNITED STATES ) | LEASED | $3,739,596 | NET BOOK VALUE | $3,739,596 |
| 55.105   0661 -  ARBOR CINEMA @ GREAT HILLS (: 9828 GREAT HILLS TRAIL AUSTIN, TX UNITED STATES ) | LEASED | $9,663 | NET BOOK VALUE | $9,663 |
| 55.106   0663 -  EVERETT 16 (OPEN: 1402 EVERETT MALL WAY, #133 EVERETT, WA UNITED STATES ) | LEASED | $172,410 | NET BOOK VALUE | $172,410 |
| 55.107   0664 -  LOUISIANA BOARDWALK 14 (OPEN: 2 RIVER COLONY DRIVE BOSSIER CITY, LA UNITED STATES ) | LEASED | $68,460 | NET BOOK VALUE | $68,460 |
| 55.108   0665 -  CORONA CROSSINGS (OPEN: 2650 TUSCANY STREET CORONA, CA UNITED STATES ) | LEASED | $49,910 | NET BOOK VALUE | $49,910 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.109   0668 -  SANTA FE 14 (OPEN: 3474 ZAFARANO DR. SANTA FE, NM UNITED STATES ) | LEASED | $4,369 | NET BOOK VALUE | $4,369 |
| 55.110   0670 -  VALLEY RIVER CENTER 15 (OPEN: 500 VALLEY RIVER CENTER EUGENE, OR UNITED STATES ) | LEASED | $4,401 | NET BOOK VALUE | $4,401 |
| 55.111   0671 -  NEW RIVER VALLEY MALL 14 (OPEN: 110 NEW RIVER ROAD CHRISTIANSBURG, VA UNITED STATES ) | LEASED | $1,979,661 | NET BOOK VALUE | $1,979,661 |
| 55.112   0673 -  MARTIN VILLAGE 16 (OPEN: 5400 E. MARTIN WAY LACEY, WA UNITED STATES ) | LEASED | $97,809 | NET BOOK VALUE | $97,809 |
| 55.113   0674 -  SALISBURY STADIUM 16 (OPEN: 2322 N. SALISBURY BLVD. SALISBURY, MD UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.114   0675 -  WALDEN GALLERIA 16 (OPEN: TH201 - WALDEN GALLERIA BUFFALO, NY UNITED STATES ) | LEASED | $1,880,432 | NET BOOK VALUE | $1,880,432 |
| 55.115   0677 -  ITHACA MALL 14 (OPEN: 40 CATHERWOOD ROAD ITHACA, NY UNITED STATES ) | LEASED | $172,762 | NET BOOK VALUE | $172,762 |
| 55.116   0679 -  WILLAMETTE TOWN CENTER 11 (OPEN: 831 LANCASTER DRIVE N.E., SUITE 8 SALEM, OR UNITED STATES ) | LEASED | $2,447,510 | NET BOOK VALUE | $2,447,510 |
| 55.117   0680 -  AMERICAN MALL 12 (OPEN: 2830 WEST ELM STREET LIMA, OH UNITED STATES ) | LEASED | $887 | NET BOOK VALUE | $887 |
| 55.118   0682 -  PINNACLE 18 (OPEN: 11240 PARKSIDE DRIVE KNOXVILLE, TN UNITED STATES ) | LEASED | $1,657,656 | NET BOOK VALUE | $1,657,656 |
| 55.119   0683 -  SOUTHLAND MALL 16 (OPEN: 20505 S. DIXIE HWY., SUITE 1301 MIAMI, FL UNITED STATES ) | LEASED | $59,123 | NET BOOK VALUE | $59,123 |

Regal Cinemas, Inc.                                    **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

<span style="background:black;color:white">**Part 9:**</span>    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.120  0684 -  GULF COAST STADIUM 16 (OPEN: 10028 GULF CENTER DRIVE FORT MYERS, FL UNITED STATES ) | LEASED | $60,233 | NET BOOK VALUE | $60,233 |
| 55.121  0687 -  THE LOOP 16 (OPEN: 3232 N. JOHN YOUNG PARKWAY KISSIMMEE, FL UNITED STATES ) | LEASED | $136,090 | NET BOOK VALUE | $136,090 |
| 55.122  0688 -  ATLAS PARK 8 (OPEN: 80-28 COOPER AVENUE, SUITE #6216 GLENDALE, NY UNITED STATES ) | LEASED | $20,212 | NET BOOK VALUE | $20,212 |
| 55.123  0690 -  RIVIERA 8 (OPEN: 510 SOUTH GAY STREET KNOXVILLE, TN UNITED STATES ) | LEASED | $224 | NET BOOK VALUE | $224 |
| 55.124  0692 -  DEER PARK 16 PLUS IMAX (OPEN: 455 COMMACK ROAD DEER PARK, NY UNITED STATES ) | LEASED | $2,600,961 | NET BOOK VALUE | $2,600,961 |
| 55.125  0698 -  CANYON VIEW 14 (OPEN: 648 MARKET STREET GRAND JUNCTION, CO UNITED STATES ) | LEASED | $216,122 | NET BOOK VALUE | $216,122 |
| 55.126  0700 -  QUAKER CROSSING STADIUM 18 (OPEN: 3450 AMELIA DRIVE ORCHARD PARK, NY UNITED STATES ) | LEASED | $1,826,983 | NET BOOK VALUE | $1,826,983 |
| 55.127  0701 -  MALL OF GEORGIA STADIUM 20 PLUS IMAX (OPEN: 3333 BUFORD DRIVE, SUITE 3000 BUFORD, GA UNITED STATES ) | LEASED | $203,115 | NET BOOK VALUE | $203,115 |
| 55.128  0704 -  LA HABRA STADIUM 16 (OPEN: 1351 W. IMPERIAL HWY. LA HABRA, CA UNITED STATES ) | LEASED | $269,981 | NET BOOK VALUE | $269,981 |
| 55.129  0705 -  COMMERCE CENTER STADIUM 18 (OPEN: 2399 ROUTE 1 SOUTH NORTH BRUNSWICK, NJ UNITED STATES ) | LEASED | $869,825 | NET BOOK VALUE | $869,825 |
| 55.130  0706 -  CITRUS PARK STADIUM 20 (OPEN: 7999 CITRUS TOWN CENTER PARK MALL TAMPA, FL UNITED STATES ) | LEASED | $649,963 | NET BOOK VALUE | $649,963 |

Regal Cinemas, Inc.                                                      Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      Real property - detail

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.131  0707 -  MEDINA STADIUM 16 (OPEN: 200 WEST REAGAN PKWY MEDINA, OH UNITED STATES ) | LEASED | $26,250 | NET BOOK VALUE | $26,250 |
| 55.132  0708 -  OCEANSIDE STADIUM 16 (OPEN: 401 MISSION AVE. OCEANSIDE, CA UNITED STATES ) | LEASED | $3,889 | NET BOOK VALUE | $3,889 |
| 55.133  0709 -  WESTFORK STADIUM 13 (OPEN: 15977 PINES BLVD. ON DYKES RD. PEMBROKE PINES, FL UNITED STATES ) | LEASED | $530,386 | NET BOOK VALUE | $530,386 |
| 55.134  0712 -  FREDERICKSBURG 15 (OPEN: 3301 PLANK RD., ROUTE 3W FREDERICKSBURG, VA UNITED STATES ) | LEASED | $282,503 | NET BOOK VALUE | $282,503 |
| 55.135  0718 -  COLUMBUS STADIUM 12 (OPEN: 104 CONSTITUTION DRIVE VIRGINIA BEACH, VA UNITED STATES ) | LEASED | $7,402 | NET BOOK VALUE | $7,402 |
| 55.136  0721 -  WINTER PARK VILLAGE STADIUM 20 (OPEN: 510 NORTH ORLANDO AVE. WINTER PARK, FL UNITED STATES ) | LEASED | $2,025,552 | NET BOOK VALUE | $2,025,552 |
| 55.137  0723 -  TOWN CENTER STADIUM 16 (OPEN: 1441 TAMIAMI TRAIL, UNIT 701 PORT CHARLOTTE, FL UNITED STATES ) | LEASED | $39,984 | NET BOOK VALUE | $39,984 |
| 55.138  0724 -  AUGUSTA EXCHANGE STADIUM 20 (OPEN: 1144 AGERTON LANE AUGUSTA, GA UNITED STATES ) | LEASED | $1,805,162 | NET BOOK VALUE | $1,805,162 |
| 55.139  0728 -  HAMBURG PAVILION STADIUM 16 (OPEN: 1949 STARSHOOT ROAD LEXINGTON, KY UNITED STATES ) | LEASED | $973,376 | NET BOOK VALUE | $973,376 |
| 55.140  0730 -  SHORTPUMP STADIUM 14 (OPEN: 11650 WEST BROAD STREET RICHMOND, VA UNITED STATES ) | LEASED | $35,397 | NET BOOK VALUE | $35,397 |
| 55.141  0731 -  TREASURE COAST MALL STADIUM 16 (OPEN: 3290 NORTH WEST FEDERAL HIGHWAY JENSEN BEACH, FL UNITED STATES ) | LEASED | $2,040,184 | NET BOOK VALUE | $2,040,184 |

Regal Cinemas, Inc.                                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.142   0734 - WATERFORD LAKES STADIUM 20 (OPEN: 541 NORTH ALAFAYA TRAIL ORLANDO, FL UNITED STATES ) | LEASED | $630,599 | NET BOOK VALUE | $630,599 |
| 55.143   0735 - HARRISONBURG STADIUM 14 (OPEN: 381 UNIVERSITY BLVD. HARRISONBURG, VA UNITED STATES ) | LEASED | $44,060 | NET BOOK VALUE | $44,060 |
| 55.144   0736 - REGAL STADIUM 22 (OPEN: 2480 EAST - WEST CONNECTOR RD. AUSTELL, GA UNITED STATES ) | LEASED | $29,334 | NET BOOK VALUE | $29,334 |
| 55.145   0745 - HOLLYWOOD STADIUM 24 (OPEN: 3265 N.E. EXPRESSWAY ACCESS CHAMBLEE, GA UNITED STATES ) | LEASED | $382,987 | NET BOOK VALUE | $382,987 |
| 55.146   0748 - PROMENADE STADIUM 13 (OPEN: 550 DEEP VALLEY DRIVE, SUITE 336 ROLLING HILLS ESTATES, CA UNITED STATES ) | LEASED | $745,920 | NET BOOK VALUE | $745,920 |
| 55.147   0754 - MANOR STADIUM 16 (OPEN: 1246 MILLERSVILLE PIKE LANCASTER, PA UNITED STATES ) | LEASED | $646,651 | NET BOOK VALUE | $646,651 |
| 55.148   0755 - COBBLESTONE SQUARE STADIUM 20 (OPEN: 5500 COBBLESTONE ROAD ELYRIA, OH UNITED STATES ) | LEASED | $167,997 | NET BOOK VALUE | $167,997 |
| 55.149   0758 - OLD MILL STADIUM 16 (OPEN: 680 S.W. POWERHOUSE DRIVE BEND, OR UNITED STATES ) | LEASED | $40,926 | NET BOOK VALUE | $40,926 |
| 55.150   0760 - TRUSSVILLE STADIUM 16 (OPEN: 5895 TRUSSVILLE CROSSINGS PARKWAY BIRMINGHAM, AL UNITED STATES ) | LEASED | $32,939 | NET BOOK VALUE | $32,939 |
| 55.151   0765 - CIELO VISTA STADIUM 18 (OPEN: 2828 CINEMA RIDGE SAN ANTONIO, TX UNITED STATES ) | OWNED | $5,261,134 | NET BOOK VALUE | $5,261,134 |
| 55.152   0774 - NATOMAS MARKETPLACE STADIUM 16 (OPEN: 3561 TRUXEL ROAD SACRAMENTO, CA UNITED STATES ) | LEASED | $1,126,675 | NET BOOK VALUE | $1,126,675 |

Regal Cinemas, Inc.                                          Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**  Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.153  0845 -  CASCADE STADIUM 16 CINEMAS (OPEN: 1101 SE 160TH AVE VANCOUVER, WA UNITED STATES ) | LEASED | $635,377 | NET BOOK VALUE | $635,377 |
| 55.154  0846 -  CINEMA 99 STADIUM 11 (OPEN: 9010 NE HWY. 99 VANCOUVER, WA UNITED STATES ) | LEASED | $723,166 | NET BOOK VALUE | $723,166 |
| 55.155  0847 -  CITY CENTER STADIUM 12 (OPEN: 801 C STREET VANCOUVER, WA UNITED STATES ) | LEASED | $56,329 | NET BOOK VALUE | $56,329 |
| 55.156  0880 -  POULSBO STADIUM 10 (OPEN: 750 NW EDVARD STREET POULSBO, WA UNITED STATES ) | LEASED | $12,626 | NET BOOK VALUE | $12,626 |
| 55.157  0883 -  NORTHTOWN MALL STADIUM 12 (OPEN: 4750 NORTH DIVISION STREET SPOKANE, WA UNITED STATES ) | LEASED | $711,246 | NET BOOK VALUE | $711,246 |
| 55.158  0887 -  LAKEWOOD STADIUM 15 (OPEN: 2410 SOUTH 84TH STREET LAKEWOOD, WA UNITED STATES ) | LEASED | $397,587 | NET BOOK VALUE | $397,587 |
| 55.159  0949 -  GATEWAY STADIUM 16 (OPEN: 9607 RESEARCH BLVD AUSTIN, TX UNITED STATES ) | LEASED | $2,620,772 | NET BOOK VALUE | $2,620,772 |
| 55.160  0950 -  METROPOLITAN STADIUM 14 (OPEN: 901 LITTLE TEXAS LANE AUSTIN, TX UNITED STATES ) | LEASED | $1,752,473 | NET BOOK VALUE | $1,752,473 |
| 55.161  0953 -  WESTGATE STADIUM 11 THEATRES (OPEN: 4477 SOUTH LAMAR BLVD. AUSTIN, TX UNITED STATES ) | LEASED | $1,010,231 | NET BOOK VALUE | $1,010,231 |
| 55.162  0996 -  KENDALL VILLAGE STADIUM 16 (OPEN: 8595 S.W. 124 AVENUE MIAMI, FL UNITED STATES ) | LEASED | $13,796,002 | NET BOOK VALUE | $13,796,002 |
| 55.163  1130 -  CONTINENTAL 10 (OPEN: 3635 S. MONACO PKWY DENVER, CO UNITED STATES ) | LEASED | $32,465 | NET BOOK VALUE | $32,465 |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.164   1159 -  SHEEPSHEAD BAY STADIUM 14 (OPEN: 3907 SHORE PKWY BROOKLYN, NY UNITED STATES ) | LEASED | $49,182 | NET BOOK VALUE | $49,182 |
| 55.165   1174 -  LONG BEACH 6 (CLOSED: E. 6601 PACIFIC COAST HWY. LONG BEACH,  CA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.166   1195 -  SANTA ROSA 10 (OPEN: 300 MARY ESTHER BLVD. MARY ESTHER, FL UNITED STATES ) | LEASED | $53,644 | NET BOOK VALUE | $53,644 |
| 55.167   1259 -  RIVERVIEW PLAZA 17 IMAX & RPX (CLOSED: 1400 S. COLUMBUS BLVD. PHILADELPHIA,  PA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.168   1262 -  HIGH RIDGE THEATRE 8 (OPEN: 12921 INDIAN SCHOOL N.E. ALBUQUERQUE, NM UNITED STATES ) | LEASED | $117,828 | NET BOOK VALUE | $117,828 |
| 55.169   1269 -  OXFORD VALLEY STADIUM 14 (OPEN: 403 MIDDLETOWN BLVD. LANGHORNE, PA UNITED STATES ) | LEASED | $287,727 | NET BOOK VALUE | $287,727 |
| 55.170   1270 -  LA CANADA 8 (OPEN: 1919 VERDUGO BLVD LA CAÑADA, CA UNITED STATES ) | LEASED | $11,957 | NET BOOK VALUE | $11,957 |
| 55.171   1273 -  WESTBURY STADIUM 12 (OPEN: 7000 BRUSH HOLLOW ROAD WESTBURY, NY UNITED STATES ) | LEASED | $2,011,504 | NET BOOK VALUE | $2,011,504 |
| 55.172   1275 -  FAIRFAX TOWNE CENTER 10 (OPEN: 4110 W OX ROAD, SUITE 12110 FAIRFAX, VA UNITED STATES ) | LEASED | $108,991 | NET BOOK VALUE | $108,991 |
| 55.173   1286 -  LAGUNA VILLAGE 12 (OPEN: 8755 CENTER PARKWAY DRIVE SACRAMENTO, CA UNITED STATES ) | LEASED | $919,666 | NET BOOK VALUE | $919,666 |
| 55.174   1287 -  DENVER WEST VILLAGE STADIUM 12 (CLOSED: 14225 WEST COLFAX AVENUE GOLDEN,  CO ) | LEASED | | NET BOOK VALUE | $0 |

Regal Cinemas, Inc.                                               Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**       Real property - detail

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.175   1290 -  GRANT PLAZA 9 (OPEN: 1619 GRANT AVENUE PHILADELPHIA, PA UNITED STATES ) | LEASED | $824,698 | NET BOOK VALUE | $824,698 |
| 55.176   1299 -  GALAXY STADIUM 14 (OPEN: 8105 E. 96TH STREET INDIANAPOLIS, IN UNITED STATES ) | LEASED | $495,062 | NET BOOK VALUE | $495,062 |
| 55.177   1307 -  COTTONWOOD THEATRE STADIUM 16 (OPEN: 10000 N.W. COORS BLVD. ALBUQUERQUE, NM UNITED STATES ) | LEASED | $1,232,803 | NET BOOK VALUE | $1,232,803 |
| 55.178   1308 -  COLORADO CENTER STADIUM 9 (OPEN: 2000 S. COLORADO BLVD DENVER, CO UNITED STATES ) | LEASED | $244,833 | NET BOOK VALUE | $244,833 |
| 55.179   1309 -  PERIMETER POINTE STADIUM 10 (OPEN: 1155 MT. VERNON HIGHWAY ATLANTA, GA UNITED STATES ) | LEASED | $12,800 | NET BOOK VALUE | $12,800 |
| 55.180   1315 -  DENVER PAVILIONS STADIUM 15 (OPEN: 500 16TH STREET #310 DENVER, CO UNITED STATES ) | LEASED | $1,418,334 | NET BOOK VALUE | $1,418,334 |
| 55.181   1318 -  CORTLANDT TOWN CENTER STADIUM 11 (OPEN: 3131 EAST MAIN STREET MOHEGAN LAKE, NY UNITED STATES ) | LEASED | $5,612 | NET BOOK VALUE | $5,612 |
| 55.182   1320 -  UNION SQUARE STADIUM 17 (OPEN: 850 BROADWAY NEW YORK, NY UNITED STATES ) | LEASED | $14,520,529 | NET BOOK VALUE | $14,520,529 |
| 55.183   1329 -  KING OF PRUSSIA STADIUM 16 (OPEN: 300 GODDARD BLVD KING OF PRUSSIA, PA UNITED STATES ) | LEASED | $1,851,748 | NET BOOK VALUE | $1,851,748 |
| 55.184   1346 -  ATLANTIC STATION STADIUM 18 & RPX (OPEN: 261 19TH STREET N.W. ATLANTA, GA UNITED STATES ) | LEASED | $15,014,069 | NET BOOK VALUE | $15,014,069 |
| 55.185   1348 -  LYNBROOK 13 & RPX (OPEN: 321 MERRICK RD LYNBROOK, NY UNITED STATES ) | LEASED | $3,073,224 | NET BOOK VALUE | $3,073,224 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.186   1412 -  ESSEX 14 (OPEN: 129 DELANCEY ST NEW YORK, NY UNITED STATES ) | LEASED | $11,720,871 | NET BOOK VALUE | $11,720,871 |
| 55.187   1413 -  DELTA SHORES (OPEN: 8136 DELTA SHORES CIR S SACRAMENTO, CA UNITED STATES ) | LEASED | $1,393,793 | NET BOOK VALUE | $1,393,793 |
| 55.188   1416 -  CELEBRATION POINTE 10 (OPEN: 4901 STEVE SPURRIER WAY GAINESVILLE, FL UNITED STATES ) | LEASED | $932,168 | NET BOOK VALUE | $932,168 |
| 55.189   1417 -  INDEPENDENCE PLAZA 12 (OPEN: 2465 S BROAD ST HAMILTON TOWNSHIP, NJ UNITED STATES ) | LEASED | $1,662,923 | NET BOOK VALUE | $1,662,923 |
| 55.190   1418 -  JANSS MARKETPLACE 9 (OPEN: 255 N MOORPARK RD THOUSAND OAKS, CA UNITED STATES ) | LEASED | $1,093,657 | NET BOOK VALUE | $1,093,657 |
| 55.191   1419 -  BRICKTOWN CHARLESTON 10 (OPEN: 165 BRICKTOWN WAY STATEN ISLAND, NY UNITED STATES ) | LEASED | $2,004,919 | NET BOOK VALUE | $2,004,919 |
| 55.192   1420 -  CARROLLTON 10 CINEMAS (OPEN: 1135 BANKHEAD HWY CARROLLTON, GA UNITED STATES ) | LEASED | $43,533 | NET BOOK VALUE | $43,533 |
| 55.193   1421 -  HOLLYWOOD 15 CINEMAS (OPEN: 120 GREEN HILL CIR NW GAINESVILLE, GA UNITED STATES ) | LEASED | $39,580 | NET BOOK VALUE | $39,580 |
| 55.194   1422 -  DAWSON 10 CINEMAS (OPEN: 189 N 400 CENTER LN DAWSONVILLE, GA UNITED STATES ) | LEASED | $73,281 | NET BOOK VALUE | $73,281 |
| 55.195   1423 -  CHEROKEE 16 CINEMAS (OPEN: 355 CINEMA VIEW WOODSTOCK, GA UNITED STATES ) | LEASED | $2,029,949 | NET BOOK VALUE | $2,029,949 |
| 55.196   1424 -  GRIFFIN 10 CINEMAS (OPEN: 1367 N EXPY GRIFFIN, GA UNITED STATES ) | LEASED | $65,692 | NET BOOK VALUE | $65,692 |
| 55.197   1426 -  CROSSROADS 14 (OPEN: 5516 S REDWOOD RD TAYLORSVILLE, UT UNITED STATES ) | LEASED | $641,525 | NET BOOK VALUE | $641,525 |

**Regal Cinemas, Inc.**                                                      **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:      Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.198  1430 -  YORBA LINDA 10 (OPEN: 4870 VALENCIA AVE YORBA LINDA, CA UNITED STATES ) | LEASED | $2,518,770 | NET BOOK VALUE | $2,518,770 |
| 55.199  1433 -  MARKETPLACE AT EL PASEO 10 (OPEN: 6455 N RIVERSIDE DR FRESNO, CA UNITED STATES ) | LEASED | $2,310,078 | NET BOOK VALUE | $2,310,078 |
| 55.200  1438 -  NORTH HOLLYWOOD 10 (OPEN: 6150 LAUREL CANYON BLVD NORTH HOLLYWOOD, CA UNITED STATES ) | LEASED | $2,093,691 | NET BOOK VALUE | $2,093,691 |
| 55.201  1440 -  REGAL GRAND PARKWAY 22 (OPEN: 7301 WEST GRAND PARKWAY SOUTH RICHMOND, TX UNITED STATES ) | LEASED | $370,051 | NET BOOK VALUE | $370,051 |
| 55.202  1441 -  REGAL LONE STAR 19 (OPEN: 24720 TOMBALL PKWY TOMBALL, TX UNITED STATES ) | LEASED | $1,722,305 | NET BOOK VALUE | $1,722,305 |
| 55.203  1443 -  WARREN WEST 18 & IMAX (OPEN: 9150 W 21ST ST WICHITA, KS UNITED STATES ) | LEASED | $661,109 | NET BOOK VALUE | $661,109 |
| 55.204  1444 -  WARREN EAST 20 (OPEN: 11611 E 13TH ST N WICHITA, KS UNITED STATES ) | LEASED | $202,539 | NET BOOK VALUE | $202,539 |
| 55.205  1445 -  WARREN MOVIE MACHINE 5 (CLOSED: 4600 W KELLOGG DR #1516 WICHITA,  KS ) | LEASED | | NET BOOK VALUE | $0 |
| 55.206  1446 -  WARREN OLD TOWN 7 (OPEN: 353 N MEAD ST WICHITA, KS UNITED STATES ) | LEASED | $43,566 | NET BOOK VALUE | $43,566 |
| 55.207  1447 -  WARREN MOORE 17 & IMAX (OPEN: 1000 S TELEPHONE RD MOORE, OK UNITED STATES ) | LEASED | $444,615 | NET BOOK VALUE | $444,615 |
| 55.208  1448 -  WARREN BROKEN ARROW 18 (OPEN: 1700 ASPEN CREEK DR BROKEN ARROW, OK UNITED STATES ) | LEASED | $44,525 | NET BOOK VALUE | $44,525 |

**Regal Cinemas, Inc.**                                          **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.209   1464 -  STONESTOWN GALLERIA 12 (OPEN: 3251 20TH AVE SAN FRANCISCO, CA UNITED STATES ) | LEASED | $2,596,064 | NET BOOK VALUE | $2,596,064 |
| 55.210   1465 -  SANTA FE PLACE 6 (OPEN: 4250 CERRILLOS RD, SUITE 1314 SANTA FE, NM UNITED STATES ) | LEASED | $2,205,438 | NET BOOK VALUE | $2,205,438 |
| 55.211   1467 -  MGM SPRINGFIELD 7 (OPEN: ONE MGM WAY SPRINGFIELD, MA UNITED STATES ) | LEASED | $163,909 | NET BOOK VALUE | $163,909 |
| 55.212   1469 -  BENDERS LANDING 24 (OPEN: 4495 RILEY FUZZEL RD SPRING, TX UNITED STATES ) | OWNED | $60,921,569 | NET BOOK VALUE | $60,921,569 |
| 55.213   1470 -  MISSION MARKETPLACE 11 (OPEN: 431 COLLEGE BLVD OCEANSIDE, CA UNITED STATES ) | LEASED | $5,872,938 | NET BOOK VALUE | $5,872,938 |
| 55.214   1472 -  TANGRAM 7 (OPEN: 133-36 37TH AVENUE FLUSHING, NY UNITED STATES ) | LEASED | $4,396,443 | NET BOOK VALUE | $4,396,443 |
| 55.215   1474 -  DANIA POINTE 16 (OPEN: 128 SUNSET DRIVE DANIA BEACH, FL UNITED STATES ) | LEASED | $14,313,245 | NET BOOK VALUE | $14,313,245 |
| 55.216   1480 -  THE GRAND ESPLANADE 14 & GPX (OPEN: 1401 W ESPLANADE AVE KENNER, LA UNITED STATES ) | LEASED | $885,508 | NET BOOK VALUE | $885,508 |
| 55.217   1481 -  BENDERS LANDING GAME ROOM (OPEN: 4495 RILEY FUZZEL RD SPRING, TX UNITED STATES ) | OWNED | $1,805,702 | NET BOOK VALUE | $1,805,702 |
| 55.218   1482 -  REGAL MIDWEST CITY 10 (OPEN: 5901 SW 15TH STREET MIDWEST CITY, OK UNITED STATES ) | OWNED | $11,709,529 | NET BOOK VALUE | $11,709,529 |
| 55.219   1483 -  SHERMAN OAKS GALLERIA 16 (OPEN: 15301 VENTURA BLVD LOS ANGELES, CA UNITED STATES ) | LEASED | $587,048 | NET BOOK VALUE | $587,048 |

**Regal Cinemas, Inc.** **Case Number:** **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.220 1510 - GRAVOIS BLUFFS STADIUM 12 (: 754 GRAVOIS BLUFFS BLVD. FENTON, MO UNITED STATES ) | LEASED | $69,257 | NET BOOK VALUE | $69,257 |
| 55.221 1511 - OMAHA STADIUM 16 (OPEN: 7440 CROWN POINT AVE OMAHA, NE UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.222 1512 - MASSILLON STADIUM 12 (OPEN: 175 CHERRY RD NW MASSILLON, OH UNITED STATES ) | LEASED | $764,423 | NET BOOK VALUE | $764,423 |
| 55.223 1515 - DICKSON CITY STADIUM 14 & IMAX (OPEN: 3909 COMMERCE BOULEVARD DICKSON CITY, PA UNITED STATES ) | LEASED | $120,129 | NET BOOK VALUE | $120,129 |
| 55.224 1516 - LEBANON VALLEY STADIUM 10 (OPEN: 2200 LEBANON VALLEY MALL RD LEBANON, PA UNITED STATES ) | LEASED | $12,386 | NET BOOK VALUE | $12,386 |
| 55.225 1517 - SIMPSONVILLE STADIUM 14 & IMAX (OPEN: 780 SOUTH STREET SIMPSONVILLE, SC UNITED STATES ) | LEASED | $81,569 | NET BOOK VALUE | $81,569 |
| 55.226 1518 - NITRO STADIUM 12 (OPEN: 12 JW DRIVE NITRO, WV UNITED STATES ) | LEASED | $41,325 | NET BOOK VALUE | $41,325 |
| 55.227 1519 - MCDONOUGH STADIUM 16 (OPEN: 115 FOSTER DRIVE MCDONOUGH, GA UNITED STATES ) | LEASED | $105,985 | NET BOOK VALUE | $105,985 |
| 55.228 1520 - MOLINE STADIUM 14 (OPEN: 4100 38TH ST MOLINE, IL UNITED STATES ) | LEASED | $54,356 | NET BOOK VALUE | $54,356 |
| 55.229 1521 - BEDFORD 7 (OPEN: 3215 SHAWNEE DR SOUTH BEDFORD, IN UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.230 1522 - NEW ALBANY STADIUM 16 (OPEN: 300 PROFESSIONAL COURT NEW ALBANY, IN UNITED STATES ) | LEASED | $73,241 | NET BOOK VALUE | $73,241 |

Regal Cinemas, Inc.                                                    **Case Number:     22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:       Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.231   1523 -  NOBLESVILLE STADIUM 10 (OPEN: 10075 TOWN & COUNTRY BLVD NOBLESVILLE, IN UNITED STATES ) | LEASED | $87,364 | NET BOOK VALUE | $87,364 |
| 55.232   1524 -  SEYMOUR STADIUM 8 (OPEN: 357 TANGER BLVD SEYMOUR, IN UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.233   1525 -  BOWLING GREEN STADIUM 12 (OPEN: 323 GREAT ESCAPE DR BOWLING GREEN, KY UNITED STATES ) | LEASED | $242,468 | NET BOOK VALUE | $242,468 |
| 55.234   1526 -  WILDER STADIUM 14 (OPEN: 103 CROSSING DRIVE WILDER, KY UNITED STATES ) | LEASED | $1,297,621 | NET BOOK VALUE | $1,297,621 |
| 55.235   1532 -  O'FALLON STADIUM 14 (OPEN: 900 CALEDONIA DR O'FALLON, MO UNITED STATES ) | LEASED | $28,745 | NET BOOK VALUE | $28,745 |
| 55.236   1533 -  WILLIAMSPORT LYCOMING MALL 12 (OPEN: 965 LYCOMING MALL CIRCLE PENNSDALE, PA UNITED | LEASED | $11,023 | NET BOOK VALUE | $11,023 |
| 55.237   1534 -  CLARKSVILLE STADIUM 16 (OPEN: 1810 TINY TOWN ROAD CLARKSVILLE, TN UNITED STATES ) | LEASED | $1,805,067 | NET BOOK VALUE | $1,805,067 |
| 55.238   1535 -  HAMILTON MILL STADIUM 14 (OPEN: 2160 HAMILTON CREEK PARKWAY DACULA, GA UNITED STATES ) | LEASED | $10,814 | NET BOOK VALUE | $10,814 |
| 55.239   1537 -  RIVER FALLS STADIUM 12 (CLOSED: 951 E LEWIS & CLARK PKWY CLARKSVILLE,  IN ) | LEASED | | NET BOOK VALUE | $0 |
| 55.240   1550 -  COLORADO MILLS STADIUM 16 (OPEN: 14500 W. COLFAX AVENUE, SUITE 600 LAKEWOOD, CO UNITED STATES ) | LEASED | $54,899 | NET BOOK VALUE | $54,899 |
| 55.241   1551 -  GALLERY PLACE STADIUM 14 (OPEN: 701 7TH STREET, NW WASHINGTON, DC UNITED STATES ) | LEASED | $760,727 | NET BOOK VALUE | $760,727 |

Regal Cinemas, Inc.                                                                    Case Number:    22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.242 | 1581 - GREENWOOD MALL STADIUM 10 (OPEN: 2625 SCOTTSVILLE RD. BOWLING GREEN, KY UNITED STATES ) | LEASED | $31,399 | NET BOOK VALUE | $31,399 |
| 55.243 | 1584 - GREAT ESCAPE HARRISBURG MALL STADIUM 14 (CLOSED: 3501 PAXTON STREET HARRISBURG,  PA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.244 | 1671 - BARKLEY VILLAGE (OPEN: 3005 CINEMA PLACE BELLINGHAM, WA UNITED STATES ) | LEASED | $620,714 | NET BOOK VALUE | $620,714 |
| 55.245 | 1672 - DULLES TOWN CENTER (OPEN: 21100 DULLES TOWN CIR DULLES, VA UNITED STATES ) | LEASED | $913,660 | NET BOOK VALUE | $913,660 |
| 55.246 | 1673 - VILLAGE AT THE PEAKS 12 (OPEN: 1230 S HOVER RD LONGMONT, CO UNITED STATES ) | LEASED | $1,000,206 | NET BOOK VALUE | $1,000,206 |
| 55.247 | 1675 - VIRGINIA GATEWAY (OPEN: 8001 GATEWAY PROMENADE PLACE GAINESVILLE, VA UNITED STATES ) | LEASED | $1,535,248 | NET BOOK VALUE | $1,535,248 |
| 55.248 | 1681 - SANTA MARIA TOWN CENTER STADIUM (OPEN: 100 TOWN CENTER EAST SANTA MARIA, CA UNITED STATES ) | LEASED | $513,050 | NET BOOK VALUE | $513,050 |
| 55.249 | 1694 - AVALON STADIUM 12 (OPEN: 3950 1ST STREET ALPHARETTA, GA UNITED STATES ) | LEASED | $695,019 | NET BOOK VALUE | $695,019 |
| 55.250 | 1762 - BROWARD MALL (OPEN: 8000 W BROWARD BLVD PLANTATION, FL UNITED STATES ) | LEASED | $347,260 | NET BOOK VALUE | $347,260 |
| 55.251 | 1769 - CLIFTON PARK STADIUM 10 (OPEN: 22 CLIFTON COUNTRY ROAD CLIFTON PARK, NY UNITED STATES ) | LEASED | $188,030 | NET BOOK VALUE | $188,030 |
| 55.252 | 1773 - GREAT NORTHERN MALL (OPEN: 450 GREAT NORTHERN MALL NORTH OLMSTED, OH UNITED STATES ) | LEASED | $14,600 | NET BOOK VALUE | $14,600 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.253   1778 - CARLSBAD 12 (OPEN: 2501 EL CAMINO REAL #200 CARLSBAD, CA UNITED STATES ) | LEASED | $862,210 | NET BOOK VALUE | $862,210 |
| 55.254   1787 - BOLINGBROOK SHOWPLACE 12 (OPEN: 1221 W. BOUGHTON ROAD BOLINGBROOK, IL UNITED STATES ) | LEASED | $1,201,231 | NET BOOK VALUE | $1,201,231 |
| 55.255   1788 - CANTERA 17 (OPEN: 28250 DIEHL ROAD WARRENVILLE, IL UNITED STATES ) | LEASED | $171,263 | NET BOOK VALUE | $171,263 |
| 55.256   1789 - CITY NORTH STADIUM 14 (OPEN: 2600 NORTH WESTERN AVENUE CHICAGO, IL UNITED STATES ) | LEASED | $4,873,675 | NET BOOK VALUE | $4,873,675 |
| 55.257   1793 - WEBSTER PLACE 11 (OPEN: 1471 WEST WEBSTER AVENUE CHICAGO, IL UNITED STATES ) | LEASED | $140,470 | NET BOOK VALUE | $140,470 |
| 55.258   1794 - GREENWOOD STADIUM 14 (OPEN: 461 GREENWOOD PARK SOUTH DRIVE GREENWOOD, IN UNITED STATES ) | LEASED | $4,746,639 | NET BOOK VALUE | $4,746,639 |
| 55.259   1796 - WEST OAKS MALL STADIUM 14 & RPX (: 700 WEST OAKS MALL HOUSTON, TX UNITED STATES ) | LEASED | $43,427 | NET BOOK VALUE | $43,427 |
| 55.260   1799 - SAN BERNARDINO STADIUM 14 & RPX (OPEN: 450 NORTH E. STREET SAN BERNARDINO, CA UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.261   1801 - RANCHO MIRAGE STADIUM 16 (OPEN: 72-777 DINAH SHORE DRIVE RANCHO MIRAGE, CA UNITED STATES ) | LEASED | $151,850 | NET BOOK VALUE | $151,850 |
| 55.262   1802 - PALM SPRINGS STADIUM 9 (OPEN: 789 E.TAHQUITZ CANYON WAY PALM SPRINGS, CA UNITED STATES ) | LEASED | $5,615 | NET BOOK VALUE | $5,615 |
| 55.263   1803 - INDIO METRO 8 (CLOSED: 81725 HIGHWAY 111 INDIO,  CA ) | LEASED | | NET BOOK VALUE | $0 |

**Regal Cinemas, Inc.**                                                            **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.264   1804 -  SAN JACINTO METRO 12 (OPEN:<br>1599 SAN JACINTO AVE SAN JACINTO,<br>CA UNITED STATES ) | LEASED | $82,120 | NET BOOK VALUE | $82,120 |
| 55.265   1808 -  JACK LONDON STADIUM 9<br>(OPEN: 100 WASHINGTON STREET<br>OAKLAND, CA UNITED STATES ) | LEASED | $2,520 | NET BOOK VALUE | $2,520 |
| 55.266   1809 -  CROW CANYON STADIUM 6 (:<br>2525 SAN RAMON VALLEY BLVD. SAN<br>RAMON, CA UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.267   1810 -  SANTA CRUZ 9 (CLOSED: 1405<br>PACIFIC AVE. SANTA CRUZ,  CA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.268   1812 -  ARROYO GRANDE STADIUM 10<br>(OPEN: 1160 W. BRANCH STREET<br>ARROYO GRANDE, CA UNITED STATES ) | LEASED | $40 | NET BOOK VALUE | $40 |
| 55.269   1814 -  DAVIS HOLIDAY 6 (OPEN: 101 F.<br>STREET DAVIS, CA UNITED STATES ) | LEASED | $1,336 | NET BOOK VALUE | $1,336 |
| 55.270   1815 -  DAVIS STADIUM 5 (OPEN: 420 G.<br>STREET DAVIS, CA UNITED STATES ) | LEASED | $7,806 | NET BOOK VALUE | $7,806 |
| 55.271   1816 -  STOCKTON HOLIDAY CINEMA 8<br>(OPEN: 6262 N. WEST LANE STOCKTON,<br>CA UNITED STATES ) | LEASED | $2,532 | NET BOOK VALUE | $2,532 |
| 55.272   1817 -  STOCKTON CITY CENTRE<br>STADIUM 16 (OPEN: 222 N. EL DORADO<br>STREET STOCKTON, CA UNITED<br>STATES ) | LEASED | $1,226,355 | NET BOOK VALUE | $1,226,355 |
| 55.273   1818 -  MODESTO STADIUM 10 (OPEN:<br>3969 MCHENRY AVE. MODESTO, CA<br>UNITED STATES ) | LEASED | $1,092,913 | NET BOOK VALUE | $1,092,913 |
| 55.274   1819 -  TURLOCK STADIUM 14 (OPEN:<br>2323 W. MAIN STREET TURLOCK, CA<br>UNITED STATES ) | LEASED | $284,042 | NET BOOK VALUE | $284,042 |
| 55.275   1820 -  MANCHESTER STADIUM 16<br>(OPEN: 2055 E. SHIELDS AVENUE<br>FRESNO, CA UNITED STATES ) | LEASED | $610,991 | NET BOOK VALUE | $610,991 |

Regal Cinemas, Inc.                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.276   1821 -  VISALIA STADIUM 10 (OPEN: 120 S. BRIDGE STREET VISALIA, CA UNITED STATES ) | LEASED | $64,300 | NET BOOK VALUE | $64,300 |
| 55.277   1822 -  VISALIA SEQUOIA MALL 12 (OPEN: 3355 S. MOONEY BLVD. VISALIA, CA UNITED STATES ) | LEASED | $9,776 | NET BOOK VALUE | $9,776 |
| 55.278   1823 -  AUBURN STADIUM 10 (OPEN: 500 NEVADA STREET AUBURN, CA UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.279   1824 -  PLACERVILLE STADIUM 8 (CLOSED: 337 PLACERVILLE DRIVE PLACERVILLE,  CA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.280   1825 -  JACKSON CINEMA 4 (CLOSED: 201 VUKOVICH WAY JACKSON,  CA ) | LEASED | | NET BOOK VALUE | $0 |
| 55.281   1826 -  SONORA STADIUM 10 (OPEN: 901 SANGUINETTI ROAD SONORA, CA UNITED STATES ) | LEASED | $270 | NET BOOK VALUE | $270 |
| 55.282   1827 -  PEARL HIGHLANDS STADIUM 12 (OPEN: 1000 KAMEHAMEHA HWY. #231 PEARL CITY, HI UNITED STATES ) | LEASED | $1,705,603 | NET BOOK VALUE | $1,705,603 |
| 55.283   1828 -  DOLE CANNERY STADIUM 18 (OPEN: 753 B IWILEI ROAD HONOLULU, HI UNITED STATES ) | LEASED | $851,205 | NET BOOK VALUE | $851,205 |
| 55.284   1829 -  WINDWARD STADIUM 10 (OPEN: 46-056 KAMEHAMEHA HWY. SPC N6 HONOLULU, HI UNITED STATES ) | LEASED | $356,549 | NET BOOK VALUE | $356,549 |
| 55.285   1830 -  KEAUHOU STADIUM 7 (OPEN: 78-6831 ALI'I DRIVE SUITE 342 KAILUA KONA, HI UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.286   1841 -  MANOR TWIN (CLOSED: 609 PROVIDENCE ROAD CHARLOTTE,  NC ) | LEASED | | NET BOOK VALUE | $0 |
| 55.287   1842 -  BIRKDALE STADIUM 16 (OPEN: 16950 BIRKDALE COMMONS PARKWAY HUNTERSVILLE, NC UNITED STATES ) | LEASED | $73,160 | NET BOOK VALUE | $73,160 |

Regal Cinemas, Inc.                                                 Case Number:        22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.288   1843 -  BRIER CREEK STADIUM 14<br>(OPEN: 8611 BRIER CREEK PARKWAY<br>RALEIGH, NC UNITED STATES ) | LEASED | $38,843 | NET BOOK VALUE | $38,843 |
| 55.289   1845 -  FRANKLIN SQ STADIUM 14<br>(OPEN: 3778 EAST FRANKLIN BLVD.<br>GASTONIA, NC UNITED STATES ) | LEASED | $59,878 | NET BOOK VALUE | $59,878 |
| 55.290   1846 -  NORTH HILLS STADIUM 14<br>(OPEN: 4150 MAIN AT NORTH HILLS<br>STREET RALEIGH, NC UNITED STATES ) | LEASED | $1,590,763 | NET BOOK VALUE | $1,590,763 |
| 55.291   1847 -  TIMBERLYNE 6 (CLOSED: 120<br>BANKS DRIVE CHAPEL HILL,  NC ) | OWNED | | NET BOOK VALUE | $0 |
| 55.292   1848 -  STARLIGHT STADIUM 14 -<br>CHARLOTTE (OPEN: 11240 US-29<br>CHARLOTTE, NC UNITED STATES ) | LEASED | $78,318 | NET BOOK VALUE | $78,318 |
| 55.293   1850 -  AZALEA SQUARE STADIUM 16<br>(OPEN: 215 AZALEA SQUARE BLVD.<br>SUMMERVILLE, SC UNITED STATES ) | LEASED | $165,525 | NET BOOK VALUE | $165,525 |
| 55.294   1853 -  STARLIGHT STADIUM 14 -<br>ANDERSON (OPEN: 141 INTERSTATE<br>BLVD. ANDERSON, SC UNITED STATES ) | LEASED | $19,071 | NET BOOK VALUE | $19,071 |
| 55.295   1854 -  SWAMP FOX STADIUM 14 (OPEN:<br>3400 RADIO DRIVE FLORENCE, SC<br>UNITED STATES ) | LEASED | $50,420 | NET BOOK VALUE | $50,420 |
| 55.296   1855 -  SANDHILL STADIUM 16 (OPEN:<br>450 TOWNE CENTER PLACE COLUMBIA,<br>SC UNITED STATES ) | LEASED | $38,486 | NET BOOK VALUE | $38,486 |
| 55.297   1857 -  GOVERNORS SQ. STADIUM 12<br>(OPEN: 1501 GOVERNOR'S SQUARE<br>BLVD. TALLAHASSEE, FL UNITED<br>STATES ) | LEASED | $14,412 | NET BOOK VALUE | $14,412 |
| 55.298   1859 -  REGENCY STADIUM 11 (OPEN:<br>1515 W. 23RD STREET PANAMA CITY,<br>FL UNITED STATES ) | OWNED | $1,560,000 | NET BOOK VALUE | $1,560,000 |

Regal Cinemas, Inc.                                                    **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.299 | 1860 - ROYAL PARK STADIUM 16 (OPEN: 3702 W. NEWBERRY ROAD GAINESVILLE, FL UNITED STATES ) | LEASED | $132,153 | NET BOOK VALUE | $132,153 |
| 55.300 | 1861 - SUN PLAZA 8 (CLOSED: 427 MARY ESTHER BLVD FORT WALTON BEACH,  FL ) | OWNED | | NET BOOK VALUE | $0 |
| 55.301 | 1862 - MAJESTIC 20 (OPEN: 900 ELLSWORTH DRIVE SILVER SPRING, MD UNITED STATES ) | LEASED | $4,251,461 | NET BOOK VALUE | $4,251,461 |
| 55.302 | 1863 - ROYALE 14 (OPEN: 6505 AMERICA BOULEVARD HYATTSVILLE, MD UNITED STATES ) | LEASED | $43,590 | NET BOOK VALUE | $43,590 |
| 55.303 | 1864 - COMMONWEALTH 20 (OPEN: 5001 COMOMONWEALTH CENTRE PARKWAY MIDLOTHIAN, VA UNITED STATES ) | LEASED | $114,323 | NET BOOK VALUE | $114,323 |
| 55.304 | 1865 - KINGSTOWNE 16 (OPEN: 5910 KINGSTOWNE TOWNE CENTER ALEXANDRIA (KINGSTOWNE), VA UNITED STATES ) | LEASED | $2,378,697 | NET BOOK VALUE | $2,378,697 |
| 55.305 | 1866 - HARBOUR VIEW GRANDE 16 (OPEN: 5860 HARBOUR VIEW BOULEVARD SUFFOLK, VA UNITED STATES ) | LEASED | $689,853 | NET BOOK VALUE | $689,853 |
| 55.306 | 1867 - VALLEY VIEW GRANDE 16 (OPEN: 4730 VALLEY VIEW BOULEVARD ROANOKE, VA UNITED STATES ) | LEASED | $53,643 | NET BOOK VALUE | $53,643 |
| 55.307 | 1868 - NEW TOWN 12 (OPEN: 4911 COURTHOUSE STREET WILLIAMSBURG, VA UNITED STATES ) | LEASED | $826,595 | NET BOOK VALUE | $826,595 |
| 55.308 | 1869 - FOX 16 (OPEN: 22875 BRAMBLETON PLAZA ASHBURN, VA UNITED STATES ) | LEASED | $4,571,950 | NET BOOK VALUE | $4,571,950 |
| 55.309 | 1870 - PALLADIUM 14 (OPEN: 5830 SAMET DRIVE HIGH POINT, NC UNITED STATES ) | LEASED | $2,559,385 | NET BOOK VALUE | $2,559,385 |

**Regal Cinemas, Inc.**                                            **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.310    1873 -  MAYFAIRE 16 (OPEN: 900 TOWN CENTER DRIVE WILMINGTON, NC UNITED STATES ) | LEASED | $4,246,853 | NET BOOK VALUE | $4,246,853 |
| 55.311    1874 -  CROSSROADS STADIUM 20 (OPEN: 501 CATIBOO AVENUE CARY, NC UNITED STATES ) | LEASED | $1,414,310 | NET BOOK VALUE | $1,414,310 |
| 55.312    1875 -  GREENSBORO GRANDE 16 (OPEN: 3205 NORTHLINE AVENUE GREENSBORO, NC UNITED STATES ) | LEASED | $2,168,225 | NET BOOK VALUE | $2,168,225 |
| 55.313    1876 -  WHITE OAK 14 (OPEN: 1205 TIMBER DRIVE EAST GARNER, NC UNITED STATES ) | LEASED | $1,250,690 | NET BOOK VALUE | $1,250,690 |
| 55.314    1877 -  PHILLIPS PLACE 10 (OPEN: 6911 PHILLIPS PLACE COURT CHARLOTTE, NC UNITED STATES ) | LEASED | $4,868 | NET BOOK VALUE | $4,868 |
| 55.315    1878 -  BEAVER CREEK 12 (OPEN: 1441 BEAVER CREEK COMMONS DRIVE APEX, NC UNITED STATES ) | LEASED | $1,175,276 | NET BOOK VALUE | $1,175,276 |
| 55.316    1880 -  GREENVILLE GRANDE 14 (: 750 SW GREENVILLE BOULEVARD GREENVILLE, NC UNITED STATES ) | LEASED | $47,868 | NET BOOK VALUE | $47,868 |
| 55.317    1884 -  PALMETTO GRANDE 16 (OPEN: 1319 THEATRE DRIVE MOUNT PLEASANT, SC UNITED STATES ) | LEASED | $346,631 | NET BOOK VALUE | $346,631 |
| 55.318    1885 -  CHERRYDALE 16 (OPEN: 3221 N. PLEASANTBURG DRIVE GREENVILLE, SC UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.319    1886 -  MANCHESTER 14 (OPEN: 1935 CINEMA DR ROCK HILL, SC UNITED STATES ) | LEASED | $21,204 | NET BOOK VALUE | $21,204 |
| 55.320    1887 -  COLUMBIANA GRANDE 14 (OPEN: 1250 BOWER PARKWAY COLUMBIA, SC UNITED STATES ) | LEASED | $2,101,573 | NET BOOK VALUE | $2,101,573 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.321  1888 - SPARTAN 16 (OPEN: 855 SPARTAN BOULEVARD SPARTANBURG, SC UNITED STATES ) | LEASED | $397,286 | NET BOOK VALUE | $397,286 |
| 55.322  1889 - NORTHLAKE VILLAGE 8 (OPEN: 929 NORTH LAKE DRIVE LEXINGTON, SC UNITED STATES ) | LEASED | $1,403,321 | NET BOOK VALUE | $1,403,321 |
| 55.323  1890 - PROVIDENCE 14 (OPEN: 401 S. MOUNT JULIET ROAD, SUITE 490 MT. JULIET, TN UNITED STATES ) | LEASED | $1,087,456 | NET BOOK VALUE | $1,087,456 |
| 55.324  1891 - GEORGIAN 14 (OPEN: 232 NEWNAN CROSSING BYPASS NEWNAN, GA UNITED STATES ) | LEASED | $1,212,388 | NET BOOK VALUE | $1,212,388 |
| 55.325  1892 - BILTMORE GRANDE 15 (OPEN: 292 THETFROD STREET ASHEVILLE, NC UNITED STATES ) | LEASED | $2,553,364 | NET BOOK VALUE | $2,553,364 |
| 55.326  1901 - DEERFIELD TOWN CENTER 16 (OPEN: 5500 DEERFIELD BLVD. MASON, OH UNITED STATES ) | LEASED | $175,467 | NET BOOK VALUE | $175,467 |
| 55.327  1902 - SOUTHPARK MALL 16 (OPEN: 300 SOUTHPARK CIRCLE COLONIAL HEIGHTS, VA UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.328  1906 - BRASS MILL STADIUM 12 (: 495 UNION STREET WATERBURY, CT UNITED STATES ) | LEASED | $273,498 | NET BOOK VALUE | $273,498 |
| 55.329  1908 - VALLEY MALL 16 (OPEN: 17301 VALLEY MALL RD HAGERSTOWN, MD UNITED STATES ) | LEASED | $6,879,159 | NET BOOK VALUE | $6,879,159 |
| 55.330  1910 - WESTVIEW 16 (OPEN: 5243 BUCKEYSTOWN PIKE FREDERICK, MD UNITED STATES ) | LEASED | $3,001,990 | NET BOOK VALUE | $3,001,990 |
| 55.331  1913 - CULPEPER 4 (OPEN: 210 S. MAIN STREET CULPEPER, VA UNITED STATES ) | LEASED | $56,304 | NET BOOK VALUE | $56,304 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**   **Real property - detail**

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.332 | 1914 -  PARK PLACE STADIUM 16<br>(OPEN: 7200 US HIGHWAY 19 NORTH<br>PINELLAS PARK, FL UNITED STATES ) | LEASED | $1,929,227 | NET BOOK VALUE | $1,929,227 |
| 55.333 | 1916 -  EASTVALE GATEWAY 14 (OPEN:<br>12285 LIMONITE AVENUE EASTVALE,<br>CA UNITED STATES ) | LEASED | $86,682 | NET BOOK VALUE | $86,682 |
| 55.334 | 1917 -  MOORESTOWN MALL (OPEN:<br>400 ROUTE 38 MOORESTOWN, NJ<br>UNITED STATES ) | LEASED | $1,541,563 | NET BOOK VALUE | $1,541,563 |
| 55.335 | 1922 -  FIESTA STATIONS 12 (CLOSED:<br>777 WEST LAKE MEAD PARKWAY<br>HENDERSON, NV UNITED STATES ) | LEASED | | NET BOOK VALUE | $0 |
| 55.336 | 1923 -  COLONIE CENTER 13 (OPEN: 131<br>COLONIE CENTER ALBANY, NY UNITED<br>STATES ) | LEASED | $11,504 | NET BOOK VALUE | $11,504 |
| 55.337 | 1926 -  STREETS OF INDIAN LAKE 16<br>(OPEN: 300 INDIAN LAKES BLVD.<br>HENDERSONVILLE, TN UNITED STATES<br>) | LEASED | $1,950,056 | NET BOOK VALUE | $1,950,056 |
| 55.338 | 1929 -  E-WALK 13 (OPEN: 247 W. 42ND<br>STREET NEW YORK, NY UNITED<br>STATES ) | LEASED | $4,596,684 | NET BOOK VALUE | $4,596,684 |
| 55.339 | 1930 -  FENWAY 13 (OPEN: 201<br>BROOKLINE AVE. BOSTON, MA UNITED<br>STATES ) | LEASED | $495,693 | NET BOOK VALUE | $495,693 |
| 55.340 | 1931 -  MERIDIAN 16 (OPEN: 1501 7TH<br>AVENUE SEATTLE, WA UNITED STATES<br>) | LEASED | $1,952,715 | NET BOOK VALUE | $1,952,715 |
| 55.341 | 1933 -  ALIANTE STADIUM 16 PLUS IMAX<br>(OPEN: 7300 ALIANTE PARKWAY<br>NORTH LAS VEGAS, NV UNITED<br>STATES ) | LEASED | $677,651 | NET BOOK VALUE | $677,651 |
| 55.342 | 1935 -  THE LANDING STADIUM 14<br>(OPEN: 900 N. 10TH PLACE RENTON,<br>WA UNITED STATES ) | LEASED | $1,602 | NET BOOK VALUE | $1,602 |

Regal Cinemas, Inc.                                                        Case Number:        22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.343   1936 -  WESTCHESTER COMMONS 16 (OPEN: 361 PERIMETER DRIVE MIDLOTHIAN, VA UNITED STATES ) | LEASED | $104,908 | NET BOOK VALUE | $104,908 |
| 55.344   1937 -  THORNTON PLACE 14 (OPEN: 301 NE 103RD STREET SEATTLE, WA UNITED STATES ) | LEASED | $1,086,389 | NET BOOK VALUE | $1,086,389 |
| 55.345   1938 -  POINTE ORLANDO IMAX 21 (OPEN: 9101 INTERNATIONAL DRIVE ORLANDO, FL UNITED STATES ) | LEASED | $2,025,894 | NET BOOK VALUE | $2,025,894 |
| 55.346   1942 -  ISSAQUAH HIGHLANDS STADIUM 12 IMAX & RPX (OPEN: 940 NE PARK DRIVE ISSAQUAH, WA UNITED STATES ) | LEASED | $774,009 | NET BOOK VALUE | $774,009 |
| 55.347   1943 -  RIVER POINT 14 (OPEN: 3565 SOUTH PLATTE RIVER DRIVE SHERIDAN, CO UNITED STATES ) | LEASED | $125,751 | NET BOOK VALUE | $125,751 |
| 55.348   1946 -  SALMON RUN STADIUM 12 (OPEN: 21182 SALMON RUN MALL LOOP WEST WATERTOWN, NY UNITED STATES ) | LEASED | $108,477 | NET BOOK VALUE | $108,477 |
| 55.349   1965 -  RICHMOND TOWN SQUARE STADIUM 20 (CLOSED: 631 RICHMOND ROAD RICHMOND HEIGHTS,  OH ) | LEASED | | NET BOOK VALUE | $0 |
| 55.350   1969 -  STONEFIELD STADIUM 14 & IMAX (OPEN: 1954 SWANSON DRIVE CHARLOTTESVILLE, VA UNITED STATES ) | LEASED | $403,516 | NET BOOK VALUE | $403,516 |
| 55.351   1992 -  WINROCK (OPEN: 2100 LOUISIANA BLVD. NE ALBUQUERQUE, NM UNITED STATES ) | LEASED | $1,866,328 | NET BOOK VALUE | $1,866,328 |
| 55.352   1994 -  TIKAHTNU STADIUM 16 & IMAX (OPEN: 1102 NORTH MULDOON ROAD, SUITE B ANCHORAGE, AK UNITED STATES ) | LEASED | $1,969,622 | NET BOOK VALUE | $1,969,622 |
| 55.353   1995 -  RIVER RIDGE STADIUM 14 (OPEN: 3411 CANDLER MOUNTAIN ROAD LYNCHBURG, VA UNITED STATES ) | LEASED | $159,581 | NET BOOK VALUE | $159,581 |

**Regal Cinemas, Inc.**                                                 **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.354   CONSTRUCTION IN PROGRESS (: NOT AVAILABLE ) | | $31,517,965 | NET BOOK VALUE | $31,517,965 |
| 55.355   LAND/BUILDING/LEASEHOLD IMPROVEMENT - CORPORATE (: NOT AVAILABLE ) | | $34,391,310 | NET BOOK VALUE | $34,391,310 |

56. **Total of Part 9**                                                                                          $502,216,996

    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☐ No
    ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☐ No
    ☑ Yes

**Regal Cinemas, Inc.**                                        **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| 61.  **Internet domain names and websites** | | | |
| 61.1 | | | |
| 62.  **Licenses, franchises, and royalties** | | | |
| 62.1   ADVERTISING AGREEMENT: PEPSI CO SALES, INC. | Undetermined | N/A | Undetermined |
| 62.2   ADVERTISING AGREEMENT: PEPSI-COLA ADVERTISING AND MARKETING, INC. | Undetermined | N/A | Undetermined |
| 62.3   EXHIBITOR SERVICES AGREEMENT: NATIONAL CINEMEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.4   LICENSE: IMAX THEATRES INTERNATIONAL LIMITED / IMAX CORPORATION | Undetermined | N/A | Undetermined |
| 62.5   LICENSING ARRANGEMENTS WITH 10 DAY, INC. | Undetermined | N/A | Undetermined |
| 62.6   LICENSING ARRANGEMENTS WITH 101 STUDIOS, LLC | Undetermined | N/A | Undetermined |
| 62.7   LICENSING ARRANGEMENTS WITH 1091 MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.8   LICENSING ARRANGEMENTS WITH 24 FRAMES | Undetermined | N/A | Undetermined |
| 62.9   LICENSING ARRANGEMENTS WITH 28 ENTERTAINMENT LLC. | Undetermined | N/A | Undetermined |
| 62.10  LICENSING ARRANGEMENTS WITH 3388 FILMS | Undetermined | N/A | Undetermined |
| 62.11  LICENSING ARRANGEMENTS WITH 3RD FATHOM ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.12  LICENSING ARRANGEMENTS WITH 645 FILM LLC | Undetermined | N/A | Undetermined |
| 62.13  LICENSING ARRANGEMENTS WITH 7 STAR MOVIES LLC | Undetermined | N/A | Undetermined |
| 62.14  LICENSING ARRANGEMENTS WITH 8K MILES MEDIA GROUP INC. | Undetermined | N/A | Undetermined |
| 62.15  LICENSING ARRANGEMENTS WITH A & M MEDIA LLC | Undetermined | N/A | Undetermined |
| 62.16  LICENSING ARRANGEMENTS WITH A LOVES Z, INC.  DBA SIGNATURE MOVE | Undetermined | N/A | Undetermined |
| 62.17  LICENSING ARRANGEMENTS WITH A SLICE OF PIE PRODUCTIONS LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | | |
|---|---|---|---|---|
| 62.18 | LICENSING ARRANGEMENTS WITH A.J. PRODUCTIONS | Undetermined | N/A | Undetermined |
| 62.19 | LICENSING ARRANGEMENTS WITH A24 FILMS LLC | Undetermined | N/A | Undetermined |
| 62.20 | LICENSING ARRANGEMENTS WITH AASCAR FILM PRIVATE LIMITED | Undetermined | N/A | Undetermined |
| 62.21 | LICENSING ARRANGEMENTS WITH AASHRITA MEDIA LLC | Undetermined | N/A | Undetermined |
| 62.22 | LICENSING ARRANGEMENTS WITH ABOLITIONISTS SEASON 1, LLC | Undetermined | N/A | Undetermined |
| 62.23 | LICENSING ARRANGEMENTS WITH ABOVE THE LINE EVENTS | Undetermined | N/A | Undetermined |
| 62.24 | LICENSING ARRANGEMENTS WITH ABRAMORAMA LLC | Undetermined | N/A | Undetermined |
| 62.25 | LICENSING ARRANGEMENTS WITH ABS-CBN INTERNATIONAL | Undetermined | N/A | Undetermined |
| 62.26 | LICENSING ARRANGEMENTS WITH ADLER & ASSOCIATES ENTERTAINMENT, INC. | Undetermined | N/A | Undetermined |
| 62.27 | LICENSING ARRANGEMENTS WITH ADOPT FILMS, LLC | Undetermined | N/A | Undetermined |
| 62.28 | LICENSING ARRANGEMENTS WITH ADVENTURE ENTERTAINMENT AMERICAS LLC | Undetermined | N/A | Undetermined |
| 62.29 | LICENSING ARRANGEMENTS WITH AG ENTERTAINMENT, INC | Undetermined | N/A | Undetermined |
| 62.30 | LICENSING ARRANGEMENTS WITH AIM DISTRIBUTION | Undetermined | N/A | Undetermined |
| 62.31 | LICENSING ARRANGEMENTS WITH AKIMISKI MEDIA LIMITED | Undetermined | N/A | Undetermined |
| 62.32 | LICENSING ARRANGEMENTS WITH ALAMO DRAFTHOUSE CINEMAS, LLC | Undetermined | N/A | Undetermined |
| 62.33 | LICENSING ARRANGEMENTS WITH ALERION SERVICES, LLC | Undetermined | N/A | Undetermined |
| 62.34 | LICENSING ARRANGEMENTS WITH ALLIANCE PHARMA INC. | Undetermined | N/A | Undetermined |
| 62.35 | LICENSING ARRANGEMENTS WITH AMAZON CONTENT SERVICES DBA AMAZON STUDIOS LLC | Undetermined | N/A | Undetermined |
| 62.36 | LICENSING ARRANGEMENTS WITH ANCHOR BAY ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.37 | LICENSING ARRANGEMENTS WITH ANCIENT GAME PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.38 | LICENSING ARRANGEMENTS WITH ANJALI ARTS LLC | Undetermined | N/A | Undetermined |
| 62.39 | LICENSING ARRANGEMENTS WITH ANNAPURNA RELEASING, LLC | Undetermined | N/A | Undetermined |
| 62.40 | LICENSING ARRANGEMENTS WITH APNA GHAR LLC | Undetermined | N/A | Undetermined |
| 62.41 | LICENSING ARRANGEMENTS WITH APPLIED ART PRODUCTIONS | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                                    **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.42 | LICENSING ARRANGEMENTS WITH ARC ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.43 | LICENSING ARRANGEMENTS WITH ARCHSTONE DISTRIBUTION LLC | Undetermined | N/A | Undetermined |
| 62.44 | LICENSING ARRANGEMENTS WITH ARCHSTONE NORTH AMERICA LLC | Undetermined | N/A | Undetermined |
| 62.45 | LICENSING ARRANGEMENTS WITH ARCHWAY PICTURES LLC | Undetermined | N/A | Undetermined |
| 62.46 | LICENSING ARRANGEMENTS WITH AREA 23A | Undetermined | N/A | Undetermined |
| 62.47 | LICENSING ARRANGEMENTS WITH ARGENTUM ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.48 | LICENSING ARRANGEMENTS WITH ARTAFFECTS ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.49 | LICENSING ARRANGEMENTS WITH ARTIKULO UNO PRODUCTIONS, INC. | Undetermined | N/A | Undetermined |
| 62.50 | LICENSING ARRANGEMENTS WITH ARY FILMS CORP | Undetermined | N/A | Undetermined |
| 62.51 | LICENSING ARRANGEMENTS WITH ASIA RELEASING, LLC | Undetermined | N/A | Undetermined |
| 62.52 | LICENSING ARRANGEMENTS WITH ASIA TV USA LTD | Undetermined | N/A | Undetermined |
| 62.53 | LICENSING ARRANGEMENTS WITH ASK ME TO DANCE, LLC | Undetermined | N/A | Undetermined |
| 62.54 | LICENSING ARRANGEMENTS WITH ASPIRATION ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.55 | LICENSING ARRANGEMENTS WITH ATLAS DISTRIBUTION COMPANY | Undetermined | N/A | Undetermined |
| 62.56 | LICENSING ARRANGEMENTS WITH ATO LLC. | Undetermined | N/A | Undetermined |
| 62.57 | LICENSING ARRANGEMENTS WITH AVAIL ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.58 | LICENSING ARRANGEMENTS WITH AVE MARIA FILMS WORLD PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.59 | LICENSING ARRANGEMENTS WITH AVIRON GROUP LLC | Undetermined | N/A | Undetermined |
| 62.60 | LICENSING ARRANGEMENTS WITH B4 ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.61 | LICENSING ARRANGEMENTS WITH B4U US INC. | Undetermined | N/A | Undetermined |
| 62.62 | LICENSING ARRANGEMENTS WITH BAJA MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.63 | LICENSING ARRANGEMENTS WITH BASAF CORP | Undetermined | N/A | Undetermined |
| 62.64 | LICENSING ARRANGEMENTS WITH BATS-N-BELFREY PRODUCTIONS, INC. | Undetermined | N/A | Undetermined |
| 62.65 | LICENSING ARRANGEMENTS WITH BBC WORLDWIDE AMERICAS, INC | Undetermined | N/A | Undetermined |
| 62.66 | LICENSING ARRANGEMENTS WITH BEARFRUIT FILMS LLC | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                                    Case Number:    22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | | |
|---|---|---|---|---|
| 62.67 | LICENSING ARRANGEMENTS WITH BELLTOWER PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.68 | LICENSING ARRANGEMENTS WITH BEST IMAGE 1, LLC | Undetermined | N/A | Undetermined |
| 62.69 | LICENSING ARRANGEMENTS WITH BETWEEN THE RIVERS PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.70 | LICENSING ARRANGEMENTS WITH BGP RELEASING LLC | Undetermined | N/A | Undetermined |
| 62.71 | LICENSING ARRANGEMENTS WITH BH DISTRIBUTION, LLC | Undetermined | N/A | Undetermined |
| 62.72 | LICENSING ARRANGEMENTS WITH BIG & DIGITAL, LLC | Undetermined | N/A | Undetermined |
| 62.73 | LICENSING ARRANGEMENTS WITH BIG HAT ENTERPRISES, INC. | Undetermined | N/A | Undetermined |
| 62.74 | LICENSING ARRANGEMENTS WITH BIOSKOPE FILMS LLC | Undetermined | N/A | Undetermined |
| 62.75 | LICENSING ARRANGEMENTS WITH BIZZNEP LLC | Undetermined | N/A | Undetermined |
| 62.76 | LICENSING ARRANGEMENTS WITH BLACKSTONE MEDIA PRODUCTIONS | Undetermined | N/A | Undetermined |
| 62.77 | LICENSING ARRANGEMENTS WITH BLAKE COUSINS | Undetermined | N/A | Undetermined |
| 62.78 | LICENSING ARRANGEMENTS WITH BLEECKER STREET MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.79 | LICENSING ARRANGEMENTS WITH BLESSY & JERRY LLC | Undetermined | N/A | Undetermined |
| 62.80 | LICENSING ARRANGEMENTS WITH BLOOD RANSOM, LLC | Undetermined | N/A | Undetermined |
| 62.81 | LICENSING ARRANGEMENTS WITH BLUE FOX ENTERTAINMENT 2, LLC | Undetermined | N/A | Undetermined |
| 62.82 | LICENSING ARRANGEMENTS WITH BLUE LANTERN LLC | Undetermined | N/A | Undetermined |
| 62.83 | LICENSING ARRANGEMENTS WITH BLUE WATER ENTERTAINMENT, INC. | Undetermined | N/A | Undetermined |
| 62.84 | LICENSING ARRANGEMENTS WITH BLUESKY CINEMAS, INC. | Undetermined | N/A | Undetermined |
| 62.85 | LICENSING ARRANGEMENTS WITH BOND STRATEGY AND INFLUENCE, INC. | Undetermined | N/A | Undetermined |
| 62.86 | LICENSING ARRANGEMENTS WITH BOSCH MEDIA LLC, DBA BOSCH | Undetermined | N/A | Undetermined |
| 62.87 | LICENSING ARRANGEMENTS WITH BRAINSTORM MEDIA | Undetermined | N/A | Undetermined |
| 62.88 | LICENSING ARRANGEMENTS WITH BRAVOS PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.89 | LICENSING ARRANGEMENTS WITH BRIARCLIFF ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.90 | LICENSING ARRANGEMENTS WITH BRIDGE RELEASING LLC | Undetermined | N/A | Undetermined |
| 62.91 | LICENSING ARRANGEMENTS WITH BRITBOX, LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                          **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 62.92 | LICENSING ARRANGEMENTS WITH BROWN BOYS LIMITED | Undetermined | N/A | Undetermined |
| 62.93 | LICENSING ARRANGEMENTS WITH BUBBLE DISTRIBUTION, LLC | Undetermined | N/A | Undetermined |
| 62.94 | LICENSING ARRANGEMENTS WITH BY EXPERIENCE | Undetermined | N/A | Undetermined |
| 62.95 | LICENSING ARRANGEMENTS WITH CANDLELIGHT MEDIA, INC | Undetermined | N/A | Undetermined |
| 62.96 | LICENSING ARRANGEMENTS WITH CAPACITOR ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.97 | LICENSING ARRANGEMENTS WITH CARTILAGE FILMS LLC | Undetermined | N/A | Undetermined |
| 62.98 | LICENSING ARRANGEMENTS WITH CASCADE PICTURES | Undetermined | N/A | Undetermined |
| 62.99 | LICENSING ARRANGEMENTS WITH CAVU RELEASING LLC | Undetermined | N/A | Undetermined |
| 62.100 | LICENSING ARRANGEMENTS WITH CBS FILMS | Undetermined | N/A | Undetermined |
| 62.101 | LICENSING ARRANGEMENTS WITH CE3 LLC | Undetermined | N/A | Undetermined |
| 62.102 | LICENSING ARRANGEMENTS WITH CEDAR FORT | Undetermined | N/A | Undetermined |
| 62.103 | LICENSING ARRANGEMENTS WITH CEEMA ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.104 | LICENSING ARRANGEMENTS WITH CGN AMERICA | Undetermined | N/A | Undetermined |
| 62.105 | LICENSING ARRANGEMENTS WITH CHALLENGER, LP., THE | Undetermined | N/A | Undetermined |
| 62.106 | LICENSING ARRANGEMENTS WITH CHANCE MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.107 | LICENSING ARRANGEMENTS WITH CHARLIE MINN FILMS | Undetermined | N/A | Undetermined |
| 62.108 | LICENSING ARRANGEMENTS WITH CHENG CHENG FILMS, LLC | Undetermined | N/A | Undetermined |
| 62.109 | LICENSING ARRANGEMENTS WITH CHINALION FILM DISTRIBUTION LLC. | Undetermined | N/A | Undetermined |
| 62.110 | LICENSING ARRANGEMENTS WITH CHRISTIANO FILM GROUP INC. | Undetermined | N/A | Undetermined |
| 62.111 | LICENSING ARRANGEMENTS WITH CINE LAS AMERICAS | Undetermined | N/A | Undetermined |
| 62.112 | LICENSING ARRANGEMENTS WITH CINEDIGM | Undetermined | N/A | Undetermined |
| 62.113 | LICENSING ARRANGEMENTS WITH CINEGALAXY, INC. | Undetermined | N/A | Undetermined |
| 62.114 | LICENSING ARRANGEMENTS WITH CINEMA GUILD | Undetermined | N/A | Undetermined |
| 62.115 | LICENSING ARRANGEMENTS WITH CINEMA LIBRE DISTRIBUTION | Undetermined | N/A | Undetermined |
| 62.116 | LICENSING ARRANGEMENTS WITH CINEMA PARADISO LTD. | Undetermined | N/A | Undetermined |
| 62.117 | LICENSING ARRANGEMENTS WITH CINEMA5 LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.118 | LICENSING ARRANGEMENTS WITH CINEMAS R US INC. | Undetermined | N/A | Undetermined |
| 62.119 | LICENSING ARRANGEMENTS WITH CINEMATIX LLC | Undetermined | N/A | Undetermined |
| 62.120 | LICENSING ARRANGEMENTS WITH CIRCLE COLLECTIVE LLC | Undetermined | N/A | Undetermined |
| 62.121 | LICENSING ARRANGEMENTS WITH CJ 4DPLEX AMERICAS, LLC | Undetermined | N/A | Undetermined |
| 62.122 | LICENSING ARRANGEMENTS WITH CJ ENTERTAINMENT AMERICA | Undetermined | N/A | Undetermined |
| 62.123 | LICENSING ARRANGEMENTS WITH CLARK FILM COMPANY, INC. | Undetermined | N/A | Undetermined |
| 62.124 | LICENSING ARRANGEMENTS WITH CLASSICS, LLC | Undetermined | N/A | Undetermined |
| 62.125 | LICENSING ARRANGEMENTS WITH CLEAN MONEY ENTERTAINMENT, INC. | Undetermined | N/A | Undetermined |
| 62.126 | LICENSING ARRANGEMENTS WITH CLOUDBURST DISTRIBUTION, LLC | Undetermined | N/A | Undetermined |
| 62.127 | LICENSING ARRANGEMENTS WITH CMC FILMS INC. | Undetermined | N/A | Undetermined |
| 62.128 | LICENSING ARRANGEMENTS WITH COHEN MEDIA GROUP | Undetermined | N/A | Undetermined |
| 62.129 | LICENSING ARRANGEMENTS WITH CONCANNON PRODUCTIONS, INC. | Undetermined | N/A | Undetermined |
| 62.130 | LICENSING ARRANGEMENTS WITH CONJO STUDIOS, LLC | Undetermined | N/A | Undetermined |
| 62.131 | LICENSING ARRANGEMENTS WITH CONOCERAS LA VERDAD | Undetermined | N/A | Undetermined |
| 62.132 | LICENSING ARRANGEMENTS WITH COOL BREEZE CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.133 | LICENSING ARRANGEMENTS WITH COSMIC TRAVEL, LLC | Undetermined | N/A | Undetermined |
| 62.134 | LICENSING ARRANGEMENTS WITH COUNTRYSIDE PICTURES LLC | Undetermined | N/A | Undetermined |
| 62.135 | LICENSING ARRANGEMENTS WITH CREATIVE CINEMAS NY LLC | Undetermined | N/A | Undetermined |
| 62.136 | LICENSING ARRANGEMENTS WITH CRIMSON FOREST FILMS LLC | Undetermined | N/A | Undetermined |
| 62.137 | LICENSING ARRANGEMENTS WITH CRITERION PICTURES USA | Undetermined | N/A | Undetermined |
| 62.138 | LICENSING ARRANGEMENTS WITH CYCLONE ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.139 | LICENSING ARRANGEMENTS WITH D&E ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.140 | LICENSING ARRANGEMENTS WITH DA DA FILMS | Undetermined | N/A | Undetermined |
| 62.141 | LICENSING ARRANGEMENTS WITH DALTON PICTURES AND ENTERTAINMENT COMPANY LLC | Undetermined | N/A | Undetermined |
| 62.142 | LICENSING ARRANGEMENTS WITH DART ENTERPRISES LTD | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                      **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.143 | LICENSING ARRANGEMENTS WITH DAUNTLESS STUDIOS LLC | Undetermined | N/A | Undetermined |
| 62.144 | LICENSING ARRANGEMENTS WITH DAVE CHRISTIANO FILMS INC. | Undetermined | N/A | Undetermined |
| 62.145 | LICENSING ARRANGEMENTS WITH DEEP IN THE HEART FILM, LLC | Undetermined | N/A | Undetermined |
| 62.146 | LICENSING ARRANGEMENTS WITH DEMAND FILM GROUP INC. | Undetermined | N/A | Undetermined |
| 62.147 | LICENSING ARRANGEMENTS WITH DENNIS REED II | Undetermined | N/A | Undetermined |
| 62.148 | LICENSING ARRANGEMENTS WITH DETECTIVES SALVAJES, LLC | Undetermined | N/A | Undetermined |
| 62.149 | LICENSING ARRANGEMENTS WITH DFC ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.150 | LICENSING ARRANGEMENTS WITH DIGIMOSAIC INC. | Undetermined | N/A | Undetermined |
| 62.151 | LICENSING ARRANGEMENTS WITH DISNEY FOX | Undetermined | N/A | Undetermined |
| 62.152 | LICENSING ARRANGEMENTS WITH DISNEY SEARCHLIGHT | Undetermined | N/A | Undetermined |
| 62.153 | LICENSING ARRANGEMENTS WITH DOUBLE EXPOSURE LLC | Undetermined | N/A | Undetermined |
| 62.154 | LICENSING ARRANGEMENTS WITH DOUBLE J ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.155 | LICENSING ARRANGEMENTS WITH DOVENOTE DISTRIBUTION INC. | Undetermined | N/A | Undetermined |
| 62.156 | LICENSING ARRANGEMENTS WITH DOWNTOWN FILM FESTIVAL LOS ANGELES | Undetermined | N/A | Undetermined |
| 62.157 | LICENSING ARRANGEMENTS WITH DRAFTHOUSE MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.158 | LICENSING ARRANGEMENTS WITH DREAMING TREE FOUNDATION | Undetermined | N/A | Undetermined |
| 62.159 | LICENSING ARRANGEMENTS WITH DREAMLINE PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.160 | LICENSING ARRANGEMENTS WITH DREAMWEST DBA JBG PICTURES USA | Undetermined | N/A | Undetermined |
| 62.161 | LICENSING ARRANGEMENTS WITH DREAMWOODS INCORPORATED | Undetermined | N/A | Undetermined |
| 62.162 | LICENSING ARRANGEMENTS WITH DUENDE MEDIA INC. | Undetermined | N/A | Undetermined |
| 62.163 | LICENSING ARRANGEMENTS WITH DYNATEO LLC | Undetermined | N/A | Undetermined |
| 62.164 | LICENSING ARRANGEMENTS WITH ECHOLIGHT STUDIOS | Undetermined | N/A | Undetermined |
| 62.165 | LICENSING ARRANGEMENTS WITH ELEVEN ARTS, INC | Undetermined | N/A | Undetermined |
| 62.166 | LICENSING ARRANGEMENTS WITH EMERGING ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.167 | LICENSING ARRANGEMENTS WITH EMICK MEDIA LLC | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.168 | LICENSING ARRANGEMENTS WITH ENTERTAINMENT ONE FILM USA LLC | Undetermined | N/A | Undetermined |
| 62.169 | LICENSING ARRANGEMENTS WITH ENTERTAINMENT STUDIOS MOTION PICTURES, | Undetermined | N/A | Undetermined |
| 62.170 | LICENSING ARRANGEMENTS WITH EROS INTERNATIONAL USA, INC. | Undetermined | N/A | Undetermined |
| 62.171 | LICENSING ARRANGEMENTS WITH EUROPACORP FILMS USA, INC | Undetermined | N/A | Undetermined |
| 62.172 | LICENSING ARRANGEMENTS WITH EVAN SAXON PRODUCTIONS | Undetermined | N/A | Undetermined |
| 62.173 | LICENSING ARRANGEMENTS WITH EVERGREEN DESI ENTERPRISES INC DBA PRANEETH MEDIA | Undetermined | N/A | Undetermined |
| 62.174 | LICENSING ARRANGEMENTS WITH EXCEL | Undetermined | N/A | Undetermined |
| 62.175 | LICENSING ARRANGEMENTS WITH FAITH MEDIA DISTRIBUTION LLC | Undetermined | N/A | Undetermined |
| 62.176 | LICENSING ARRANGEMENTS WITH FALLING FORWARD FILMS, INC. | Undetermined | N/A | Undetermined |
| 62.177 | LICENSING ARRANGEMENTS WITH FILM BUREAU LLC | Undetermined | N/A | Undetermined |
| 62.178 | LICENSING ARRANGEMENTS WITH FILM DESI LLC | Undetermined | N/A | Undetermined |
| 62.179 | LICENSING ARRANGEMENTS WITH FILM DISTRICT | Undetermined | N/A | Undetermined |
| 62.180 | LICENSING ARRANGEMENTS WITH FILM MOVEMENT, LLC | Undetermined | N/A | Undetermined |
| 62.181 | LICENSING ARRANGEMENTS WITH FILMDISTRICT HOLDINGS, LLC | Undetermined | N/A | Undetermined |
| 62.182 | LICENSING ARRANGEMENTS WITH FILMRISE | Undetermined | N/A | Undetermined |
| 62.183 | LICENSING ARRANGEMENTS WITH FINGERPRINT RELEASING INC. | Undetermined | N/A | Undetermined |
| 62.184 | LICENSING ARRANGEMENTS WITH FIRDAUS PRODUCTION INC. | Undetermined | N/A | Undetermined |
| 62.185 | LICENSING ARRANGEMENTS WITH FIRST LOOK STUDIOS, INC. | Undetermined | N/A | Undetermined |
| 62.186 | LICENSING ARRANGEMENTS WITH FIRST POND ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.187 | LICENSING ARRANGEMENTS WITH FIVE DIMENSIONS | Undetermined | N/A | Undetermined |
| 62.188 | LICENSING ARRANGEMENTS WITH FLIXELLOID LLC | Undetermined | N/A | Undetermined |
| 62.189 | LICENSING ARRANGEMENTS WITH FLYHIGH CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.190 | LICENSING ARRANGEMENTS WITH FOCUS FEATURES | Undetermined | N/A | Undetermined |
| 62.191 | LICENSING ARRANGEMENTS WITH FOREWARNED, LLC | Undetermined | N/A | Undetermined |
| 62.192 | LICENSING ARRANGEMENTS WITH FORREST FILMS | Undetermined | N/A | Undetermined |
| 62.193 | LICENSING ARRANGEMENTS WITH FREESTYLE RELEASING | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.194 | LICENSING ARRANGEMENTS WITH FREEZE FRAME FILMS LLC | Undetermined | N/A | Undetermined |
| 62.195 | LICENSING ARRANGEMENTS WITH FULL COUNT FEATURE LLC | Undetermined | N/A | Undetermined |
| 62.196 | LICENSING ARRANGEMENTS WITH FUN ACADEMY MOTION PICTURES, INC. | Undetermined | N/A | Undetermined |
| 62.197 | LICENSING ARRANGEMENTS WITH FUNASIA | Undetermined | N/A | Undetermined |
| 62.198 | LICENSING ARRANGEMENTS WITH FUNIMATION GLOBAL GROUP, LLC | Undetermined | N/A | Undetermined |
| 62.199 | LICENSING ARRANGEMENTS WITH FUTURE YOU PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.200 | LICENSING ARRANGEMENTS WITH G2G1 INTERNATIONAL LLC | Undetermined | N/A | Undetermined |
| 62.201 | LICENSING ARRANGEMENTS WITH GAATRI MEDIA GROUP LLC | Undetermined | N/A | Undetermined |
| 62.202 | LICENSING ARRANGEMENTS WITH GARAM CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.203 | LICENSING ARRANGEMENTS WITH GATEWAY ENTERTAINMENTS LLC | Undetermined | N/A | Undetermined |
| 62.204 | LICENSING ARRANGEMENTS WITH GATHER MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.205 | LICENSING ARRANGEMENTS WITH GATHR, LLC | Undetermined | N/A | Undetermined |
| 62.206 | LICENSING ARRANGEMENTS WITH GAUMONT DISTRIBUTION TV LLC | Undetermined | N/A | Undetermined |
| 62.207 | LICENSING ARRANGEMENTS WITH GETTING GRACE FILM, LLC | Undetermined | N/A | Undetermined |
| 62.208 | LICENSING ARRANGEMENTS WITH GIANT FLICK, LLC | Undetermined | N/A | Undetermined |
| 62.209 | LICENSING ARRANGEMENTS WITH GK MEDIA, INC | Undetermined | N/A | Undetermined |
| 62.210 | LICENSING ARRANGEMENTS WITH GKIDS INC. | Undetermined | N/A | Undetermined |
| 62.211 | LICENSING ARRANGEMENTS WITH GMI MARKETING, INC.  DBA FLIPTURN | Undetermined | N/A | Undetermined |
| 62.212 | LICENSING ARRANGEMENTS WITH GODIGITAL, INC. | Undetermined | N/A | Undetermined |
| 62.213 | LICENSING ARRANGEMENTS WITH GOLDEN BROWN & DEEP FRIED MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.214 | LICENSING ARRANGEMENTS WITH GOLDEN EAGLE FILMS LLC | Undetermined | N/A | Undetermined |
| 62.215 | LICENSING ARRANGEMENTS WITH GOOD DEED ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.216 | LICENSING ARRANGEMENTS WITH GOOD DEED PRODUCTIONS | Undetermined | N/A | Undetermined |
| 62.217 | LICENSING ARRANGEMENTS WITH GR STUDIOS LLC | Undetermined | N/A | Undetermined |
| 62.218 | LICENSING ARRANGEMENTS WITH GRAND SHOWBIZ MEDIA & ENTERTAINMENT | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                            **Case Number:     22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.219 | LICENSING ARRANGEMENTS WITH GRASSHOPPER FILM, LLC | Undetermined | N/A | Undetermined |
| 62.220 | LICENSING ARRANGEMENTS WITH GRASSHOPPER PRODUCTIONS LIMITED | Undetermined | N/A | Undetermined |
| 62.221 | LICENSING ARRANGEMENTS WITH GRAVITAS VENTURES, LLC | Undetermined | N/A | Undetermined |
| 62.222 | LICENSING ARRANGEMENTS WITH GREAT INDIA FILMS | Undetermined | N/A | Undetermined |
| 62.223 | LICENSING ARRANGEMENTS WITH GREENWICH ENTERTAINMENT LLC (CA) | Undetermined | N/A | Undetermined |
| 62.224 | LICENSING ARRANGEMENTS WITH GREY LADY PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.225 | LICENSING ARRANGEMENTS WITH GROUP 1200 MEDIA | Undetermined | N/A | Undetermined |
| 62.226 | LICENSING ARRANGEMENTS WITH GUARDIAN ANGEL PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.227 | LICENSING ARRANGEMENTS WITH GUNPOWDER & SKY DISTRIBUTION LLC | Undetermined | N/A | Undetermined |
| 62.228 | LICENSING ARRANGEMENTS WITH GURDEEP DHILLON FILMS LTD | Undetermined | N/A | Undetermined |
| 62.229 | LICENSING ARRANGEMENTS WITH GVN RELEASING | Undetermined | N/A | Undetermined |
| 62.230 | LICENSING ARRANGEMENTS WITH HABAKKUK FILMWORKS LLC | Undetermined | N/A | Undetermined |
| 62.231 | LICENSING ARRANGEMENTS WITH HAKIKAT ENTERTAINMENT PRIVATE LIMITED | Undetermined | N/A | Undetermined |
| 62.232 | LICENSING ARRANGEMENTS WITH HAMMOND ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.233 | LICENSING ARRANGEMENTS WITH HAMSINI ENTERTAINMENT LIMITED | Undetermined | N/A | Undetermined |
| 62.234 | LICENSING ARRANGEMENTS WITH HANNOVER HOUSE | Undetermined | N/A | Undetermined |
| 62.235 | LICENSING ARRANGEMENTS WITH HANOVER MULTIMEDIA & VIDEO SERVICES | Undetermined | N/A | Undetermined |
| 62.236 | LICENSING ARRANGEMENTS WITH HAPPY CANVAS, LLC | Undetermined | N/A | Undetermined |
| 62.237 | LICENSING ARRANGEMENTS WITH HARI VENKATESWARA PICTURES LLC | Undetermined | N/A | Undetermined |
| 62.238 | LICENSING ARRANGEMENTS WITH HIGHTOP RELEASING | Undetermined | N/A | Undetermined |
| 62.239 | LICENSING ARRANGEMENTS WITH HIPPO INC | Undetermined | N/A | Undetermined |
| 62.240 | LICENSING ARRANGEMENTS WITH HOLA MEXICO FILM FESTIVAL | Undetermined | N/A | Undetermined |
| 62.241 | LICENSING ARRANGEMENTS WITH HOLLYWOOD IMPRESSIONS | Undetermined | N/A | Undetermined |
| 62.242 | LICENSING ARRANGEMENTS WITH HOLT HAMILTON PRODUCTIONS | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                                              Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 62.243 | LICENSING ARRANGEMENTS WITH HOMELAND CINEMAS CORPORATION | Undetermined | N/A | Undetermined |
| 62.244 | LICENSING ARRANGEMENTS WITH HOPE RUNS HIGH INC | Undetermined | N/A | Undetermined |
| 62.245 | LICENSING ARRANGEMENTS WITH HUM TV, INC. | Undetermined | N/A | Undetermined |
| 62.246 | LICENSING ARRANGEMENTS WITH ICON DESIGNERS LLC | Undetermined | N/A | Undetermined |
| 62.247 | LICENSING ARRANGEMENTS WITH ICONIC RELEASING | Undetermined | N/A | Undetermined |
| 62.248 | LICENSING ARRANGEMENTS WITH IDP/SAMUEL GOLDWYN FILM | Undetermined | N/A | Undetermined |
| 62.249 | LICENSING ARRANGEMENTS WITH IDREAM MEDIA INC. | Undetermined | N/A | Undetermined |
| 62.250 | LICENSING ARRANGEMENTS WITH IDREAMMACHINE, LLC | Undetermined | N/A | Undetermined |
| 62.251 | LICENSING ARRANGEMENTS WITH IFC | Undetermined | N/A | Undetermined |
| 62.252 | LICENSING ARRANGEMENTS WITH IGNITE CHANNEL INC. | Undetermined | N/A | Undetermined |
| 62.253 | LICENSING ARRANGEMENTS WITH ILLUMINE RUNNING LLC | Undetermined | N/A | Undetermined |
| 62.254 | LICENSING ARRANGEMENTS WITH IMAX CORPORATION | Undetermined | N/A | Undetermined |
| 62.255 | LICENSING ARRANGEMENTS WITH IN8 ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.256 | LICENSING ARRANGEMENTS WITH INDIEVEST PICTURES, INC. | Undetermined | N/A | Undetermined |
| 62.257 | LICENSING ARRANGEMENTS WITH INDOMINA MEDIA, INC. | Undetermined | N/A | Undetermined |
| 62.258 | LICENSING ARRANGEMENTS WITH INDO-TECH INC. | Undetermined | N/A | Undetermined |
| 62.259 | LICENSING ARRANGEMENTS WITH INDUSTRYWORKS STUDIOS INC. | Undetermined | N/A | Undetermined |
| 62.260 | LICENSING ARRANGEMENTS WITH INFANTRY PICTURES INC. | Undetermined | N/A | Undetermined |
| 62.261 | LICENSING ARRANGEMENTS WITH INFOCLOUD SOLUTIONS LLC | Undetermined | N/A | Undetermined |
| 62.262 | LICENSING ARRANGEMENTS WITH INNER CITY RELEASING INC. | Undetermined | N/A | Undetermined |
| 62.263 | LICENSING ARRANGEMENTS WITH INNER VOICE PRODUCTIONS INC. | Undetermined | N/A | Undetermined |
| 62.264 | LICENSING ARRANGEMENTS WITH INSIDE THE RAIN, LLC | Undetermined | N/A | Undetermined |
| 62.265 | LICENSING ARRANGEMENTS WITH INTEGRATED MEDIA ASSOCIATES, INC. | Undetermined | N/A | Undetermined |
| 62.266 | LICENSING ARRANGEMENTS WITH INTELLECTUAL RESERVE, INC | Undetermined | N/A | Undetermined |
| 62.267 | LICENSING ARRANGEMENTS WITH INTERNATIONAL FILM CIRCUIT | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.268 | LICENSING ARRANGEMENTS WITH IPIX ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.269 | LICENSING ARRANGEMENTS WITH ISOG DISTRIBUTION LLC | Undetermined | N/A | Undetermined |
| 62.270 | LICENSING ARRANGEMENTS WITH JANUS FILMS COMPANY LP | Undetermined | N/A | Undetermined |
| 62.271 | LICENSING ARRANGEMENTS WITH JASON C. WARD AKA CANDY FACTORY | Undetermined | N/A | Undetermined |
| 62.272 | LICENSING ARRANGEMENTS WITH JEFFREY LIPSKY | Undetermined | N/A | Undetermined |
| 62.273 | LICENSING ARRANGEMENTS WITH JETSEN HUASHI MEDIA US CO., LTD | Undetermined | N/A | Undetermined |
| 62.274 | LICENSING ARRANGEMENTS WITH JOE HAND PROMOTIONS, INC. | Undetermined | N/A | Undetermined |
| 62.275 | LICENSING ARRANGEMENTS WITH JOLLY HITS INC. | Undetermined | N/A | Undetermined |
| 62.276 | LICENSING ARRANGEMENTS WITH JSC ENTERTAINMENT LLC. | Undetermined | N/A | Undetermined |
| 62.277 | LICENSING ARRANGEMENTS WITH JUNGLE CRY LLC | Undetermined | N/A | Undetermined |
| 62.278 | LICENSING ARRANGEMENTS WITH KAPOOR FILM | Undetermined | N/A | Undetermined |
| 62.279 | LICENSING ARRANGEMENTS WITH KASTURI MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.280 | LICENSING ARRANGEMENTS WITH KENNEDY LLC | Undetermined | N/A | Undetermined |
| 62.281 | LICENSING ARRANGEMENTS WITH KETCHUP ENTERTAINMENT, INC | Undetermined | N/A | Undetermined |
| 62.282 | LICENSING ARRANGEMENTS WITH KINKY SALES AND COLLECTIONS LLC | Undetermined | N/A | Undetermined |
| 62.283 | LICENSING ARRANGEMENTS WITH KINO LORBER, INC. | Undetermined | N/A | Undetermined |
| 62.284 | LICENSING ARRANGEMENTS WITH KINOFILM CORP | Undetermined | N/A | Undetermined |
| 62.285 | LICENSING ARRANGEMENTS WITH KIRSCHENBAUM PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.286 | LICENSING ARRANGEMENTS WITH KOLLYWOOD MOVIES USA INC. | Undetermined | N/A | Undetermined |
| 62.287 | LICENSING ARRANGEMENTS WITH KOYA LLC | Undetermined | N/A | Undetermined |
| 62.288 | LICENSING ARRANGEMENTS WITH KRIAN MEDIA LLC | Undetermined | N/A | Undetermined |
| 62.289 | LICENSING ARRANGEMENTS WITH KULEANA MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.290 | LICENSING ARRANGEMENTS WITH LAUGHING AT THE MOON FILM COMPANY | Undetermined | N/A | Undetermined |
| 62.291 | LICENSING ARRANGEMENTS WITH LCD PRESENTATION SYSTEMS | Undetermined | N/A | Undetermined |
| 62.292 | LICENSING ARRANGEMENTS WITH LD ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.293 | LICENSING ARRANGEMENTS WITH LEDAFILMS ENTERTAINMENT GROUP INC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 62.294 | LICENSING ARRANGEMENTS WITH LEIF T JONKER | Undetermined | N/A | Undetermined |
| 62.295 | LICENSING ARRANGEMENTS WITH LEPRO IT LLC | Undetermined | N/A | Undetermined |
| 62.296 | LICENSING ARRANGEMENTS WITH LIBERTY STUDIOS, INC. | Undetermined | N/A | Undetermined |
| 62.297 | LICENSING ARRANGEMENTS WITH LIGHTFALL FILMS LLC | Undetermined | N/A | Undetermined |
| 62.298 | LICENSING ARRANGEMENTS WITH LIGHTYEAR ENTERTAINMENT, LP | Undetermined | N/A | Undetermined |
| 62.299 | LICENSING ARRANGEMENTS WITH LIONS GATE FILMS | Undetermined | N/A | Undetermined |
| 62.300 | LICENSING ARRANGEMENTS WITH LONG SHOT FACTORY, INC. | Undetermined | N/A | Undetermined |
| 62.301 | LICENSING ARRANGEMENTS WITH LOS ANGELES TELUGU LLC | Undetermined | N/A | Undetermined |
| 62.302 | LICENSING ARRANGEMENTS WITH LURKER LTD | Undetermined | N/A | Undetermined |
| 62.303 | LICENSING ARRANGEMENTS WITH M TUCKMAN MEDIA, INC. | Undetermined | N/A | Undetermined |
| 62.304 | LICENSING ARRANGEMENTS WITH M2S1 FILMS LTD | Undetermined | N/A | Undetermined |
| 62.305 | LICENSING ARRANGEMENTS WITH MACTAVISH PICTURES LLC | Undetermined | N/A | Undetermined |
| 62.306 | LICENSING ARRANGEMENTS WITH MADHOOS INC | Undetermined | N/A | Undetermined |
| 62.307 | LICENSING ARRANGEMENTS WITH MAGIC CLOUD MEDIA & ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.308 | LICENSING ARRANGEMENTS WITH MAGNOLIA | Undetermined | N/A | Undetermined |
| 62.309 | LICENSING ARRANGEMENTS WITH MAGNUS MEDIA | Undetermined | N/A | Undetermined |
| 62.310 | LICENSING ARRANGEMENTS WITH MAIN STREET FILMS INC. | Undetermined | N/A | Undetermined |
| 62.311 | LICENSING ARRANGEMENTS WITH MANISH THAPA | Undetermined | N/A | Undetermined |
| 62.312 | LICENSING ARRANGEMENTS WITH MARATHI CINEMA BOSTON INC | Undetermined | N/A | Undetermined |
| 62.313 | LICENSING ARRANGEMENTS WITH MASTI ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.314 | LICENSING ARRANGEMENTS WITH MATER SPEI USA | Undetermined | N/A | Undetermined |
| 62.315 | LICENSING ARRANGEMENTS WITH MATSON FILMS INC. | Undetermined | N/A | Undetermined |
| 62.316 | LICENSING ARRANGEMENTS WITH MEDALLION RELEASING, INC. | Undetermined | N/A | Undetermined |
| 62.317 | LICENSING ARRANGEMENTS WITH MEDIACAST HOLDING, LLC  DBA SPECTICAST | Undetermined | N/A | Undetermined |
| 62.318 | LICENSING ARRANGEMENTS WITH MENEMSHA FILMS, INC. | Undetermined | N/A | Undetermined |
| 62.319 | LICENSING ARRANGEMENTS WITH MERCHANT FILMS RELEASING, LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 62.320 | LICENSING ARRANGEMENTS WITH METROPOLITAN OPERA ASSOCIATION, INC. | Undetermined | N/A | Undetermined |
| 62.321 | LICENSING ARRANGEMENTS WITH MIDAS ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.322 | LICENSING ARRANGEMENTS WITH MM MEDIA LLC | Undetermined | N/A | Undetermined |
| 62.323 | LICENSING ARRANGEMENTS WITH MONDO TEES, LLC | Undetermined | N/A | Undetermined |
| 62.324 | LICENSING ARRANGEMENTS WITH MOONSHINE CINEMAS | Undetermined | N/A | Undetermined |
| 62.325 | LICENSING ARRANGEMENTS WITH MORIAH FILMS | Undetermined | N/A | Undetermined |
| 62.326 | LICENSING ARRANGEMENTS WITH MOVIEFARM LTD | Undetermined | N/A | Undetermined |
| 62.327 | LICENSING ARRANGEMENTS WITH MOVIEGOERS ENTERTAINMENT INC | Undetermined | N/A | Undetermined |
| 62.328 | LICENSING ARRANGEMENTS WITH MOVIEMILLS OVERSEAS INC. | Undetermined | N/A | Undetermined |
| 62.329 | LICENSING ARRANGEMENTS WITH MOVING VISIONS ENTERTAINMENT, INC. | Undetermined | N/A | Undetermined |
| 62.330 | LICENSING ARRANGEMENTS WITH MPI MEDIA GROUP | Undetermined | N/A | Undetermined |
| 62.331 | LICENSING ARRANGEMENTS WITH MSG CREATIONS | Undetermined | N/A | Undetermined |
| 62.332 | LICENSING ARRANGEMENTS WITH MTG HOLDINGS DBA METROGRAPH PICTURES | Undetermined | N/A | Undetermined |
| 62.333 | LICENSING ARRANGEMENTS WITH MUSIC & MOVIES LLC | Undetermined | N/A | Undetermined |
| 62.334 | LICENSING ARRANGEMENTS WITH MYGO CONSULTING, INC. | Undetermined | N/A | Undetermined |
| 62.335 | LICENSING ARRANGEMENTS WITH NAGRAVISION S.A. DBA MYCINEMA | Undetermined | N/A | Undetermined |
| 62.336 | LICENSING ARRANGEMENTS WITH NARMADHA TRAVEL LLC | Undetermined | N/A | Undetermined |
| 62.337 | LICENSING ARRANGEMENTS WITH NATIONAL GEOGRAPHIC | Undetermined | N/A | Undetermined |
| 62.338 | LICENSING ARRANGEMENTS WITH NEON RATED LLC | Undetermined | N/A | Undetermined |
| 62.339 | LICENSING ARRANGEMENTS WITH NEW AMSTERDAM ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.340 | LICENSING ARRANGEMENTS WITH NEW TAKI ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.341 | LICENSING ARRANGEMENTS WITH NEWMARKET FILMS | Undetermined | N/A | Undetermined |
| 62.342 | LICENSING ARRANGEMENTS WITH NHV LLC | Undetermined | N/A | Undetermined |
| 62.343 | LICENSING ARRANGEMENTS WITH NIRVANA CINEMAS, INC | Undetermined | N/A | Undetermined |
| 62.344 | LICENSING ARRANGEMENTS WITH NIU VISION MEDIA LTD | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.

Case Number:   22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | | |
|---|---|---|---|---|
| 62.345 | LICENSING ARRANGEMENTS WITH NO OPPORTUNITY WASTED | Undetermined | N/A | Undetermined |
| 62.346 | LICENSING ARRANGEMENTS WITH NORTH OF TWO | Undetermined | N/A | Undetermined |
| 62.347 | LICENSING ARRANGEMENTS WITH NORTHFACE CHRISTIAN FILMS | Undetermined | N/A | Undetermined |
| 62.348 | LICENSING ARRANGEMENTS WITH NOVUS DISTRIBUTION | Undetermined | N/A | Undetermined |
| 62.349 | LICENSING ARRANGEMENTS WITH NTV BUSINESS GROUP | Undetermined | N/A | Undetermined |
| 62.350 | LICENSING ARRANGEMENTS WITH OCEAN AVE ENTERTAINMENT, INC. | Undetermined | N/A | Undetermined |
| 62.351 | LICENSING ARRANGEMENTS WITH OKY DOKY PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.352 | LICENSING ARRANGEMENTS WITH O'MALLEY CREADON PRODUCTIONS INC. | Undetermined | N/A | Undetermined |
| 62.353 | LICENSING ARRANGEMENTS WITH OMEGA MOVIES LLC | Undetermined | N/A | Undetermined |
| 62.354 | LICENSING ARRANGEMENTS WITH OMEGAVISION ENTERTAIMENT GROUP, LLC | Undetermined | N/A | Undetermined |
| 62.355 | LICENSING ARRANGEMENTS WITH OPEN ROAD FILMS | Undetermined | N/A | Undetermined |
| 62.356 | LICENSING ARRANGEMENTS WITH ORCHARD ENTERPRISES NY INC | Undetermined | N/A | Undetermined |
| 62.357 | LICENSING ARRANGEMENTS WITH ORION DISTRIBUTION COMPANY LLC | Undetermined | N/A | Undetermined |
| 62.358 | LICENSING ARRANGEMENTS WITH ORLANDO FILM STUDIOS | Undetermined | N/A | Undetermined |
| 62.359 | LICENSING ARRANGEMENTS WITH OSCILLOSCOPE PICTURES | Undetermined | N/A | Undetermined |
| 62.360 | LICENSING ARRANGEMENTS WITH OUR ALCHEMY, LLC | Undetermined | N/A | Undetermined |
| 62.361 | LICENSING ARRANGEMENTS WITH OUTSIDER PICTURES II LLC. | Undetermined | N/A | Undetermined |
| 62.362 | LICENSING ARRANGEMENTS WITH P12 FILMS LLC | Undetermined | N/A | Undetermined |
| 62.363 | LICENSING ARRANGEMENTS WITH PACK YOUR BAG FILMS USA INC | Undetermined | N/A | Undetermined |
| 62.364 | LICENSING ARRANGEMENTS WITH PALACE AMUSEMENT | Undetermined | N/A | Undetermined |
| 62.365 | LICENSING ARRANGEMENTS WITH PALADIN, LLC | Undetermined | N/A | Undetermined |
| 62.366 | LICENSING ARRANGEMENTS WITH PALI ROAD PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.367 | LICENSING ARRANGEMENTS WITH PALMERA INTERNATIONAL, LLC | Undetermined | N/A | Undetermined |
| 62.368 | LICENSING ARRANGEMENTS WITH PAN MEDIA & ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.369 | LICENSING ARRANGEMENTS WITH PANDOLPH PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                           **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.370 | LICENSING ARRANGEMENTS WITH PARALLEL MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.371 | LICENSING ARRANGEMENTS WITH PARAMOUNT PICTURES | Undetermined | N/A | Undetermined |
| 62.372 | LICENSING ARRANGEMENTS WITH PARK CIRCUS, INC. | Undetermined | N/A | Undetermined |
| 62.373 | LICENSING ARRANGEMENTS WITH PARK CIRCUS, LLC | Undetermined | N/A | Undetermined |
| 62.374 | LICENSING ARRANGEMENTS WITH PARKSIDE PICTURES EAST | Undetermined | N/A | Undetermined |
| 62.375 | LICENSING ARRANGEMENTS WITH PARLIAMENT STUDIOS, INC. | Undetermined | N/A | Undetermined |
| 62.376 | LICENSING ARRANGEMENTS WITH PASSION RIVER PRODUCTIONS, INC. | Undetermined | N/A | Undetermined |
| 62.377 | LICENSING ARRANGEMENTS WITH PATEL PROCESSING LLC | Undetermined | N/A | Undetermined |
| 62.378 | LICENSING ARRANGEMENTS WITH PATHWAY MEDIA, INC. | Undetermined | N/A | Undetermined |
| 62.379 | LICENSING ARRANGEMENTS WITH PBS DISTRIBUTION | Undetermined | N/A | Undetermined |
| 62.380 | LICENSING ARRANGEMENTS WITH PDA LLC | Undetermined | N/A | Undetermined |
| 62.381 | LICENSING ARRANGEMENTS WITH PELICAN PRODUCTIONS INC. | Undetermined | N/A | Undetermined |
| 62.382 | LICENSING ARRANGEMENTS WITH PEPO PS LLC | Undetermined | N/A | Undetermined |
| 62.383 | LICENSING ARRANGEMENTS WITH PICTUREHOUSE (BERNEY FILMS) | Undetermined | N/A | Undetermined |
| 62.384 | LICENSING ARRANGEMENTS WITH PLANET EARTH ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.385 | LICENSING ARRANGEMENTS WITH PLAY NOW ENTERPRISE, LLC | Undetermined | N/A | Undetermined |
| 62.386 | LICENSING ARRANGEMENTS WITH PRATHYANGIRA CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.387 | LICENSING ARRANGEMENTS WITH PRESSURE ENTERTAINMENT FILMS LLC | Undetermined | N/A | Undetermined |
| 62.388 | LICENSING ARRANGEMENTS WITH PRIDE CINEMAA LLC | Undetermined | N/A | Undetermined |
| 62.389 | LICENSING ARRANGEMENTS WITH PRIMETECH INC | Undetermined | N/A | Undetermined |
| 62.390 | LICENSING ARRANGEMENTS WITH PRISON BREAK-IN, LLC | Undetermined | N/A | Undetermined |
| 62.391 | LICENSING ARRANGEMENTS WITH PRODUCTIVITY MEDIA RELEASING INC. | Undetermined | N/A | Undetermined |
| 62.392 | LICENSING ARRANGEMENTS WITH PROVIDENCE FILM PARTNERS, LLC | Undetermined | N/A | Undetermined |
| 62.393 | LICENSING ARRANGEMENTS WITH PT MD PICTURES TBK | Undetermined | N/A | Undetermined |
| 62.394 | LICENSING ARRANGEMENTS WITH PURE FLIX ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                                                 **Case Number:      22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.395 | LICENSING ARRANGEMENTS WITH PURPLE MICKEY PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.396 | LICENSING ARRANGEMENTS WITH PVS ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.397 | LICENSING ARRANGEMENTS WITH PY CINEMA LLC | Undetermined | N/A | Undetermined |
| 62.398 | LICENSING ARRANGEMENTS WITH QUBE CINEMA, INC. | Undetermined | N/A | Undetermined |
| 62.399 | LICENSING ARRANGEMENTS WITH R3M USA INC. | Undetermined | N/A | Undetermined |
| 62.400 | LICENSING ARRANGEMENTS WITH RACE FOR THE TRUTH | Undetermined | N/A | Undetermined |
| 62.401 | LICENSING ARRANGEMENTS WITH RAINBOW FILMS | Undetermined | N/A | Undetermined |
| 62.402 | LICENSING ARRANGEMENTS WITH RAINBOW RELEASING | Undetermined | N/A | Undetermined |
| 62.403 | LICENSING ARRANGEMENTS WITH RAINBOW RELEASING (OLD) | Undetermined | N/A | Undetermined |
| 62.404 | LICENSING ARRANGEMENTS WITH RCR DISTRIBUTION LLC | Undetermined | N/A | Undetermined |
| 62.405 | LICENSING ARRANGEMENTS WITH REAL LIFE PICTURES | Undetermined | N/A | Undetermined |
| 62.406 | LICENSING ARRANGEMENTS WITH REAL WOMEN MAKE WAVES | Undetermined | N/A | Undetermined |
| 62.407 | LICENSING ARRANGEMENTS WITH RECREO LLC | Undetermined | N/A | Undetermined |
| 62.408 | LICENSING ARRANGEMENTS WITH RED FLAG RELEASING | Undetermined | N/A | Undetermined |
| 62.409 | LICENSING ARRANGEMENTS WITH REDHEART MOVIES INC | Undetermined | N/A | Undetermined |
| 62.410 | LICENSING ARRANGEMENTS WITH REGAL CINEMEDIA | Undetermined | N/A | Undetermined |
| 62.411 | LICENSING ARRANGEMENTS WITH REGAL ENTERTAINMENT GROUP | Undetermined | N/A | Undetermined |
| 62.412 | LICENSING ARRANGEMENTS WITH RELIANCE BIG ENTERTAINMENT PVT. LTD | Undetermined | N/A | Undetermined |
| 62.413 | LICENSING ARRANGEMENTS WITH RELIANCE ENTERTAINMENT STUDIOS US INC | Undetermined | N/A | Undetermined |
| 62.414 | LICENSING ARRANGEMENTS WITH RESPECT CREATIONS LLC | Undetermined | N/A | Undetermined |
| 62.415 | LICENSING ARRANGEMENTS WITH RHYTHM BOYZ ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.416 | LICENSING ARRANGEMENTS WITH RIALTO PICTURES LLC | Undetermined | N/A | Undetermined |
| 62.417 | LICENSING ARRANGEMENTS WITH RICHARDSON MOVIES & CONCESSION LLC | Undetermined | N/A | Undetermined |
| 62.418 | LICENSING ARRANGEMENTS WITH RICHMOND MEDIA ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.419 | LICENSING ARRANGEMENTS WITH RIDE THE THUNDER PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                             Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.420 | LICENSING ARRANGEMENTS WITH RIFFTRAX, LLC | Undetermined | N/A | Undetermined |
| 62.421 | LICENSING ARRANGEMENTS WITH RING MONKEY PROMOTIONS | Undetermined | N/A | Undetermined |
| 62.422 | LICENSING ARRANGEMENTS WITH RIPPLA LIMITED | Undetermined | N/A | Undetermined |
| 62.423 | LICENSING ARRANGEMENTS WITH RISING STAR ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.424 | LICENSING ARRANGEMENTS WITH RIVERRAIN PRODUCTIONS | Undetermined | N/A | Undetermined |
| 62.425 | LICENSING ARRANGEMENTS WITH RLJ ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.426 | LICENSING ARRANGEMENTS WITH RML DISTRIBUTION DOMESTIC, LLC | Undetermined | N/A | Undetermined |
| 62.427 | LICENSING ARRANGEMENTS WITH ROADSIDE ATTRACTIONS | Undetermined | N/A | Undetermined |
| 62.428 | LICENSING ARRANGEMENTS WITH ROCK STUDIOS | Undetermined | N/A | Undetermined |
| 62.429 | LICENSING ARRANGEMENTS WITH ROCKWELL FILM GROUP, LLC | Undetermined | N/A | Undetermined |
| 62.430 | LICENSING ARRANGEMENTS WITH ROCKY MOUNTAIN PICTURES, INC. | Undetermined | N/A | Undetermined |
| 62.431 | LICENSING ARRANGEMENTS WITH ROYAL HOUSING LLC | Undetermined | N/A | Undetermined |
| 62.432 | LICENSING ARRANGEMENTS WITH RUSSGRAM INVESTMENTS | Undetermined | N/A | Undetermined |
| 62.433 | LICENSING ARRANGEMENTS WITH RUTVIZ ENTERTAINMENTS, LLC | Undetermined | N/A | Undetermined |
| 62.434 | LICENSING ARRANGEMENTS WITH S P ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.435 | LICENSING ARRANGEMENTS WITH S V MEDIA WORKS LLC | Undetermined | N/A | Undetermined |
| 62.436 | LICENSING ARRANGEMENTS WITH S&S PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.437 | LICENSING ARRANGEMENTS WITH SABAN FILMS LLC | Undetermined | N/A | Undetermined |
| 62.438 | LICENSING ARRANGEMENTS WITH SABOTEUR MEDIA, LLC | Undetermined | N/A | Undetermined |
| 62.439 | LICENSING ARRANGEMENTS WITH SAFE SUPPLIES LLC | Undetermined | N/A | Undetermined |
| 62.440 | LICENSING ARRANGEMENTS WITH SAFIER ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.441 | LICENSING ARRANGEMENTS WITH SAI CLIKCINECRAFT MEDIA LLC | Undetermined | N/A | Undetermined |
| 62.442 | LICENSING ARRANGEMENTS WITH SAILING STONES PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.443 | LICENSING ARRANGEMENTS WITH SAKTHI ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.444 | LICENSING ARRANGEMENTS WITH SAMUEL GOLDWYN FILMS LLC | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                           Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:     Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 62.445 | LICENSING ARRANGEMENTS WITH SANATAN VAIDIK INC | Undetermined | N/A | Undetermined |
| 62.446 | LICENSING ARRANGEMENTS WITH SANDALWOOD GELEYARA BALAGA LLC | Undetermined | N/A | Undetermined |
| 62.447 | LICENSING ARRANGEMENTS WITH SANDALWOOD TALKIES LLC | Undetermined | N/A | Undetermined |
| 62.448 | LICENSING ARRANGEMENTS WITH SANDHU FILMS WORLDWIDE LTD. | Undetermined | N/A | Undetermined |
| 62.449 | LICENSING ARRANGEMENTS WITH SANTA RITA PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.450 | LICENSING ARRANGEMENTS WITH SARATOV FILMS, LLC | Undetermined | N/A | Undetermined |
| 62.451 | LICENSING ARRANGEMENTS WITH SARIGAMA CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.452 | LICENSING ARRANGEMENTS WITH SCREEN MEDIA VENTURES, LLC | Undetermined | N/A | Undetermined |
| 62.453 | LICENSING ARRANGEMENTS WITH SCREENVISION DIRECT, INC. | Undetermined | N/A | Undetermined |
| 62.454 | LICENSING ARRANGEMENTS WITH SE7EN OCEANS CINEMAS | Undetermined | N/A | Undetermined |
| 62.455 | LICENSING ARRANGEMENTS WITH SEATZY LLC | Undetermined | N/A | Undetermined |
| 62.456 | LICENSING ARRANGEMENTS WITH SECRET GALLERY, INC., THE | Undetermined | N/A | Undetermined |
| 62.457 | LICENSING ARRANGEMENTS WITH SEGA SOLUTIONS LLC DBA EAST WEST ENTERTAINERS | Undetermined | N/A | Undetermined |
| 62.458 | LICENSING ARRANGEMENTS WITH SENTAI FILMWORKS LLC | Undetermined | N/A | Undetermined |
| 62.459 | LICENSING ARRANGEMENTS WITH SERAFINI PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.460 | LICENSING ARRANGEMENTS WITH SEVEN COLORS (AMERICA) LLC | Undetermined | N/A | Undetermined |
| 62.461 | LICENSING ARRANGEMENTS WITH SHADOW DISTRIBUTION | Undetermined | N/A | Undetermined |
| 62.462 | LICENSING ARRANGEMENTS WITH SHADY PLAINS, LLC | Undetermined | N/A | Undetermined |
| 62.463 | LICENSING ARRANGEMENTS WITH SHLOKA ENTERTAINMENTS LLC | Undetermined | N/A | Undetermined |
| 62.464 | LICENSING ARRANGEMENTS WITH SHORTS INTERNATIONAL LTD | Undetermined | N/A | Undetermined |
| 62.465 | LICENSING ARRANGEMENTS WITH SHOUT! FACTORY, LLC | Undetermined | N/A | Undetermined |
| 62.466 | LICENSING ARRANGEMENTS WITH SIDESHOW RELEASING, INC. | Undetermined | N/A | Undetermined |
| 62.467 | LICENSING ARRANGEMENTS WITH SIDEWINDER FILMS III, LLC | Undetermined | N/A | Undetermined |
| 62.468 | LICENSING ARRANGEMENTS WITH SK FILMS INC. | Undetermined | N/A | Undetermined |
| 62.469 | LICENSING ARRANGEMENTS WITH SKYPASS ENTERTAINMENT, INC. | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.470 | LICENSING ARRANGEMENTS WITH SMITH GLOBAL MEDIA, INC. | Undetermined | N/A | Undetermined |
| 62.471 | LICENSING ARRANGEMENTS WITH SNOWFLAKE CINEMA LLC | Undetermined | N/A | Undetermined |
| 62.472 | LICENSING ARRANGEMENTS WITH SOLI DEO GLORIA RELEASING, LLC | Undetermined | N/A | Undetermined |
| 62.473 | LICENSING ARRANGEMENTS WITH SOLSTICE US DISTRIBUTION LLC | Undetermined | N/A | Undetermined |
| 62.474 | LICENSING ARRANGEMENTS WITH SONY CLASSICS | Undetermined | N/A | Undetermined |
| 62.475 | LICENSING ARRANGEMENTS WITH SONY MUSIC HOLDINGS, INC. DBA PROVIDENT FILMS | Undetermined | N/A | Undetermined |
| 62.476 | LICENSING ARRANGEMENTS WITH SONY PICTURES | Undetermined | N/A | Undetermined |
| 62.477 | LICENSING ARRANGEMENTS WITH SORO FILMS AKA PIZZA MAN FILMS | Undetermined | N/A | Undetermined |
| 62.478 | LICENSING ARRANGEMENTS WITH SOUTHPORT MUSIC BOX CORPORATION | Undetermined | N/A | Undetermined |
| 62.479 | LICENSING ARRANGEMENTS WITH SPANGLISH MOVIES LLC | Undetermined | N/A | Undetermined |
| 62.480 | LICENSING ARRANGEMENTS WITH SPOTLIGHT CINEMA NETWORKS | Undetermined | N/A | Undetermined |
| 62.481 | LICENSING ARRANGEMENTS WITH SSIT GROUP, INC. | Undetermined | N/A | Undetermined |
| 62.482 | LICENSING ARRANGEMENTS WITH SSP DISTRIBUTORS LLC | Undetermined | N/A | Undetermined |
| 62.483 | LICENSING ARRANGEMENTS WITH STAR SYNERGY ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.484 | LICENSING ARRANGEMENTS WITH STARK CINEMAS | Undetermined | N/A | Undetermined |
| 62.485 | LICENSING ARRANGEMENTS WITH STARWOOD ENTERTAINMENT NETWORK LLC | Undetermined | N/A | Undetermined |
| 62.486 | LICENSING ARRANGEMENTS WITH STORY ISLAND ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.487 | LICENSING ARRANGEMENTS WITH STRAND RELEASING | Undetermined | N/A | Undetermined |
| 62.488 | LICENSING ARRANGEMENTS WITH STRIKE BACK STUDIOS, LLC | Undetermined | N/A | Undetermined |
| 62.489 | LICENSING ARRANGEMENTS WITH STRUCK FILMS LLC | Undetermined | N/A | Undetermined |
| 62.490 | LICENSING ARRANGEMENTS WITH STUCK PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.491 | LICENSING ARRANGEMENTS WITH STX FILMWORKS, INC. | Undetermined | N/A | Undetermined |
| 62.492 | LICENSING ARRANGEMENTS WITH SUBMARINE ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.493 | LICENSING ARRANGEMENTS WITH SUMADHURA ENTERTAINMENTS INC | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                              Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 62.494 | LICENSING ARRANGEMENTS WITH SUMERIAN FILMS LLC | Undetermined | N/A | Undetermined |
| 62.495 | LICENSING ARRANGEMENTS WITH SUMMIT ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.496 | LICENSING ARRANGEMENTS WITH SUNRISE SEAGULL PRODUCTIONS, INC. | Undetermined | N/A | Undetermined |
| 62.497 | LICENSING ARRANGEMENTS WITH SURF BREAK HOTEL LLC | Undetermined | N/A | Undetermined |
| 62.498 | LICENSING ARRANGEMENTS WITH SW FILM PARTNERS LC | Undetermined | N/A | Undetermined |
| 62.499 | LICENSING ARRANGEMENTS WITH SWANK MOTION PICTURES | Undetermined | N/A | Undetermined |
| 62.500 | LICENSING ARRANGEMENTS WITH SWAPNA SCARECROW INC | Undetermined | N/A | Undetermined |
| 62.501 | LICENSING ARRANGEMENTS WITH SWISHER PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.502 | LICENSING ARRANGEMENTS WITH SWITCH ENERGY ALLIANCE | Undetermined | N/A | Undetermined |
| 62.503 | LICENSING ARRANGEMENTS WITH TACHYON, INC | Undetermined | N/A | Undetermined |
| 62.504 | LICENSING ARRANGEMENTS WITH TB HINDI VENTURES LLC | Undetermined | N/A | Undetermined |
| 62.505 | LICENSING ARRANGEMENTS WITH TELUGU FILMNAGAR, LLC | Undetermined | N/A | Undetermined |
| 62.506 | LICENSING ARRANGEMENTS WITH TEN FURLONGS LLC | Undetermined | N/A | Undetermined |
| 62.507 | LICENSING ARRANGEMENTS WITH THE ART SEEN | Undetermined | N/A | Undetermined |
| 62.508 | LICENSING ARRANGEMENTS WITH THE BIGGER PICTURE | Undetermined | N/A | Undetermined |
| 62.509 | LICENSING ARRANGEMENTS WITH THE BULLY CHRONICLES LLC | Undetermined | N/A | Undetermined |
| 62.510 | LICENSING ARRANGEMENTS WITH THE CIESLA FOUNDATION, INC. | Undetermined | N/A | Undetermined |
| 62.511 | LICENSING ARRANGEMENTS WITH THE DISCOVERERS MOVIE LLC. | Undetermined | N/A | Undetermined |
| 62.512 | LICENSING ARRANGEMENTS WITH THE FABULOUS FLLIPINO BROTHERS LLC | Undetermined | N/A | Undetermined |
| 62.513 | LICENSING ARRANGEMENTS WITH THE FAVORITE MOVIE, LLC | Undetermined | N/A | Undetermined |
| 62.514 | LICENSING ARRANGEMENTS WITH THE FILM ARCADE LLC | Undetermined | N/A | Undetermined |
| 62.515 | LICENSING ARRANGEMENTS WITH THE IFUKU FAMILY FOUNDATION | Undetermined | N/A | Undetermined |
| 62.516 | LICENSING ARRANGEMENTS WITH THE STORY FORGE, LTD | Undetermined | N/A | Undetermined |
| 62.517 | LICENSING ARRANGEMENTS WITH THE SWEN GROUP INC. | Undetermined | N/A | Undetermined |
| 62.518 | LICENSING ARRANGEMENTS WITH THE WISDOM TREE, LLC | Undetermined | N/A | Undetermined |

Regal Cinemas, Inc.                                          Case Number:      22-90197 (MI)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.519 | LICENSING ARRANGEMENTS WITH THE WYNN NETWORK, LLC | Undetermined | N/A | Undetermined |
| 62.520 | LICENSING ARRANGEMENTS WITH THINKK BIG INTERNATIONAL LLC | Undetermined | N/A | Undetermined |
| 62.521 | LICENSING ARRANGEMENTS WITH THIRD EYE VENTURES, LLC | Undetermined | N/A | Undetermined |
| 62.522 | LICENSING ARRANGEMENTS WITH THRILLION DOLLAR MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.523 | LICENSING ARRANGEMENTS WITH THRIPPADI CREATIONS LLC | Undetermined | N/A | Undetermined |
| 62.524 | LICENSING ARRANGEMENTS WITH TOT MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.525 | LICENSING ARRANGEMENTS WITH TRAFALGAR RELEASING, LTD | Undetermined | N/A | Undetermined |
| 62.526 | LICENSING ARRANGEMENTS WITH TRENDY CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.527 | LICENSING ARRANGEMENTS WITH TRIBECA ENTERPRISES, LLC | Undetermined | N/A | Undetermined |
| 62.528 | LICENSING ARRANGEMENTS WITH TRICOAST WORLDWIDE DBA ROCKSALT RELEASING | Undetermined | N/A | Undetermined |
| 62.529 | LICENSING ARRANGEMENTS WITH TRIDENT AV TECHNOLOGIES LLC | Undetermined | N/A | Undetermined |
| 62.530 | LICENSING ARRANGEMENTS WITH TRIGNOTECH INC | Undetermined | N/A | Undetermined |
| 62.531 | LICENSING ARRANGEMENTS WITH TROGON PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.532 | LICENSING ARRANGEMENTS WITH TRUTV | Undetermined | N/A | Undetermined |
| 62.533 | LICENSING ARRANGEMENTS WITH TUGG INC. | Undetermined | N/A | Undetermined |
| 62.534 | LICENSING ARRANGEMENTS WITH TULIP PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.535 | LICENSING ARRANGEMENTS WITH TULSA MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.536 | LICENSING ARRANGEMENTS WITH TUMPETT PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.537 | LICENSING ARRANGEMENTS WITH TUNDRA & ASSOCIATES, INC. | Undetermined | N/A | Undetermined |
| 62.538 | LICENSING ARRANGEMENTS WITH TUSKER DATA LAB, INC. | Undetermined | N/A | Undetermined |
| 62.539 | LICENSING ARRANGEMENTS WITH UIM DIGITAL LLC | Undetermined | N/A | Undetermined |
| 62.540 | LICENSING ARRANGEMENTS WITH UNCOMMON PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.541 | LICENSING ARRANGEMENTS WITH UNIGLOBE ENTERTAINMENT, LLC | Undetermined | N/A | Undetermined |
| 62.542 | LICENSING ARRANGEMENTS WITH UNITED ENTERTAINMENT PARTNERS, LLC | Undetermined | N/A | Undetermined |
| 62.543 | LICENSING ARRANGEMENTS WITH UNITED GLOBAL MEDIA, LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 62.544 | LICENSING ARRANGEMENTS WITH UNIVERSAL FILM EXCHANGE | Undetermined | N/A | Undetermined |
| 62.545 | LICENSING ARRANGEMENTS WITH UP2U FILMS | Undetermined | N/A | Undetermined |
| 62.546 | LICENSING ARRANGEMENTS WITH US TAMIL | Undetermined | N/A | Undetermined |
| 62.547 | LICENSING ARRANGEMENTS WITH US TELUGU MOVIE, LLC | Undetermined | N/A | Undetermined |
| 62.548 | LICENSING ARRANGEMENTS WITH UTOPIA SELECT LLC | Undetermined | N/A | Undetermined |
| 62.549 | LICENSING ARRANGEMENTS WITH UTV COMMUNICATIONS (USA) LLC | Undetermined | N/A | Undetermined |
| 62.550 | LICENSING ARRANGEMENTS WITH V CREATIONS N A | Undetermined | N/A | Undetermined |
| 62.551 | LICENSING ARRANGEMENTS WITH VAARAAHI INTERNATIONAL CINEMAS LLC | Undetermined | N/A | Undetermined |
| 62.552 | LICENSING ARRANGEMENTS WITH VAINAVI HANVI CREATIONS LLC | Undetermined | N/A | Undetermined |
| 62.553 | LICENSING ARRANGEMENTS WITH VALLEY GIRL FILMS LLC | Undetermined | N/A | Undetermined |
| 62.554 | LICENSING ARRANGEMENTS WITH VARIANCE FILMS | Undetermined | N/A | Undetermined |
| 62.555 | LICENSING ARRANGEMENTS WITH VARIETY CLUB OF EAST TENNESSEE | Undetermined | N/A | Undetermined |
| 62.556 | LICENSING ARRANGEMENTS WITH VDESI | Undetermined | N/A | Undetermined |
| 62.557 | LICENSING ARRANGEMENTS WITH VERITYSOL INC. | Undetermined | N/A | Undetermined |
| 62.558 | LICENSING ARRANGEMENTS WITH VERTICAL ENTERTAINMENT LLC | Undetermined | N/A | Undetermined |
| 62.559 | LICENSING ARRANGEMENTS WITH VIETWINS PRODUCTIONS, LLC | Undetermined | N/A | Undetermined |
| 62.560 | LICENSING ARRANGEMENTS WITH VISIONSOFT SOLUTIONS | Undetermined | N/A | Undetermined |
| 62.561 | LICENSING ARRANGEMENTS WITH VISMAAD INC | Undetermined | N/A | Undetermined |
| 62.562 | LICENSING ARRANGEMENTS WITH VITAGRAPH FILMS | Undetermined | N/A | Undetermined |
| 62.563 | LICENSING ARRANGEMENTS WITH VITAL PICTURES, LLC | Undetermined | N/A | Undetermined |
| 62.564 | LICENSING ARRANGEMENTS WITH VIVA COMMUNICATIONS USA INC. | Undetermined | N/A | Undetermined |
| 62.565 | LICENSING ARRANGEMENTS WITH VIVA ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.566 | LICENSING ARRANGEMENTS WITH VIVA PICTURES DISTRIBUTION, LLC | Undetermined | N/A | Undetermined |
| 62.567 | LICENSING ARRANGEMENTS WITH VIVENDI ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.568 | LICENSING ARRANGEMENTS WITH VLADAR COMPANY, THE | Undetermined | N/A | Undetermined |
| 62.569 | LICENSING ARRANGEMENTS WITH W & R THOMAS, LLC | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                                      **Case Number:**    **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.570 | LICENSING ARRANGEMENTS WITH WALKING WITH HERB MOVIE LLC | Undetermined | N/A | Undetermined |
| 62.571 | LICENSING ARRANGEMENTS WITH WALL POSTER CINEMA LLC | Undetermined | N/A | Undetermined |
| 62.572 | LICENSING ARRANGEMENTS WITH WALT DISNEY STUDIOS MOTION PICTURE | Undetermined | N/A | Undetermined |
| 62.573 | LICENSING ARRANGEMENTS WITH WARNER BROTHERS PICTURES | Undetermined | N/A | Undetermined |
| 62.574 | LICENSING ARRANGEMENTS WITH WEEKEND CINEMA, LLC | Undetermined | N/A | Undetermined |
| 62.575 | LICENSING ARRANGEMENTS WITH WELL GO USA, INC. | Undetermined | N/A | Undetermined |
| 62.576 | LICENSING ARRANGEMENTS WITH WGBH EDUCATIONAL FOUNDATION | Undetermined | N/A | Undetermined |
| 62.577 | LICENSING ARRANGEMENTS WITH WHITE CLOUD MOVIES, INC. | Undetermined | N/A | Undetermined |
| 62.578 | LICENSING ARRANGEMENTS WITH WILL ROCK ENTERTAINMENT INC. | Undetermined | N/A | Undetermined |
| 62.579 | LICENSING ARRANGEMENTS WITH WILLARD LLC | Undetermined | N/A | Undetermined |
| 62.580 | LICENSING ARRANGEMENTS WITH WILLIAM MORRIS ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.581 | LICENSING ARRANGEMENTS WITH WORLD CINEMA PARTNERS INC | Undetermined | N/A | Undetermined |
| 62.582 | LICENSING ARRANGEMENTS WITH WORLD WIDE MOTION PICTURES CORP | Undetermined | N/A | Undetermined |
| 62.583 | LICENSING ARRANGEMENTS WITH WORLDWIDE ENTERTAINMENT CORPORATION | Undetermined | N/A | Undetermined |
| 62.584 | LICENSING ARRANGEMENTS WITH WREKIN HILL ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.585 | LICENSING ARRANGEMENTS WITH WSOR FILM GROUP LLC | Undetermined | N/A | Undetermined |
| 62.586 | LICENSING ARRANGEMENTS WITH XL141, LLC | Undetermined | N/A | Undetermined |
| 62.587 | LICENSING ARRANGEMENTS WITH YARI FILM GROUP RELEASING, LLC | Undetermined | N/A | Undetermined |
| 62.588 | LICENSING ARRANGEMENTS WITH YASH RAJ FILMS USA INC. | Undetermined | N/A | Undetermined |
| 62.589 | LICENSING ARRANGEMENTS WITH YELLOW VEIL INC. | Undetermined | N/A | Undetermined |
| 62.590 | LICENSING ARRANGEMENTS WITH YUKTA CREATIONS LLC | Undetermined | N/A | Undetermined |
| 62.591 | LICENSING ARRANGEMENTS WITH ZASHKO ENTERTAINMENT | Undetermined | N/A | Undetermined |
| 62.592 | LICENSING ARRANGEMENTS WITH ZASHKO FILMS INC | Undetermined | N/A | Undetermined |
| 62.593 | LICENSING ARRANGEMENTS WITH ZEALOUS PRODUCTIONS LLC | Undetermined | N/A | Undetermined |
| 62.594 | LICENSING ARRANGEMENTS WITH ZIRYAB MIRAGE FILM P | Undetermined | N/A | Undetermined |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

63.  **Customer lists, mailing lists, or other compilations**

| 63.1 | CUSTOMER LIST | Undetermined | N/A | Undetermined |
|---|---|---|---|---|

64.  **Other intangibles, or intellectual property**

| 64.1 | TRADEMARK: "REGAL CINEMAS (& DESIGN)" (APPLICATION : 77/808,807) (REG. NO. 3859035) (REGISTERED: "10/12/2010") | Undetermined | UNKNOWN | Undetermined |
|---|---|---|---|---|
| 64.2 | TRADEMARK: "REGAL CINEMAS (& HORIZONTAL DESIGN)" (APPLICATION : 77/808,805) (REG. NO. 3859034) (REGISTERED: "10/12/2010") | Undetermined | UNKNOWN | Undetermined |
| 64.3 | TRADEMARK: "REGAL CROWN DESIGN (BLACK & WHITE)" (APPLICATION : 77/815,573) (REG. NO. 3849514) (REGISTERED: "9/21/2010") | Undetermined | UNKNOWN | Undetermined |
| 64.4 | TRADEMARK: "REGAL CROWN DESIGN (IN COLOR)" (APPLICATION : 77/815,576) (REG. NO. 3968351) (REGISTERED: "5/31/2011") | Undetermined | UNKNOWN | Undetermined |
| 64.5 | TRADEMARK: "REGAL KAPOLEI COMMONS STADIUM 12" (APPLICATION : N/A / REG.) (REG. NO. HI 4156734) (REGISTERED: "1/26/2016") | Undetermined | UNKNOWN | Undetermined |

65.  **Goodwill**

| 65.1 | | | | |
|---|---|---|---|---|

66.  **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| **Undetermined** |
|---|

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No
☑ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Regal Cinemas, Inc.**                                        Case Number:        **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

    ☐ No. Go to Part 12.

    ☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

    Description (include name of obligor)

| | | |
|---|---|---:|
| 71.1 | Intercompany Receivable - Crown Theatre Corporation | $3,210,289 |
| 71.2 | Intercompany Receivable - Frederick Plaza Cinema, Inc. | $7,397,397 |
| 71.3 | Intercompany Receivable - Regal Entertainment Holdings II LLC | $185,592,986 |
| 71.4 | Intercompany Receivable - Regal Investment Company | $150,289,662 |
| 71.5 | Intercompany Receivable - United Artists Theatre Company | $50,423,790 |
| 71.6 | Intercompany Receivable -United Artists Realty Company | $12,750,415 |

72. **Tax refunds and unused net operating losses (NOLs)**

    Description (for example, federal, state, local)

    72.1

73. **Interests in insurance policies or annuities**

    73.1

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| | | |
|---|---|---:|
| 74.1 | Case#: 2020L104 -- Regal Cinemas, Inc. (Plaintiff) vs. Kone Corporation (Defendant) / Real Estate / Circuit Court of the Fourteenth Judicial District  - Rock Island, IL | Undetermined |

       *Nature of claim: Not Available*

       *Amount requested: Not Available*

**Regal Cinemas, Inc.**                                      Case Number:      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

| General description | Current value of debtor's interest |
|---|---|

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.2   Case#: 705911/2020 -- Regal Cinemas, Inc. (Plaintiff) vs. Kaufman Bedrock Astoria I LLC (Defendant) /                    Undetermined
        Real Estate / New York State Supreme Court, Queens County

        *Nature of claim: Not Available*
        *Amount requested: Not Available*

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1   Crane construction incident                                                                                              Undetermined

        *Nature of claim: Not Available*
        *Amount requested: Not Available*

75.2   One Place Church / Insurance Carrier State Farm: Uhaul theater incident                                                 Undetermined

        *Nature of claim: Not Available*
        *Amount requested: Not Available*

76.   **Trusts, equitable or future interests in property**

76.1

77.   **Other property of any kind not already listed Examples: Season tickets, country club membership**
       Examples: Season tickets, country club membership

77.1   Bank Rebates                                                                                                            $180,809

77.2   Covid Relief                                                                                                            $6,117,496

77.3   Movio Limited                                                                                                           $2,292,523

77.4   Player One                                                                                                             $522,741

77.5   Property Insurance                                                                                                      $1,040,907

77.6   Vendor Rebates                                                                                                          $3,821,180

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line 90.

$423,640,195

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Regal Cinemas, Inc.**                                      Case Number:     **22-90197 (MI)**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**     Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $9,453,697 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $22,658,779 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $8,128,364 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $9,088,789 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $158,389,016 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $177,751,508 | | |
| 88. Real property. Copy line 56, Part 9. | | $502,216,996 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $423,640,195 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $809,110,347 | b. $502,216,996 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**        $1,311,327,343

**Regal Cinemas, Inc.** <span style="float:right">**Case Number:**  **22-90197 (MI)**</span>

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Secured Debt**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | ARVEST BANK<br>1501 W EDMOND ROAD<br>EDMOND, OK 73003 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE MIDWEST CITY FACILITY LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE MIDWEST CITY FACILITY | ☑ | ☑ | ☐ | $11,900,000 | UNKNOWN |
| 2.2 | BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | ☑ | ☑ | ☐ | $2,655,478,708 | UNKNOWN |
| 2.3 | BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | ☑ | ☑ | ☐ | $185,807,550 | UNKNOWN |

**Regal Cinemas, Inc.**                                                   **Case Number:**     **22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | | |
| 2.4 | BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN<br>LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | ☑ | ☑ | ☐ | $634,165,727 | UNKNOWN |
| 2.5 | BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY<br>LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | ☑ | ☑ | ☐ | $461,091,949 | UNKNOWN |
| 2.6 | BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN<br>LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | ☑ | ☑ | ☐ | $200,000,000 | UNKNOWN |
| 2.7 | BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN<br>LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | ☑ | ☑ | ☐ | $544,585,631 | UNKNOWN |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|

**Secured Debt**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.8  BARCLAYS BANK PLC<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN<br>LIEN DESCRIPTION: REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | ☑ ☑ ☐ | $110,800,000 | UNKNOWN |

Secured Debt Total:    $4,803,829,565

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

### UCC Liens

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| 2.9 | ARVEST BANK<br>P.O. BOX 55500<br>OKLAHOMA CITY, OK 73155 | ☐ | ☐ | ☑ | DATE: 7/2/2021<br><br>LIEN DESCRIPTION: ALL ASSETS: FILE #: 2021 5185518 | ☑☑☑ | UNDETERMINED | UNKNOWN |
| 2.10 | BARCLAYS BANK PLC, AS ADMINISTRATIVE AGENT<br>745 SEVENTH AVENUE<br>NEW YORK, NY 10019 | ☐ | ☐ | ☐ | DATE: 11/30/2020<br><br>LIEN DESCRIPTION: ALL ASSETS: FILE #: 433711617 | ☑☑☑ | UNDETERMINED | UNKNOWN |
| 2.11 | FINANCIAL SERVICING, LLC AND/OR ITS ASSIGNS<br>2005 MARKET STREET<br>PHILADELPHIA, PA 19103 | ☐ | ☐ | ☐ | DATE: 2/25/2022<br><br>LIEN DESCRIPTION: LEASE OF SPECIFIC EQUIPMENT: FILE #: 436149193 | ☑☑☑ | UNDETERMINED | UNKNOWN |
| 2.12 | FINANCIAL SERVICING, LLC AND/OR ITS ASSIGNS<br>2005 MARKET STREET<br>PHILADELPHIA, PA 19103 | ☐ | ☐ | ☐ | DATE: 6/22/2022<br><br>LIEN DESCRIPTION: LEASE OF SPECIFIC EQUIPMENT: FILE #: 436858005 | ☑☑☑ | UNDETERMINED | UNKNOWN |

**Regal Cinemas, Inc.**                                                                 **Case Number:**      **22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **UCC Liens** | | | | | | | | | |
| 2.13  WILMINGTON TRUST COMPANY NOT IN IT'S INDIVIDUAL CAPACITY, BUT SOLELY AS OWNER TRUSTEE UNDER TRUST AG, LLC PROVIDENCE, RI 2903 | ☐ | ☐ | ☐ | DATE: 12/23/2020  LIEN DESCRIPTION: FILE #: 433806498 | ☑ | ☑ | ☑ | UNDETERMINED | UNKNOWN |

|  | UCC Liens Total: | UNDETERMINED |
|---|---|---|

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | | | |
| 2.14 HSBC<br>6TH FLOOR<br>71 QUEEN VICTORIA STREET<br>LONDON EC4V 4AY<br>UNITED KINGDOM<br><br>EMAIL: JAY.WU@US.HSBC.COM | ☐ | ☐ | ☑ | DATE: 6/28/2019<br><br>PROPERTY DESCRIPTION: LETTER OF CREDIT NUMBER: SDCMTN522978    FACE AMOUNT: $780,395    GUARANTOR<br>LIEN DESCRIPTION: BENEFICIARY: NATIONAL UNION FIRE INSURANCE CO. PITTSBURGH, PA (AIG) | ☑ | ☑ | ☐ | UNDETERMINED | UNKNOWN |
| 2.15 HSBC<br>6TH FLOOR<br>71 QUEEN VICTORIA STREET<br>LONDON EC4V 4AY<br>UNITED KINGDOM<br><br>EMAIL: JAY.WU@US.HSBC.COM | ☐ | ☐ | ☐ | DATE: 7/1/2021<br><br>PROPERTY DESCRIPTION: FACE AMOUNT: $2,780,395<br>LIEN DESCRIPTION: SHERMAN OAKS THEATER ACQUISITION | ☑ | ☑ | ☐ | UNDETERMINED | UNKNOWN |

**Letters of Credit Outstanding Total:**  **UNDETERMINED**

**Regal Cinemas, Inc.**                                                      **Case Number:    22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Capital Leases** | | | | | | | |
| **2.16**  GRAYBAR FINANCIAL SERVICES<br>1185 LACKLAND ROAD<br>ST. LOUIS, MO 63146<br><br>ACCT. LAST 4: 4047 | ☐ | ☐ | ☐ | DATE: 5/26/2022<br><br>PROPERTY DESCRIPTION: LIGHTING PROJECT:<br>2600 N. WESTERN AVE. CHICAGO, IL 60647<br>(REGAL CITY NORTH) | ☑ ☑ ☐ | UNDETERMINED | UNKNOWN |
| **2.17**  GRAYBAR FINANCIAL SERVICES<br>1185 LACKLAND ROAD<br>ST. LOUIS, MO 63146<br><br>ACCT. LAST 4: 6374 | ☐ | ☐ | ☐ | DATE: 3/11/2022<br><br>PROPERTY DESCRIPTION: LIGHTING PROJECT:<br>300 PARKWAY DRIVE, LINCOLNSHIRE, IL 60069<br>(REGAL LINCOLNSHIRE) | ☑ ☑ ☐ | UNDETERMINED | UNKNOWN |
| **2.18**  GRAYBAR FINANCIAL SERVICES<br>1185 LACKLAND ROAD<br>ST. LOUIS, MO 63146<br><br>ACCT. LAST 4: 5478 | ☐ | ☐ | ☐ | DATE: 1/5/2022<br><br>PROPERTY DESCRIPTION: LIGHTING PROJECT:<br>9811 STATE AVE. MARYSVILLE, WA 98270<br>(REGAL MARYSVILLE) | ☑ ☑ ☐ | UNDETERMINED | UNKNOWN |

**Capital Leases Total:**                     **UNDETERMINED**

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule D: Creditors Who Have Claims Secured by Property

| | **Amount of Claim** |
|---|---|
| 3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $4,803,829,565 |

**Regal Cinemas, Inc.**                                                  **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1 ADA COUNTY TAX COLLECTOR-PROP TAX<br>TAX COLLECTOR PO BOX 2868<br>BOISE, ID 83701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ADAMS COUNTY TAX COLLECTOR<br>P.O. BOX 1128 PETER BURNS JR.<br>NATCHEZ, MS 39121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ADAMS COUNTY TREASURER<br>P.O. BOX 869<br>BRIGHTON, CO 80601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 AIKEN COUNTY TREASURER<br>P.O. BOX 63014<br>CHARLOTTE, NC 28263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ALABAMA DEPARTMENT OF LABOR<br>100 NORTH UNION ST STE 620 PO BOX 303500<br>MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 ALABAMA DEPARTMENT OF REVENUE<br>GORDON PERSONS BLDNG 50 NORTH RIPLEY STREET MONTGOMERY AL 36104 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 ALABAMA DEPT OF REVENUE<br>PO BOX 327431 MONTGOMERY AL 36132-7431 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 ALACHUA COUNTY TAX COLLECTOR<br>VON FRASER TAX COLLECTOR P.O. BOX 142530<br>GAINESVILLE, FL 32614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 ALAMEDA COUNTY<br>DONALD R. WHITE TREASURER & TAX COLLECTOR 1221 OAK STREET<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10 | ALASKA DEPARTMENT OF REVENUE STATE OFFICE BUILDING 333 WILLOUGHBY AVENUE 11TH FLOOR P.O. BOX 110410 JUNEAU AK 99811-0410 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 | ALASKA DEPT OF REVENUE - TAX DIVISION STATE OFFICE BUILDING 333 WILLOUGHBY AVENUE 11TH FLOOR JUNEAU, AK 99811-0410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 | ALBANY COUNTY TREASURER 525 GRAND AVENUE SUITE 205 LARAMIE, WY 82070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 | ALBEMARLE COUNTY SERVICE AUTHORITY 168 SPOTNAP RD. CHARLOTTESVILLE, VA 22911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 | ALBERT URESTI, TAX ASSESSOR-COLLECTOR PO BOX 839950 SAN ANTONIO, TX 78283 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 | ALIEF I.S.D. P.O. BOX 368 ALIEF, TX 77411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 | ALLEN COUNTY TREASURER P.O. BOX 2540 FT. WAYNE, IN 46801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 | AMADOR COUNTY TAX COLLECTOR 810 COURT STREET JACKSON, CA 95642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 | AMERICAN SAMOA GOVERNMENT TAX DIVISION  TAX DIVISION PAGO PAGO, AS 96799 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 | ANDERSON COUNTY TREASURER P.O. BOX 8002 ANDERSON, SC 29622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**<u>Taxing Authorities</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.20 ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR & VOTER REGISTRAR  PO BOX 4663 HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 ANN HARRIS BENNETT, TAX ASSESSOR-COLLECTOR P.O. BOX 4622 HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 ANN SMITH, TAX COLLECTOR 409 YETTER ROAD PENNSDALE, PA 17756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 ANNE ARUNDEL COUNTY P.O. BOX 427 ANNAPOLIS, MD 21404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 ANNE ARUNDEL COUNTY FARP PO BOX 418669 BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 ANNE ARUNDEL COUNTY MD 44 CALVERT STREET THE OFFICE OF FINANCE ANNAPOLIS, MD 21401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 ARAPAHOE COUNTY TREASURER P.O. BOX 571 LITTLETON, CO 80160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 ARIZONA CORPORATION COMMISSION 1300 WEST WASHINGTON C/O ANNUAL REPORTS CORPORATE DIVISION PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 ARIZONA DEPARTMENT OF REVENUE P. O. BOX 29079 PHOENIX AZ 85038-9079 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT UNCLAIMED PROPERTY UNIT P.O. BOX 29026 PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 ARIZONA DEPT OF ECONOMIC SEC PO BOX 52027 PHOENIX, AZ 85072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.31 ARIZONA DEPT OF REVENUE PO BOX 29085 PHOENIX, AZ 85038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION P.O. BOX 3861 LITTLE ROCK, AR 72203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION 1509 WEST 7TH STREET LITTLE ROCK AR 72201 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 ARKANSAS DEPARTMENT OF LABOR 10421 WEST MARKHAM ST. LITTLE ROCK, AR 72205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 ARKANSAS DEPARTMENT OF REVENUE RAGLAND BUILDING PO BOX 1272 1900 W. 7TH STE 2047 LITTLE ROCK, AR 72203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 ARKANSAS DEPT OF FINANCE & ADMINISTRATION PO BOX 3861 LITTLE ROCK AR 72203-3861 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 ARKANSAS SECRETARY OF STATE BUSINESS & COMMERCIAL SERVICES DIVISION P.O. BOX 8014 LITTLE ROCK, AR 72203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 ARKANSAS TAXPAYER ACCESS POINT 1816 W 7TH ST LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39 ARLINGTON COUTNY TREASURER ARLINGTON COUNTY VIRGINIA P.O. BOX 1754 MERRIFIELD, VA 22116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40 ATAB 42 OLD YORK ROAD WELLSVILLE, PA 17365 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41 ATLANTA JOURNAL-CONSTITUTION 223 PERIMETER CENTER PARKWAY ATLANTA, GA 30346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.42 | AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION P.O. BOX 251906 LITTLE ROCK, AR 72225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.43 | AUGUSTA PLANNING & DEVELOPMENT DEPARTMENT PO BOX 9270 AUGUSTA, GA 30906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44 | AUGUSTA-RICHMOND COUNTY 1815 MARVIN GRIFFIN RD AUGUSTA, GA 30906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45 | AVG VANCOUVER CINEMA, LLC 9595 WILSHIRE BLVD, STE 700 BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46 | AVON CLERK-TREASURER 6550 E. U.S. HWY 36 AVON, IN 46123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47 | BAKERSFIELD FARP P.O. BOX 749899 LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | BALTIMORE COUNTY MARYLAND P.O. BOX 64076 BALTO, MD 21264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49 | BALTIMORE COUNTY, MARYLAND 9100 FRANKLIN SQUARE DRIVE #230 BALTIMORE, MD 21237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | BARBARA BURK COMANCHE COUNTY TREASURER P.O. BOX 268984 OKLAHOMA CITY, OK 73126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | BAY COUNTY TAX COLLECTOR PEGGY C. BRANNON TAX COLLECTOR C.F.C. P.O. BOX 2285 PANAMA CITY, FL 32402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | BEDHD 1033 HEALTHCARE DR. CHARLOTTE, MI 48813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.53  BENTON COUNTY TAX COLLECTOR P.O. BOX 964 CORVALLIS, OR 97339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54  BENTON COUNTY TREASURER P.O. BOX 630 ATTN DUANE A. DAVIDSON PROSSER, WA 99350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55  BERKELEY COUNTY TREASURER CAROLYN M. UMPHLETT P.O. BOX 6122 MONCKS CORNER, SC 29461 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56  BERNALILLO COUNTY TREASURER PATRICK J. PADILLA P.O. BOX 269 ALBUQUERQUE, NM 87103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57  BEVERLY NOHL TAX COLLECTOR P.O. BOX 1210 MONTGOMERY COUNTY OAKS, PA 19456 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58  BEXAR COUNTY TAX COLLECTOR SYLVIA S. ROMO CPA P.O. BOX 2903 SAN ANTONIO, TX 78299 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59  BINGHAM GREENEBAUM DOLL LLP P.O. BOX 635179 CINCINNATI, OH 45263-5179 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60  BLOUNT COUNTY TRUSTEE 347 COURT STREET MARYVILLE, TN 37804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61  BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO CA 94279-0001 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62  BOISE CITY CLERK P.O. BOX 500 BOISE, ID 83701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63  BONNEVILLE COUNTY TREASURER 605 N CAPITAL AVENUE BONNEVILLE COUNTY TAX IDAHO FALLS, ID 83402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                             **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.64  BOONE COUNTY COLLECTOR BOONE COUNTRY GOVERNMENT CENTER 801 E. WALNUT ROON 118 COLUMBIA, MO 65201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65  BOONE COUNTY COLLECTOR OF 801 EAST WALNUT   ROOM 118 REVENUE COLUMBIA, MO 65201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66  BOROUGH OF DICKSON COUNTY 801-805 BOULEVARD AVENUE DICKSON CITY, PA 18515 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67  BOSSIER CITY-PARISH SALES AND USE TAX DIVISION P.O. BOX 71313 BOSSIER CITY, LA 71171 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68  BOULDER COUNTY TREASURER DEPT 5547 DENVER, CO 80263 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69  BRAD JOHNSON WASHINGTON COUNTY TREASURER 400 S. JOHNSTONE BARTLESVILLE, OK 74003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70  BRETT MCKIBBEN BROWN COUNTY APPRAISAL DISTRICT 403 FISK STREET BROWNWOOD, TX 76801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71  BREVARD COUNTY TAX COLLECTOR P.O. BOX 2500 TITUSVILLE, FL 32781 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72  BROWARD COUNTY REVENUE COLLECTOR P.O. BOX 29009 FORT LAUDERDALE, FL 33302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73  BROWARD COUNTY TAX COLLECTOR 115 S. ANDREWS AVENUE RM A-100 FORT LAUDERDALE, FL 33301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74  BROWN COUNTY APPRAISAL DIST 403 FISK   ATTN: BRETT MCKIBBEN BROWNWOOD, TX 76801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.75 | BUCHANAN COUNTY COLLECTOR<br>411 JULE STREET, SUITE 123<br>SAINT JOSEPH, MO 64501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 | BUCHANAN COUNTY COLLECTOR OF<br>411 JULES STREET SUITE 123<br>REVENUE - PEGGY CAMPBELL<br>ST JOSEPH, MO 64501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 | BUNCOMBE COUNTY<br>PRIVILEGE TAX COLLECTOR 35<br>WOODFIN STREET #204<br>ASHEVILLE, NC 28801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78 | BUNCOMBE COUNTY TAX COLLECTOR<br>P.O. BOX 1070 DEPT. #903<br>CHARLOTTE, NC 28201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 | CALCASIEU PARISH SCHOOL BOARD<br>P.O. DRAWER 2050 SALES TAX<br>DEPARTMENT<br>LAKE CHARLES, LA 70605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 | CALIFORNIA DEPARTMENT OF<br>REVENUE<br>3321 POWER INN ROAD, SUITE 21<br>SACRAMENTO, CA 95826 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 | CALIFORNIA FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 | CALIFORNIA SECRETARY OF STATE<br>STATEMENT OF OFFICERS P.O. BOX<br>944230<br>SACRAMENTO, CA 94244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 | CALIFORNIA STATE BOARD OF<br>EQUALIZATION<br>15350 SHERMAN WAY 250 VAN NUYS<br>VAN NUYS CA 91406 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 | CALIFORNIA STATE CONTROLLERS<br>OFFICE<br>UNCLAIMED PROPERTY DIVISION P.O.<br>BOX 942820<br>SACRAMENTO, CA 94250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.85 CALIFORNIA STATE CONTROLLER'S OFFICE<br>JOHN CHIANG, CALIFORNIA STATE CONTROLLER UNCLAIMED PROPERTY DIVISION P.O. BOX 942850<br>SACRAMENTO, CA 94250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 CAMPBELL COUNTY FISCAL COURT<br>P.O. BOX 72958<br>NEWPORT, KY 41072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 CANYON COUNTY TAX COLLECTOR<br>P.O. BOX 1010 1115 ALBANY STREET ROOM 342<br>CALDWELL, ID 83606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 CAPITOL CORPORATE SERVICES, INC.<br>P.O. BOX 1831<br>AUSTIN, TX 78767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 CARRIE SURRATT, PCC, CTOP<br>1317 EUGENE HEIMANN CIRCLE<br>RICHMOND, TX 77469 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 CARROLL COUNTY COLLECTIONS/TAXES<br>225 NORTH CENTER STREET ROOM 301 ATTN COUNTY ATTORNEYS OFFICE<br>WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 CARROLL COUNTY TAX OFFICE<br>423 COLLEGE STREET, ROOM 401<br>ATTN: VICKY BEARDEN<br>CARROLLTON, GA 30117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 CARROLLTON-FARMERS BRANCH ISD<br>PO BOX 110611<br>CARROLLTON, TX 75011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 CAYMAN ISLANDS GOVERNMENT GOVERNMENT ADMINISTRATION BUILDING<br>ELGIN AVENUE GEORGE TOWN<br>GRAND CAYMAN, CAYMAN ISLANDS, CAYMAN ISLANDS | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 CENTRAL BUCKS SCHOOL DISTRICT DOYLESTOWN TWP. TAX COLLECTOR CAROL A SCARBOROUGH 53 NORTHWOODS LANE-P.O. BOX 23<br>DOYLESTOWN, PA 18901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                      **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.95 | CENTRAL COLLECTION AGENCY<br>PO BOX 94810 CLEVELAND OH 44101-4810 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 | CENTRAL TAX BUREAU OF PA INC<br>PO BOX 308<br>BERWICK, PA 18603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 | CHANCERY COURT CLERK & MASTER<br>1 PUBLIC SQUARE, SUITE 308<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98 | CHARLES LOMELI -SOLANO COUNTY TAX COLLECTOR<br>675 TEXAS STREET<br>FAIRFIELD, CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 | CHARLESTON COUNTY REVENUE COLLECTION<br>4045 BRIDGEVIEW DRIVE<br>NORTH CHARLESTON, SC 29405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 | CHARLESTON COUNTY REVENUE COLLECTIONS<br>4045 BRIDGE VIEW DRIVE<br>N CHARLESTON, SC 29405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 | CHARLESTON COUNTY TREASURER<br>P.O. BOX 878<br>CHARLESTON, SC 29402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 | CHARLOTTE COUNTY TAX COLLECTOR<br>18500 MURDOCK CIRCLE<br>PORT CHARLOTTE, FL 33948 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103 | CHARTER TOWNSHIP OF COMMERCE<br>2009 TOWNSHIP DRIVE<br>COMMERCE TOWNSHIP, MI 48390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 | CHATHAM COUNTY TAX COMMISSIONER<br>P.O. BOX 9827<br>SAVANNAH, GA 31412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 | CHATTANOOGA CITY TREASURER<br>P.O. BOX 191<br>CHATTANOOGA, TN 37401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                                 **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.106** CHEROKEE COUNTY TAX COMMISSIONER<br>2780 MARIETTA HWY<br>CANTON, GA 30114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107** CHESTER COUNTY TREASURER<br>P.O. BOX 470 C/O DNB FIRST<br>DOWNINGTOWN, PA 19335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108** CHESTERFIELD COUNTY TREASURER<br>P.O. BOX 124<br>CHESTERFIELD, VA 23832 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.109** CHICAGO DEPARTMENT OF REVENUE<br>121 N. LASALLE STREET 7TH FLOOR<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** CITRUS COUNTY TAX COLLECTOR<br>JANICE A WARREN TAX COLLECTOR<br>210 N. APOPKA AVE. SUITE 100<br>INVERNESS, FL 34450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** CITY & COUNTY OF DENVER<br>DEPARTMENT OF EXCISE AND LICENSE<br>201 W COLFAX AVE DEPATMENT 206<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** CITY & COUNTY OF DENVER<br>TREASURY DIVISION<br>201 W COLFAX AVENUE WELLINGTON WEBB BUILDING ATTN MANAGER OF FINANCE<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** CITY & COUNTY OF HONOLULU<br>REAL PROPERTY TAX COLLECTION DIVISION OF TREASURY P.O. BOX 4200<br>HONOLULU, HI 96812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** CITY AND COUNTY OF SAN FRANCISCO<br>OFFICE OF THE TREASURER & TAX COLLECTOR P.O. BOX 7427<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** CITY AND COUNTY OF SAN FRANCISCO<br>WEIGHTS AND MEASURES<br>1390 MARKET ST., SUITE 210<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.116** CITY CLERK<br>315 WASINGTON STREET<br>SHELBYVILLE, KY 40065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** CITY CLERK- NIAGARA FALLS<br>P O BOX 69<br>NIAGARA FALLS, NY 14302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** CITY CONTROLLER<br>BILLING & COLLECTION DIVISION 745 MAIN STREET PO BOX 69 ROOM 109 CITY HALL<br>NIAGARA FALLS, NY 14302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** CITY OF AIKEN<br>TREASURER-P.O. BOX 2458 214 PARK AVE. S.W.<br>AIKEN, SC 29802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.120** CITY OF AKRON<br>1 CASCADE PLAZA - 11TH FLOOR INCOME TAX DIVISION<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.121** CITY OF AKRON INCOME TAX DIVISION<br>1 CASCADE PLZ STE 100<br>AKRON, OH 44308-1161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.122** CITY OF ALBUQUERQUE<br>P.O. BOX 17 TREASURY DIVISION AUDIT & COLLECTION SECTION<br>ALBUQUERQUE, NM 87103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.123** CITY OF ALISO VIEJO<br>12 JOURNEY, SUITE 100<br>ALISO VIEJO, CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.124** CITY OF ANAHEIM<br>BUSINESS TAX RENEWAL P.O .BOX 61042<br>ANAHEIM, CA 92803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.125** CITY OF ARROYO GRANDE<br>300 E. BRANCH STREET<br>ARROYO GRANDE, CA 93420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.126** CITY OF ASHEVILLE<br>P.O. BOX 733<br>ASHEVILLE, NC 28802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.127 CITY OF ATLANTA<br>DEPARTMENT OF FINANCE 55 TRINITY AVE. SW<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 CITY OF AUBURN<br>25 WEST MAIN STREET FINANCE DEPARTMENT<br>AUBURN, WA 98001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129 CITY OF AUGUSTA<br>TAX COLLECTORS OFFICE 16 CONY STREET<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130 CITY OF BAKERSFIELD<br>P.O. BOX 2057<br>BAKERSFIELD, CA 93303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.131 CITY OF BELLEVUE<br>TAX OFFICE P.O. BOX 90012<br>BELLEVUE, WA 98009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132 CITY OF BELLEVUE (LOCKBOX)<br>P.O. BOX 34372<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133 CITY OF BELLINGHAM<br>210 LOTTIE STREET BUILDING SERVICES DIVISION<br>BELLINGHAM, MA 98225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134 CITY OF BERKELEY<br>FINANCE - REVENUE COLLECTION 1947 CENTER ST. 1ST FLOOR<br>BERKELEY, CA 94704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135 CITY OF BONNEY LAKE<br>P.O. BOX 26364<br>COLORADO SPRINGS, CO 80936 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136 CITY OF BOSSIER<br>DEPARTMENT OF FINANCE P.O. BOX 5399<br>BOSSIER CITY, LA 71171 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137 CITY OF BOSSIER CITY<br>PO BOX 5399<br>BOSSIER CITY, LA 71171-5399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.138  CITY OF BOSTON<br>ONE CITY HALL SQUARE<br>BOSTON, MA 02201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139  CITY OF BOWIE<br>2614 KENHILL DRIVE FINANCE DEPARTMENT<br>BOWIE, MD 20715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140  CITY OF BOWLING GREEN FINANCE DEPARTMENT<br>1017 COLLEGE STREET<br>BOWLING GREEN, KY 42101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141  CITY OF BOWLING GREEN KY<br>P.O. BOX 1410<br>BOWLING GREEN, KY 42102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142  CITY OF BOZEMAN<br>P.O. BOX 1230<br>BOZEMAN, MT 59771 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143  CITY OF BRADENTON<br>101 OLD MAIN STREET<br>BRADENTON, FL 34205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144  CITY OF BROKEN ARROW<br>OFFICE OF CITY CLERK  PO BOX 610<br>BROKEN ARROW, OK 74013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145  CITY OF BROOKHAVEN<br>P.O. BOX 560<br>BROOKHAVEN, MS 39602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146  CITY OF BROWNWOOD<br>PO BOX 1389<br>BROWNWOOD, TX 76804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147  CITY OF CALABASAS<br>100 CIVIC CENTER WAY ATTN JOAN GILMORE<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148  CITY OF CAMARILLO<br>601 CARMEN DR. P.O. BOX 37<br>BUSINESS TAX DIVISION<br>CAMARILLO, CA 93011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.149  CITY OF CARROLLTON<br>P. O. BOX 1949<br>BUCHANAN, GA 30113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150  CITY OF CENTENNIAL<br>PO BOX 17383   SALES TAX DIVISION<br>DENVER, CO 80217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151  CITY OF CHARLESTON<br>P.O. BOX 22009<br>CHARLESTON, SC 29413-2009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152  CITY OF CHARLOTTE REVENUE<br>COLLECTION DIVISION<br>P.O. BOX 1400<br>CHARLOTTE, NC 28201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153  CITY OF CHARLOTTESVILLE<br>P.O. BOX 911 DEPARTMENT OF<br>FIANACE<br>CHARLOTTESVILLE, VA 22902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154  CITY OF CHATTANOOGA<br>101 E. 11TH STREET  ROOM 100<br>CHATTANOOGA, TN 37402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155  CITY OF CHESAPEAKE<br>BARBARA O. CARRAWAY TREASURER<br>P.O. BOX 1606<br>CHESAPEAKE, VA 23327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156  CITY OF CHESAPEAKE, BARBARA<br>CARRAWAY<br>P. O. BOX 16495<br>CHESAPEAKE, VA 23328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157  CITY OF CHICAGO<br>121 NORTH LASALLE STREET ROOM<br>107 DEPARTMENT OF REVENUE<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158  CITY OF CHULA VISTA<br>FINANCE DEPARTMENT PO BOX 7549<br>276 FOURTH AVE.<br>CHULA VISTA, CA 91912 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159  CITY OF CINCINNATI<br>BUSINESS INCOME TAX PO BOX 637876<br>CINCINNATI OH 45263-7876 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.160 CITY OF CITRUS HEIGHTS<br>6237 FOUNTAIN SQUARE DR.<br>CITRUS HEIGHTS, CA 95621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 CITY OF CLARKSVILLE<br>P.O. BOX 928<br>CLARKSVILLE, TN 37041-0928 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 CITY OF CLEVELAND HEIGHTS<br>40 SEVERANCE CIRCLE<br>CLEVELAND HGHTS, OH 44118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 CITY OF CLINTON<br>ATTN CAROL WARREN P.O. BOX 156<br>CLINTON, MS 39060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.164 CITY OF CLOVIS<br>1033 FIFTH STREET<br>CLOVIS, CA 93612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.165 CITY OF COLONIAL HEIGHTS<br>P.O. BOX 3401<br>COLONIAL HEIGHTS, VA 23834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.166 CITY OF COLORADO SPRINGS<br>DEPARTMENT 2408 SALES TAX  SALES TAX<br>DENVER, CO 80256 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.167 CITY OF COLUMBUS INCOME TAX DIVISION<br>PO BOX 182437<br>COLUMBUS, OH 43218-2437 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.168 CITY OF COLUMBUS -TREASURER OFFICE<br>90 WEST BROAD ST.<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.169 CITY OF CONCORD<br>35 GREEN STREET<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.170 CITY OF CONCORD  TAX<br>P O BOX 9582<br>MANCHESTER, NH 03108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.171** CITY OF CORAL SPRINGS<br>9551 WEST SAMPLE ROAD<br>CORAL SPRINGS, FL 33065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.172** CITY OF CORONA<br>P.O. BOX 940<br>CORONA, CA 92878 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.173** CITY OF CORVALLIS<br>180 NW 5TH STREET PO BOX 1083<br>CORVALLIS, OR 97339-1083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.174** CITY OF COSTA MESA<br>77 FAIR DRIVE 1ST FLOOR P.O. BOX 1200 FINANCE DEPARTMENT<br>COSTA MESA, CA 92628 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.175** CITY OF CRYSTAL LAKE<br>100 W. WOODSTOCK ST.<br>CRYSTAL LAKE, IL 60014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.176** CITY OF CRYSTAL RIVER<br>123 NW HIGHWAY 19<br>CRYSTAL RIVER, FL 34428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.177** CITY OF DALLAS<br>CITY HALL 1AN<br>DALLAS, TX 75277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.178** CITY OF DANIA BEACH<br>100 W DANIA BEACH BLVD.<br>DANIA, FL 33004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.179** CITY OF DAVIS<br>23 RUSSELL BLVD ATTN STACEY WINTON<br>DAVIS, CA 95616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.180** CITY OF DECATUR<br>P.O. BOX 830525 SALES TAX DEPT R-6<br>BIRMINGHAM, AL 35283 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.181** CITY OF DOUGLASVILLE<br>FINANCE DEPARTMENT P.O. BOX 219<br>DOUGLASVILLE, GA 30133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.182** CITY OF DUBLIN<br>100 CIVIC PLAZA<br>DUBLIN, CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.183** CITY OF DURANGO<br>949 EAST SECOND AVENUE<br>DURANGO, CO 81301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.184** CITY OF EASTVALE<br>12363 LIMONITE AVE  #910<br>MIRA LOMA, CA 91752 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.185** CITY OF EL CAJON<br>200 CIVIC CENTER WAY<br>EL CAJON, CA 92020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.186** CITY OF EMERYVILLE<br>P.O. BOX 39000 DEPARTMENT 05756<br>FINANCE DEPARTMENT<br>SAN FRANCISCO, CA 94139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.187** CITY OF ESCONDIDO<br>201 NORTH BROADWAY<br>ESCONDIDO, CA 92025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.188** CITY OF ESPANOLA<br>405 NORTH PASEO DE ONATE<br>ESPANOLA CLERKS OFFICE<br>ESPANOLA, NM 87532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.189** CITY OF EUGENE<br>99 W. 10TH AVENUE<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.190** CITY OF EVERETT<br>P.O. BOX 3587<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.191** CITY OF FAIRBANKS<br>800 CUSHMAN STREET<br>FAIRBANKS, AK 99701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.192** CITY OF FAIRFIELD<br>BUSINESS SERVICES 1000 WEBSTER STREET<br>FAIRFIELD, CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.193 | CITY OF FENTON<br>625 NEW SMIZER MILL ROAD<br>DENTON, MO 63026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.194 | CITY OF FLOWOOD<br>P.O. BOX 320069 2101 AIRPORT RD.<br>FLOWOOD, MS 39232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.195 | CITY OF FOREST ACRES<br>5205 N. TRENHOLM RD.<br>FOREST ACRES, SC 29206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.196 | CITY OF FREDERICKSBURG, BUILDING SERVICES<br>P. O. BOX 7447<br>FREDERICKSBURG, VA 22401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.197 | CITY OF GAINESVILLE<br>BILLING & COLLECTIONS DIVISION P.O. BOX 490<br>GAINESVILLE, FL 32627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.198 | CITY OF GAINESVILLE TAX OFFICE<br>P.O. BOX 2496<br>GAINESVILLE, GA 30503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.199 | CITY OF GARDEN GROVE<br>P.O. BOX 3070<br>GARDEN GROVE, CA 92842 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.200 | CITY OF GRAND JUNCTION<br>250 NOTH 5TH STREET ATTN ACCOUNTS RECEIVABLE<br>GRAND JUNCTION, CO 81501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.201 | CITY OF GREENSBORO<br>P.O. BOX 26120<br>GREENSBORO, NC 27402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.202 | CITY OF GREENVILLE<br>P.O. BOX 7207<br>GREENVILLE, NC 27835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.203 | CITY OF GREENWOOD VILLAGE<br>6060 S QUEBEC STREET ATTN FINANCE<br>GREENWOOD VILLAGE, CO 80111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Regal Cinemas, Inc.                                                      Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.204   CITY OF GRESHAM 1333 N.W. EASTMAN PARKWAY ACCOUNTS RECEIVABLE GRESHAM, OR 97030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.205   CITY OF GRIFFIN P.O. BOX T 100 SOUTH HILL STREET, 3RD FLOOR GRIFFIN, GA 30224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.206   CITY OF HARRISONBURG COMMISSIONER OF THE REVENUE P.O. BOX 20031 HARRISONBURG, VA 22801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.207   CITY OF HARRISONBURG VIRGINIA P O BOX 1007 REBECCA B. NEAL CITY TREASURER HARRISONBURG, VA 22803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.208   CITY OF HAZELWOOD DIRECTOR OF FINANCE 415 ELM GROVE LANE HAZELWOOD, MO 63042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.209   CITY OF HEATH INCOME TAX BUREAU 1287 HEBRON ROAD HEATH, OH 43056-1096 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.210   CITY OF HEMET 445 EAST FLORIDA AVE. HEMET, CA 92543 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.211   CITY OF HENDERSONVILLE PROPERTY TAX OFFICE 101 MAPLE DIVER NORTH HENDERSONVILLE, TN 37075 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.212   CITY OF HIGH POINT REVENUE COLLECTION DIVISION P.O. BOX 10039 HIGH POINT, NC 27261 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.213   CITY OF HILLSBORO 150 E MAIN STREET HILLSBORO, OR 97123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.214   CITY OF HOLLYWOOD TREASURY DIVISION/COLLECTIONS & LIENS 2600 HOLLYWOOD BLVD ROOM 103 HOLLYWOOD, FL 33020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.215** CITY OF HUNTSVILLE<br>CITY CLERK-TREASURER P O BOX 040003<br>HUNTSVILLE, AL 35804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.216** CITY OF HYATTSVILLE<br>4310 GALLATIN STREET<br>HYATTSVILLE, MD 20781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.217** CITY OF INDIO<br>P.O. DRAWER 1788<br>INDIO, CA 92202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.218** CITY OF IRVING<br>PO BOX 840534<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.219** CITY OF JACKSON<br>DEPARTMENT OF ADMINISTRATIVE SERVICES 33 BROADWAY<br>JACKSON, CA 95642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.220** CITY OF JACKSONVILLE<br>231 E FORSYTHE STREET #141<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.221** CITY OF JOHNS CREEK<br>REVENUE DIVISION 12000 FINDLEY ROAD SUITE 400<br>JOHNS CREEK, GA 30097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.222** CITY OF JOPLIN<br>602 S MAIN ST STE 300<br>JOPLIN, MO 64801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.223** CITY OF KANSAS CITY MISSOURI<br>FINANCE DEPT. REVENUE DIVISION<br>P.O. BOX 804103<br>KANSAS CITY, MO 64180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.224** CITY OF KELSO<br>FINANCE DEPT. P.O. BOX 819<br>KELSO, WA 98626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.225** CITY OF KENNER<br>1801 WILLIAMS BLVD. ATTN: TAX DEPT<br>KENNER, LA 70062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.226 | CITY OF KENNEWICK<br>P.O. BOX 6108<br>KENNEWICK, WA 99336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.227 | CITY OF KILLEEN<br>CITY SECRETARY'S OFFICE  PO BOX 1329<br>KILLEEN, TX 76540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.228 | CITY OF KNOXVILLE<br>PO BOX 1631<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.229 | CITY OF KNOXVILLE TENNESSEE<br>P.O. BOX 15001<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.230 | CITY OF LACEY<br>420 COLLEGE ST SE C/O FINANCE DEPARTMENT<br>LACEY, WA 98503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.231 | CITY OF LAGRANGE<br>307 W JEFFERSON STREET<br>LA GRANGE, KY 40031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.232 | CITY OF LAKE WALES<br>P O BOX 1320 ATTN CITY CLERK<br>LAKE WALES, FL 33859 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.233 | CITY OF LAKEWOOD<br>480 SOUTH ALLISON PARKWAY<br>ACCOUNTING DIVISION<br>LAKEWOOD, CO 80226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.234 | CITY OF LANCASTER INCOME TAX DEPT.<br>104 E MAIN STREET<br>LANCASTER, OH 43130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.235 | CITY OF LANSING INCOME TAX DEPT.<br>P.O. BOX 40752<br>LANSING, MI 48901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.236 | CITY OF LARAMIE<br>PO BOX C   ADMINISTRATIVE SERVICES DEPART<br>LARAMIE, WY 82073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**       **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.237** CITY OF LAREDO<br>PO BOX 6548<br>LAREDO, TX 78042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.238** CITY OF LAREDO TAX DEPARTMENT<br>P.O. BOX 6548<br>LAREDO, TX 78042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.239** CITY OF LARGO FLORIDA<br>OCCUPATIONAL LICENSE TAX P.O. BOX 296<br>LARGO, FL 33779 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.240** CITY OF LAUREL<br>P.O. BOX 647<br>LAUREL, MS 39441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.241** CITY OF LAWRENCE<br>CITY CLERK'S OFFICE 6 EAST 6TH ST<br>PO BOX 708<br>LAWRENCE, KS 66044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.242** CITY OF LEESVILLE<br>101 WEST LESS STREET<br>LEESVILLE, LA 71446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.243** CITY OF LITTLE ROCK<br>100 CITY HALL 500 W MARKHAM STREET<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.244** CITY OF LIVE OAK<br>8001 SHIN OAK DRIVE<br>LIVE OAK, TX 78233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.245** CITY OF LIVE OAKS<br>8001 SHIN OAK DEVELOPMENT SERVICES<br>LIVE OAK, TX 78233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.246** CITY OF LONGMONT<br>350 KIMBARK ATTN ACCOUNTS RECEIVABLE<br>LONGMONT, CO 80501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.247** CITY OF LOUISVILLE<br>749 MAIN STREET<br>LOUISVILLE, CO 80027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.248   CITY OF LYNCHBURG<br>P.O. BOX 603 COLLECTIONS DIVISION<br>LYNCHBURG, VA 24505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.249   CITY OF LYNNWOOD<br>19100 44TH AVE. P.O. BOX 5008<br>LYNNWOOD, WA 98046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.250   CITY OF MARTINSBURG<br>TAX DEPARTMENT P.O. BOX 828<br>MARTINSBURG, WV 25402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.251   CITY OF MARY ESTHER<br>195 CHRISTOBAL RD NORTH<br>MARY ESTHER, FL 32569 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.252   CITY OF MARYSVILLE<br>1049 STATE AVENUE ATTENTION<br>FINANCE DIRECTOR<br>MARYSVILLE, WA 98270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.253   CITY OF MASSILLON<br>SEWER & WASTE DEPARTMENT ONE<br>JAMES DUNCAN PLAZA<br>MASSILLON, OH 44646-6687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.254   CITY OF MERCED<br>FINANCE DEPARTMENT 678 WEST 18TH ST.<br>MERCED, CA 95340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.255   CITY OF MERIDIAN<br>P.O. BOX 1430<br>MERIDIAN, MS 39302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.256   CITY OF MIAMI BEACH<br>P O BOX 116649<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.257   CITY OF MIAMI BEACH/RESORT TAX<br>1700 CONVENTION CENTER DRIVE<br>MIAMI BEACH, FL 33139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.258   CITY OF MIDLAND<br>300 N. LORAINE<br>MIDLAND, TX 79701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.259 | CITY OF MOBILE<br>P.O. BOX 11407<br>MOBILE, AL 35246-1530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.260 | CITY OF MODESTO<br>P.O. BOX 3442<br>MODESTO, CA 95353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.261 | CITY OF MOLINE<br>1630 8TH AVENUE ATTN: PF-LT<br>MOLINE, IL 61265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.262 | CITY OF MONROE<br>P.O. BOX 69<br>MONROE, NC 28111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.263 | CITY OF MOORE<br>PO BOX 6830<br>OKLAHOMA CITY, OK 73153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.264 | CITY OF MORROW<br>1500 MORROW ROAD<br>MORROW, GA 30260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.265 | CITY OF MOUNTLAKE TERRACE<br>6100 219TH STREET SW #200<br>MOUNTLAKE TERRACE, WA 98043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.266 | CITY OF MT. JULIET PROPERTY TAXES<br>P.O. BOX 679 JOHN ROSSMAIER<br>FINANCE DIRECTOR<br>MT. JULIET, TN 37121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.267 | CITY OF NATCHEZ<br>P.O. BOX 1185<br>NATCHEZ, MS 39121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.268 | CITY OF NEW ORLEANS<br>BUREAU OF REVENUE-SALES TAX P.O.<br>BOX 61840<br>NEW ORLEANS, LA 70161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.269 | CITY OF NEW PHILADELPHIA DEPT OF TAXATION<br>150 EAST HIGH AVENUE<br>NEW PHILADELPHIA, OH 44663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**   **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.270  CITY OF NEW YORK ENVIRONMENTAL CONTROL BOARD 233 SCHEMERHORN STREET 11TH FLOOR BROOKLYN, NY 11201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.271  CITY OF NEWNAN PROPERTY TAXES P.O. BOX 1193 NEWNAN, GA 30264 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.272  CITY OF NEWPORT BEACH P.O. BOX 3080 REVENUE DIVISION NEWPORT BEACH, CA 92658 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.273  CITY OF NEWPORT NEWS P.O. BOX 975 MARTY G. EUBANK TREASURER NEWPORT NEWS, VA 23607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.274  CITY OF NILES INCOME TAX 34 WEST STATE ST. NILES, OH 44446 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.275  CITY OF NITRO 5221 N. O'CONNOR BLVD, SUITE 800 IRVING, TX 75039 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.276  CITY OF NORFOLK VIRGINIA ATTN THOMAS W. MOSS JR. CITY TREASURER P.O. BOX 2260 NORFOLK, VA 23501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.277  CITY OF NORTH LAS VEGAS 2250 LAS VEGAS BLVD #110 NORTH LAS VEGAS, NV 89030 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.278  CITY OF NORTH OLMSTED DIRECTOR OF FINANCE 5200 DOVER CENTER RD NORTH OLMSTED, OH 44070 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.279  CITY OF OAKLAND P.O. BOX 39000 SAN FRANCISCO, CA 94139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.280  CITY OF OCALA 151 SE OSCEOLA AVENUE 3RD FLOOR ATTN ACCOUNTS RECEIVABLE OCALA, FL 34471 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.281 | CITY OF OCEANSIDE<br>300 N COAST HIGHWAY FINANCIAL<br>SERVICES DEPARTMENT<br>OCEANSIDE, CA 92054 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.282 | CITY OF ODESSA<br>P. O. BOX 141326<br>IRVING, TX 75014 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.283 | CITY OF O'FALLON<br>100 NORTH MAIN STREET<br>O FALLON, MO 63366 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.284 | CITY OF OMAHA<br>1819 FARNAM STREET<br>OMAHA, NE 68183 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.285 | CITY OF ONTARIO<br>303 E. B STREET REVENUE SERVICES<br>ONTARIO, CA 91764 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.286 | CITY OF OREGON CITY<br>P.O. BOX 3040<br>OREGON CITY, OR 97045 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.287 | CITY OF ORMOND BEACH<br>P.O. BOX 277 FINANCE DEPARTMENT<br>ACCOUNTS RECEIVABLE<br>ORMOND BEACH, FL 32175 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.288 | CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE P.O. BOX<br>1660 PHILADELPHIA PA 19105-1660 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.289 | CITY OF PHILADELPHIA DEPARTMENT<br>OF REVENUE<br>P.O. BOX 1660<br>PHILADELPHIA, PA 19105 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.290 | CITY OF PHILADELPHIA-DEPARTMENT<br>OF REVENUE<br>P.O. BOX 124<br>PHILADELPHIA, PA 19105 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.291 | CITY OF PLACERVILLE<br>3101 CENTER STREET<br>PLACERVILLE, CA 95667 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.292 CITY OF PLANTATION<br>400 NW 73RD AVE.<br>PLANTATION, FL 33317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.293 CITY OF PORT ORANGE FINANCE<br>1000 CITY CENTER CIRCLE<br>DEPARTMENT -- ATTN: A/R<br>PORT ORANGE, FL 32129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.294 CITY OF PORT ORCHARD<br>216 PROSPECT STREET<br>PORT ORCHARD, WA 98366 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.295 CITY OF PORTLAND<br>P.O. BOX 8038 PAYMENTS-BL/MCBIT<br>PORTLAND, OR 97207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.296 CITY OF POULSBO<br>200 NE MOE ST.<br>POULSBO, WA 98370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.297 CITY OF PUYALLUP<br>P.O. BOX 314<br>SEAHURST, WA 98062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.298 CITY OF RALEIGH<br>P.O. BOX 30213<br>RALEIGH, NC 27622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.299 CITY OF RANCHO MIRAGE<br>69-825 HIGHWAY 111 FINANCE DIVISION<br>RANCHO MIRAGE, CA 92270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.300 CITY OF REDMOND<br>P.O. BOX 97010<br>REDMOND, WA 98073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.301 CITY OF RENTON<br>DEPARTMENT OF FINANCE 1055<br>SOUTH GRADY WAY<br>RENTON, WA 98057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.302 CITY OF RICHMOND<br>ROOM 102 CITY HALL P.O. BOX 26505<br>RICHMOND, VA 23261 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                 **Case Number:     22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.303**  CITY OF RICHMOND HEIGHTS<br>DEPT OF BUILDING 26789 HIGHLAND ROAD<br>RICHMOND HEIGHTS, OH 44143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.304**  CITY OF RICHMOND VIRGINIA/REAL ESTATE<br>P.O. BOX 105304<br>ATLANTA, GA 30348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.305**  CITY OF RIDGELAND<br>P.O. BOX 217<br>RIDGELAND, MS 39158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.306**  CITY OF RIVERPOINT<br>C/O CITY OF SHERIDAN FINANCE DEPARTMENT 4101 S. FEDERAL BLVD<br>SHERIDAN, CO 80110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.307**  CITY OF RIVERSIDE<br>3900 MAIN STREET TREASURY DIVISION<br>RIVERSIDE, CA 92522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.308**  CITY OF ROLLA - FINANCE DEPT<br>102 W 9TH STREET PO BOX 979<br>ROLLA, MO 65402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.309**  CITY OF ROLLING HILLS ESTATES<br>4045 PALOS VERDES DRIVE NORTH<br>ROLLING HILLS ESTATES, CA 90274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.310**  CITY OF ROSEVILLE<br>311 VERNON STREET ACCOUNTS RECEIVABLE<br>ROSEVILLE, CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.311**  CITY OF SACRAMENTO<br>915 I STREET ROOM 1214<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.312**  CITY OF SALISBURY<br>101 NORTH DIVISION STREET<br>SALISBURY, MD 21801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.313**  CITY OF SAN ANTONIO<br>FINANCIAL SERVICES DIVISION REVENUE COLLECTIONS P.O. BOX 1328<br>SAN ANTONIO, TX 78295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.314 | CITY OF SAN DIEGO OFFICE OF THE CITY TREASURER BUSINESS TAX PROGRAM P.O. BOX 121536 SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.315 | CITY OF SAN JACINTO 595 S SAN JACINTO AVENUE SAN JACINTO, CA 92583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.316 | CITY OF SAN MARCOS CITY CLERK DEPARTMENT 1 CIVIC CENTER DR. SAN MARCOS, CA 92069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.317 | CITY OF SAN RAMON 2226 CAMINO RAMON SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.318 | CITY OF SANDY SPRINGS REVENUE DIVISION 7840 ROSWELL ROAD BUILDING 500 SANDY SPRINGS, GA 30350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.319 | CITY OF SANTA CRUZ DEPARTMENT OF FINANCE 809 CENTER STREET ROOM 101 SANTA CRUZ, CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.320 | CITY OF SANTA FE P.O. BOX 909 ACCOUNTS RECEIVABLE UNIT SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.321 | CITY OF SANTA MARIA 110 EAST COOK STREET RM 5 SANTA MARIA, CA 93454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.322 | CITY OF SARASOTA 1565 1ST STREET SARASOTA, FL 34230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.323 | CITY OF SAVANNAH REVENUE DEPARTMENT P.O. BOX 1228 132 E. BROUGHTON SAVANNAH, GA 31402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.324 | CITY OF SAVANNAH GEORGIA REVENUE DEPARTMENT P.O. BOX 1228 SAVANNAH, GA 31402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.325  CITY OF SCOTTSDALE TAX & LICENSE PO BOX 1600 SCOTTSDALE AZ 85252-1949 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.326  CITY OF SEATTLE DEPARTMENT OF PLANNING & DEVELOPMENT P.O. BOX 34234 SEATTLE, WA 98124 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.327  CITY OF SHELBYVILLE P.O. BOX 1289 SHELBYVILLE, KY 40066 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.328  CITY OF SHERWOOD 22560 SW PINE STREET SHERWOOD, OR 97140 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.329  CITY OF SIMI VALLEY ACCOUNTS RECEIVABLE 2929 TAPO CANYON RD. SIMI VALLEY, CA 93063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.330  CITY OF SIMPSONVILLE 118 NE MAIN STREET SIMPSONVILLE, SC 29681 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.331  CITY OF SNELLVILLE PLANNING & DEVELOPMENT 2342 OAK ROAD 2ND FLOOR SNELLVILLE, GA 30078 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.332  CITY OF SONORA 94 N. WASHINGTON STREET SONORA, CA 95370 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.333  CITY OF SOUTH GATE 8650 CALIFORNIA AVE. SOUTH GATE, CA 90280 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.334  CITY OF SPARTANBURG P.O. BOX 1749 SPARTANBURG, SC 29304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.335  CITY OF SPRINGFIELD PO BOX 8368   DEPT OF PLANNING & DEVELOPMENT SPRINGFIELD, MO 65801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.336 CITY OF SPRINGFIELD FOG PROGRAM<br>755 N FRANKLIN AVENUE<br>SPRINGFIELD, MO 65802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.337 CITY OF SPRINGFIELD, MISSOURI<br>ATTN: MARY LILLY SMITH 840 BOONEVILLE AVE.<br>SPRINGFIELD, MO 65802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.338 CITY OF ST JOSEPH<br>1100 FREDERICK AVE ROOM 106<br>DIRECTOR OF FINANCE<br>ST JOSEPH, MO 64501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.339 CITY OF TALLAHASSEE<br>ATTN REVENUE DIVISION BOX A-4 300 SOUTH ADAMS STREET<br>TALLAHASSEE, FL 32301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.340 CITY OF TAYLORSVILLE<br>2600 W. TAYLORSVILLE BLVD.<br>SALT LAKE CITY, UT 84130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.341 CITY OF TEMECULA<br>43200 BUSINESS PARK DR. P.O. BOX 9033<br>TEMECULA, CA 92589 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.342 CITY OF THORNTON<br>REVENUE DIVISION 9500 CIVIC CENTER DR.<br>THORNTON, CO 80229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.343 CITY OF THOUSAND OAKS FINANCE DEPARTMENT<br>2100 THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA 91362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.344 CITY OF TIGARD<br>BUS. TAX DEPT. 13125 SW HALL BLVD<br>TIGARD, OR 97223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.345 CITY OF TRUSSVILLE<br>P.O. BOX 159<br>TRUSSVILLE, AL 35173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.346 CITY OF TUKWILA<br>FINANCE DEPARTMENT 6200 SOUTHCENTER BLVD.<br>TUKWILA, WA 98188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                         **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.347** CITY OF TULLAHOMA<br>P.O. BOX 807 SUSAN B WILSON<br>FINANCE DIRECTOR<br>TULLAHOMA, TN 37388 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.348** CITY OF TULSA DEVELOPMENT SERVICES<br>175 E. 2ND STREET, SUITE 455<br>TULSA, OK 74103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.349** CITY OF TURLOCK FINANCE OFFICE<br>156 S. BROADWAY SUITE 114<br>TURLOCK, CA 95380 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.350** CITY OF TUSTIN<br>300 CENTENNIAL WAY<br>TUSTIN, CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.351** CITY OF UKIAH<br>300 SEMINARY AVENUE ATTN KATHY NORRIS<br>UKIAH, CA 95482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.352** CITY OF UNION CITY<br>TAX DEPARTMENT 5047 UNION STREET<br>UNION CITY, GA 30291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.353** CITY OF VANCOUVER<br>P.O. BOX 8995<br>VANCOUVER, WA 98668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.354** CITY OF VANCOUVER WASHINGTON<br>CITIZEN SERVICE CENTER 1313 MAIN ST. P.O. BOX 1995<br>VANCOUVER, WA 98668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.355** CITY OF VIENNA WEST VIRGINIA<br>OFFICE OF THE TREASURER P.O. BOX 5097<br>VIENNA, WV 26105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.356** CITY OF VINELAND NEW JERSEY<br>640 E. WOOD STREET P.O. BOX 1508<br>VINELAND, NJ 08362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.357** CITY OF VIRGINIA BEACH<br>ATTN JOHN T. ATKINSON TREASURER MUNICIPAL CENTER - BUILDING 1 2401 COURTHOUSE DRIVE<br>VIRGINIA BEACH, VA 23456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.358 CITY OF VISALIA<br>P.O. BOX 4002<br>VISALIA, CA 93278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.359 CITY OF WARRENVILLE<br>3 S 258 MANNING AVENUE ATTN ACCOUNTS RECEIVABLE<br>WARRENVILLE, IL 60555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.360 CITY OF WATERBURY<br>FINANCE OFFICE ROOM 250 236 GRAND STREET<br>WATERBURY, CT 06702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.361 CITY OF WEST COVINA<br>1444 W. GARVEY AVE PO BOX 1440<br>WEST COVINA, CA 91793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.362 CITY OF WESTLAKE<br>FINANCE DEPT. 27216 HILLIARD BLVD<br>WESTLAKE, OH 44145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.363 CITY OF WESTMINSTER<br>TAX DEPT. 56 W MAIN ST.<br>WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.364 CITY OF WICHITA<br>PROPERTY MANAGEMENT   455 N. MAIN, 13TH FLOOR<br>WICHITA, KS 67202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.365 CITY OF WILDER<br>520 LICKING PIKE<br>WILDER, KY 41071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.366 CITY OF WILLOUGHBY<br>ONE PUBLIC SQUARE<br>WILLIOUGHBY, OH 44094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.367 CITY OF WILMINGTON<br>P.O. BOX 1810 COLLECTIONS DIVISION<br>WILMINGTON, NC 28402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.368 CITY OF WILSONVILLE<br>TRANSIT TAX DEPARTMENT P.O. BOX 765<br>WILSONVILLE, OR 97070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.369 CITY OF WOODSTOCK<br>12453 HIGHWAY 92<br>WOODSTOCK, GA 30188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.370 CITY TAX COLLECTOR<br>P.O. BOX 807 ROSEMARY CLARK<br>WOMACK TULLAHOMA CITY RECORDER<br>TULLAHOMA, TN 37388 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.371 CITY TREASURER - GRAND RAPIDS, MI<br>P. O. BOX 347<br>GRAND RAPIDS, MI 49501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.372 CITY TREASURER - KANSAS CITY<br>CITY HALL, 2ND FLOOR<br>KANSAS CITY, MO 64106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.373 CITY-COUNTY TAX COLLECTOR<br>P.O. BOX 1400 BUSINESS TAX<br>COLLECTIONS DIVISION<br>CHARLOTTE, NC 28201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.374 CLACKAMAS COUNTY TAX COLLECTOR<br>P.O. BOX 6100<br>PORTLAND, OR 97228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.375 CLARK COUNTY<br>P.O. BOX 9808<br>VANCOUVER, WA 98666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.376 CLARK COUNTY ASSESSOR<br>M.W. SHAFE 500 S. GRAND CENTRAL<br>PARKWAY2ND FLOOR P.O. BOX 551401<br>LAS VEGAS, NV 89155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.377 CLARK COUNTY CLERK<br>P.O. BOX 551604<br>LAS VEGAS, NV 89155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.378 CLARK COUNTY TREASURER<br>P.O. BOX 9808<br>VANCOUVER, WA 98666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.379 CLARK COUNTY TREASURERS OFFICE<br>P.O. BOX 551220 500 S GRAND<br>CENTRAL PKWY 1ST FLOOR<br>LAS VEGAS, NV 89155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.380 CLAY COUNTY COLLECTOR LYDIA MCEVOY P.O. BOX 219808 KANSAS CITY, MO 64141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.381 CLAYTON COUNTY TAX COMMISSIONER COURTHOUSE ANNEX 3 2ND FLOOR 121 S. MCDONOUGH ST. JONESBORO, GA 30236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.382 CLERK & MASTER 134 S. COLLEGE STREET, ROOM 200 LEBANON, TN 37087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.383 CLERK OF CIRCUIT COURT 501 EAST JEFFERSON STREET CHARLOTTESVILLE, VA 22902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.384 CLERK OF COURT 150 WEST MAIN STREET PATCHOGUE, NY 11772 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.385 CLERK OF THE CIRCUIT COURT BALTIMORE COUNTY MARYLAND 111 WEST CHESTER PEAK ROOM 101 CIRCUIT COURTS BUILDING TOWSON, MD 21204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.386 CLERK, US DISTRICT COURT 1000 SW THIRD AVENUE PORTLAND, OR 97204 PORTLAND, OR 97204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.387 CLEVELAND COUNTY TREASURER 201 S JONES ST  STE 100   JIM REYNOLDS NORMAN, OK 73069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.388 CNMI TREASURER REGISTRAR OF CAPITAL HILL CALLER BOX 10007 CORPORATIONS DEPT OF COMMERCE CORPORATIONS DEPT OF COMMERCE SAIPAN, MP 96950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.389 CNMI TREASURERNORTHERN MARIAN PO BOX 5234 CHRB   DIVISION OF REVENUE & TAXATION SAIPAN, MP 96950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.390 COBB COUNTY TAX COMMISSIONER P.O. BOX 100127 MARIETTA, GA 30061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.391 COFFEE COUNTY TRUSTEE P.O. BOX 467 JAMES R. WILHELM MANCHESTER, TN 37349 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.392 COLLECTIONS-PERSONAL PROPERTY TAX CITY OF RICHMOND P.O. BOX 26624 RICHMOND, VA 23261-6624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.393 COLLIER COUNTY TAX COLLECTOR COURTHOUSE COMPLEX - BUILDING C-1 NAPLES, FL 34112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.394 COLORADO BUREAU OF INVESTIGATIONS 20 WESTBROOK STREET EAST HARTFORD, CT 06108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.395 COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST. DENVER CO 80261 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.396 COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION 1580 LOGAN STREET SUITE 500 DENVER, CO 80203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.397 COLORADO DEPT OF REVENUE DENVER CO 80261-0013 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.398 COLORADO DEPTOF LABOR & EMP PO BOX 46541   UMEMPLOYMENT INS TAX ADMIN DENVER, CO 80204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.399 COLUMBIA COUNTY TAX COLLECTOR 135 NE HERNANDO AVE, SUITE 125 LAKE CITY, FL 32055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.400 COLUMBUS INCOME TAX DIVISION PO BOX 182437 COLUMBUS OH 43218-2437 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.401 | COMMISSIONER OF FIANNCE<br>CITY OF SYRACUSE 201 E.<br>WASHINGTON ST.<br>SYRACUSE, NY 13202 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.402 | COMMISSIONER OF REVENUE<br>MINNESOTA DEPARTMENT OF<br>REVENUE A/R BILLS MAIL STATION 5140<br>SAINT PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.403 | COMMISSIONER OF REVENUE<br>SERVICES<br>PO BOX 5030 HARTFORD CT 06102-5030<br>USA | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.404 | COMMISSIONER OF TAXATION &<br>FINANCE<br>1011 E. TOUHY AVENUE SUITE 475 NYS<br>DEPARTMENT OF TAXATION AND<br>FINANCE MIDWESTERN REGIONAL<br>OFFICE SALES TAX SECTION<br>DES PLAINES, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.405 | COMMISSIONER OF TAXATION AND<br>FINANCE<br>P.O. BOX 4137<br>BINGHAMTON, NY 13902 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.406 | COMMISSIONER OF TAXATION FINANCE<br>NYS TX DEPARTMENT P.O. BOX 4144<br>BINGHAMTON, NY 13902 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.407 | COMMISSIONER OF THE REVENUE<br>2400 WASHINGTON AVE. CITY HALL<br>NEWPORT NEWS, VA 23607 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.408 | COMMISSIONER REVENUE SERVICES<br>PO BOX 2965   DEPT OF REVENUE<br>SERVICES<br>HARTFORD, CT 06104 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.409 | COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 7040 BOSTON MA 02204 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.410 | COMMONWEALTH OF PA BUREAU OF<br>UNCLAIMED PROPERTY<br>BUREAU OF UNCLAIMED PROPERTY<br>P.O. BOX 8500-53473<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT<br>AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.411 COMMONWEALTH OF PENNSYLVANIA P.O. BOX 8467 DEPARTMENT OF ENVIRONMENTAL PROTECTION HARRISBURG, PA 17105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.412 COMMONWEALTH OF VIRGINIA P.O. BOX 7621 ATTN CLERKS OFFICE MERRIFIELD, VA 22116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.413 COMPTROLLER OF MARYLAND PO BOX 17405 BALTIMORE MD 21297-1405 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.414 COMPTROLLER OF MARYLAND - UNCLAIMED PROPERTY COMPTROLLER OF MARYLAND COMPLIANCE DIVISION UNCLAIMED PROPERTY UNIT P.O. BOX 17161 BALTIMORE, MD 21297 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.415 CONCORD GENERAL SERVICES 311 NORTH STATE STREET CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.416 CONNECTICUT CONNECTICUT DEPARTMENT OF REVENUE SERVICES 25 SIGOURNEY STREET HARTFORD CT 6106 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.417 CONNECTICUT TAXPAYER SERVICE CENTER DEPARTMENT OF REVENUE SERVICES 450 COLUMBUS BLVD., SUITE 1 HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.418 CONTRA COSTA COUNTY TAX COLLECTOR P.O. BOX 7002 SAN FRANCISCO, CA 94120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.419 COPLEY-AKRON JEDD INCOME TAX CITY OF AKRON INCOME TAX DIVISION 1 CASCADE PLZ STE 100 AKRON, OH 44308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.420 COUNTY COLLECTOR 18 N COUNTY STREET SUITE 102 WAUKEGAN, IL 60085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.421** | COUNTY OF BUNCOMBE<br>35 WOODFIN STREET #204<br>ASHEVILLE, NC 28801-3014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.422** | COUNTY OF ECTOR<br>1010 EAST 8TH STREET<br>ODESSA, TX 79761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.423** | COUNTY OF GREENVILLE TREASURER<br>301 UNIVERSITY RIDGE SUITE 600<br>GREENVILLE, SC 29601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.424** | COUNTY OF HENRICO VA-MEAL TAX<br>P.O. BOX 90777<br>RICHMOND, VA 23228-0777 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.425** | COUNTY OF HENRICO VIRGINIA<br>DEPARTMENT OF FINANCE LOCKBOX<br>4732 P.O. BOX 90790<br>RICHMOND, VA 23228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.426** | COUNTY OF LEXINGTON<br>P.O. BOX 580265 C/O BB&T<br>PROCESSING CENTER<br>CHARLOTTE, NC 28258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.427** | COUNTY OF LEXINGTON SC<br>TREASURERS OFFICE 212 S LAKE<br>DRIVE #101<br>LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.428** | COUNTY OF LOS ANGELES<br>L.A. COUNTY TREASURER TAX<br>COLLECTOR P O BOX 54970<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.429** | COUNTY OF LOUDOUN<br>TREASURER OF LOUDOUN COUNTY<br>P.O. BOX 1000 ATTN H. ROGER ZURN JR<br>LEESBURG, VA 20177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.430** | COUNTY OF LOUDOUN VA-TREASURER<br>C/O OFFICE OF COUNTY TREASURER<br>P.O. BOX 347<br>LEESBURG, VA 20178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.431** | COUNTY OF MONTGOMERY<br>755 ROANOKE ST SUITE 1B<br>CHRISTIANSBURG, VA 24073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.432**  COUNTY OF NORTHAMPTON COUNTY OF NORTHAMPTON P.O. BOX 25008 LEHIGH VALLEY, PA 18002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.433**  COUNTY OF ORANGE TREASURER-TAX COLLECTOR P.O. BOX 1438 SANTA ANA, CA 92702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.434**  COUNTY OF POTTER PO BOX 2289 AMARILLO, TX 79105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.435**  COUNTY OF SAN JOAQUIN 44 NORTH SAN JOAQUIN STREET #260 COUNTY CLERK STOCKTON, CA 95202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.436**  COUNTY OF VENTURA 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.437**  COUNTY OF VOLUSIA TAX PROCESSING CENTER P.O. BOX 31336 TAMPA, FL 33631 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.438**  COUNTY TAX COLLECTOR 701 OCEAN STREET ROOM 312 SANTA CRUZ, CA 95060 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.439**  COWETA COUNTY TAX COMMISSIONER J THOMAS FERRELL P.O. BOX 195 NEWNAN, GA 30264 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.440**  COWLITZ COUNTY TREASURER 207 N 4TH AVENUE ROOM 202 KELSO, WA 98626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.441**  CSC-TAX P.O. BOX 7410023 CHICAGO, IL 60674 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.442**  CSDL PO BOX 30611 GRAND CAYMAN, CI KY1-1203 CAYMAN ISLANDS | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.443 | CT DEPARTMENT OF REVENUE<br>450 COLUMBUS BLVD, SUITE 1<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.444 | CULPEPER COUNTY<br>DAVID L. DEJARNETTE TREASURER<br>P.O. BOX 1447<br>CULPEPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.445 | DAKOTA COUNTY TREASURER-AUDITOR<br>1590 HIGHWAY 55<br>HASTINGS, MN 55033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.446 | DALLAS COUNTY TAX ASSESSOR<br>ATTN JOHN R. AMES P O BOX 139066<br>DALLAS, TX 75313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.447 | DANIEL R. YEMMA<br>MAHONING COUNTY TREASURER 120 MARKET STREET<br>YOUNGSTOWN, OH 44503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.448 | DAVID R. HAAS, COLLECTOR OF REVENUE<br>PHELPS COUNTY COURTHOUSE 200 NORTH MAIN, SUITE #129<br>ROLLA, MO 65401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.449 | DAWSON COUNTY<br>25 JUSTICE WAY, SUITE 2322<br>DAWSONVILLE, GA 30534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.450 | DAWSON COUNTY TAX COMMISSIONER<br>25 JUSTICE WAY, SUITE 1222<br>DAWSONVILLE, GA 30534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.451 | DC DEPARTMENT OF REVENUE<br>1101 4TH STREET, SW, SUITE 270 WEST<br>WASHINGTON, DC 20024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.452 | DC GOVERNMENT WHOLESALE<br>7175 COLUMBIA GATEWAY DRIVE LOCKBOX 91360<br>COLUMBIA, MD 21046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.453 | DC OFFICE OF FINANCE & TREASURY<br>UNCLAIMED PROPERTY UNIT 1101 4TH STREET SW #800W<br>WASHINGTON, DC 20024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Regal Cinemas, Inc.                                              Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.454  DC TREASURER DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS P.O. BOX 96081 WASHINGTON, DC 20090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.455  DCRA CORPORATIONS DIVISION 941 N CAPITOL STREET NE ROOM 7200 ATTN TRADE NAME REGISTRATION WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.456  DEKALB COUNTY TAX COMMISSIONER P.O. BOX 100004 DECATUR, GA 30031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.457  DELAWARE COUNTY TREASURER P.O. BOX 1886 MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.458  DELAWARE DEPT OF REVENUE GEORGETOWN OFFICE 20653 DUPONT BLVD., SUITE 2 GEORGETOWN, DE 19947 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.459  DELAWARE DIVISION OF REVENUE P.O. BOX 2044 WILMINGTON DE 19899-2044 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.460  DELAWARE SECRETARY OF STATE P.O. BOX 5509 STATE OF DELAWARE DIVISION OF CORPORATION BINGHAMTON, NY 13902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.461  DELAWARE STATE ESCHEATOR BUREAU OF UNCLAIMED PROPERTY P.O. BOX 8931 WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.462  DELTA CHARTER TOWNSHIP 7710 W. SAGINAW LANSING, MI 48917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.463  DEPARTAMENTO DE HACIENDA P.O. BOX 9024140 SAN JUAN, PR 00902-4140 PUERTO RICO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.464  DEPARTMENT OF ASSESSMENTS & TAXATION STATE OF MARYLAND PERSONAL PROPERTY DIVISION P.O. BOX 17052 BALTIMORE, MD 21297 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.465 | DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATIONS 1940 N MONROE STREET TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.466 | DEPARTMENT OF BUSINESS SERVICES 501 S. 2ND STREET JESSE WHITE SECRETARY OF STATE SPRINGFIELD, IL 62756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.467 | DEPARTMENT OF CONSUMER & REGULATORY AFFAIRS P.O. BOX 91360 WASHINGTON, DC 20090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.468 | DEPARTMENT OF INDUSTRIAL RELATIONS P.O. BOX 101322 PASADENA, CA 91189-0005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.469 | DEPARTMENT OF REVENUE P.O. BOX 1033 ATTN REGISTRATION JACKSON, MS 39205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.470 | DEPARTMENT OF REVENUE SERVICES STATE OF CONNECTICUT PO BOX 150406 HARTFORD CT 06115-0406 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.471 | DEPARTMENT OF STATE DIVISION OF CORPORATIONS 99 WASHINGTON AVE. ALBANY, NY 12231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.472 | DEPARTMENT OF STATE LANDS UNCLAIMED PROPERTY SECTION 775 SUMMER STREET NE #100 SALEM, OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.473 | DEPT OF REVENUE PO BOX 5055 SIOUX FALLS SD 57115-5055 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.474 | DEPT OF TAX AND REVENUE PO BOX 1826 CHARLESTON, WV WV 25327-1826 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.475 | DEPT OF TAXATION PO BOX 26626 RICHMOND, VA VA 23261-6626 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.476 DEPT. OF INDUSTRIAL RELATIONS (ACCOUNTING)-TIC FUND 096.01 PO BOX 420603 SAN FRANCISCO, CA 94142 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.477 DEPT. OF REVENUE AND TAXATION REGULATORY DIV. GOVERNMENT OF GUAM P.O. BOX 2796 AGANA, GUAM 96910 GUAM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.478 DESCHUTES COUNTY TAX COLLECTOR DESCHUTES COUNTY PAYMENT PROCESSING P.O. BOX 5277 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.479 DIANE NELSON TAX COLLECTOR PINELLAS COUNTY P.O. BOX 10832 CLEARWATER, FL 33757 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.480 DICKSON CITY BORO ANTHONY J. ADAMITIS 801 BLVD AVENUE DICKSON CITY, PA 18519 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.481 DIRECTOR OF FINANCE STATE OF HAWAII STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM P.O. BOX 150 HONOLULU, HI 96810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.482 DIRECTOR OF REVENUE 41 SOUTH CENTRAL AVENUE DEPARTMENT OF REVENUE ST LOUIS, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.483 DISTRICT COURT OF MARYLAND-PRINCE GEORGE'S CO P.O. BOX 1168 UPPER MARLBORO, MD 20773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.484 DISTRICT OF COLUMBIA TAXPAYER SERVICE CENTER OFFICE OF TAX AND REVENUE 1101 4TH STREET, SW, SUITE 270 WEST WASHINGTON, DC 20024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.485 DIVISION OF CORPORATION TAX DEPARTMENT OF REVENUE 501 HIGH STREET FRANKFORT KY 40601–2103 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.486 DIVISION OF CORPORATIONS FLORIDA DEPARTMENT OF STATE P.O. BOX 6198 TALLAHASSEE, FL 32314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.487 DON SUMNERS TAX ASSESSOR- COLLECTOR P.O. BOX 4622 HOUSTON, TX 77210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.488 DONALD X. CLAVIN JR RECEIVER OF TAXES 200 N FRANKLIN STREET #D HEMPSTEAD, NY 11550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.489 DORIS MALOY TAX COLLECTOR P.O. BOX 1835 TALLAHASSEE, FL 32302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.490 DOUGLAS COUNTY (KS) TREASURER PO BOX 668   TAX DEPARTMENT LAWRENCE, KS 66044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.491 DOUGLAS COUNTY (NV) PO BOX 3000   TAX COLLECTOR MINDEN, NV 89423 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.492 DOUGLAS COUNTY TAX COLLECTOR PO BOX 3000 MINDEN, NV 89423 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.493 DOUGLAS COUNTY TAX COMMISSIONER 8700 HOSPITAL DR. P.O. BOX 1177 DOUGLASVILLE, GA 30133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.495 DOUGLAS COUNTY TREASURER P.O. BOX 1208 CASTLE ROCK, CO 80104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.494 DOUGLAS COUNTY TREASURER P.O. BOX 1208 CASTLE ROCK, CO 80104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.496 DOYLESTOWN TWP. TAX COLLECTIOR 53 NORTHWOODS LANE P O BOX 23 ATTN. CAROL A SCARBOROUGH DOYLESTOWN, PA 18901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.** **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.497 | DPHHS<br>215 WEST MENDENHALL ROOM 117<br>BOZEMAN, MT 59715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.498 | DUPAGE COUNTY COLLECTOR<br>P.O. BOX 4203 BILL PAYMENT CENTER<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.499 | DUVAL COUNTY CITY OF JACKSONVILLE<br>231 E FORSYTH STREET ROOM 130<br>ATTN MICHAEL CORRIGAN TAX<br>COLLECTOR<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.500 | DUVAL COUNTY TAX COLLECTOR<br>231 E. FORSYTH STREET, SUITE 130<br>JACKSONVILLE, FL 32202-3370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.501 | EARL K WOOD<br>ORANGE COUNTY TAX COLLECTOR PO<br>BOX 545100<br>ORLANDO, FL 32854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.502 | EAST WHITELAND TOWNSHIP TAX<br>COLLECTOR<br>6 ELK DRIVE<br>MALVERN, PA 19355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.503 | EATON COUNTY CLERK<br>1045 INDEPENDENCE BLVD.<br>CHARLOTTE, MI 48813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.504 | ECTOR COUNTY APPRAISAL DIST<br>1301 EAST 8TH STREET   KAREN<br>MCCORD ASSESSOR/COLLECT<br>ODESSA, TX 79761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.505 | ECTOR COUNTY APPRAISAL DISTRICT<br>1301 E. 8TH STREET<br>ODESSA, TX 79761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.506 | EDGMONT TOWNSHIP<br>1000 GRADYVILLE ROAD P.O. BOX 267<br>GRADYVILLE, PA 19039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.507 | EL PASO COUNTY TREASURER<br>PO BOX 2018   ROBERT C BOB BALINK<br>COLORADO SPRINGS, CO 80901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.** 

**Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.508** ERNST & YOUNG<br>144 MENACHEM BEGIN RD<br>TEL AVIV, 6423904<br>ISRAEL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.509** FAIRBANKS NORTH STAR BOROUGH<br>P.O. BOX 71320<br>FAIRBANKS, AK 99707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.510** FAIRFAX CIRCUIT COURT<br>4110 CHAIN BRIDGE ROAD, SUITE 116<br>FAIRFAX, VA 22030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.511** FINANCE COMMISSIONER, CITY OF NEW YORK<br>P.O. BOX 2307 PECK SLIP STATION<br>NEW YORK CITY, NY 10272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.512** FINANCE DEPARTMENT<br>VILLAGE OF GLENVIEW 1225<br>WAUKEGAN RD.<br>GLENVIEW, IL 60025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.513** FLORENCE COUNTY TREASURER<br>PO BOX 100501<br>FLORENCE, SC 29501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.514** FLORIDA DEPARTMENT OF FINANCIAL SERVICES<br>BUREAU OF UNCLAIMED PROPERTY-REPORTING SECTION 200 EAST GAINES STREET<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.515** FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE STREET<br>TALLAHASSEE FL 32399-0135 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.516** FLORIDA DEPARTMENT OF STATE<br>DIVISION OF CORPORATIONS P.O. BOX 1300<br>TALLAHASSEE, FL 32314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.517** FLORIDA DEPT OF REVENUE<br>PO BOX 6527 TALLAHASSEE FL 32314-6527 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.518  FLORIDA DEPT. OF REVENUE<br>5050 W. TENNESSEE STREET<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.519  FLOYD COUNTY TREASURER<br>P.O. BOX 2010<br>NEW ALBANY, IN 47151-2010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.520  FORT BEND COUNTY M.U.D.<br>12841 CAPRICORN STREET<br>STAFFORD, TX 77477 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.521  FORT BEND COUNTY TAX ASSESSOR/COLLECTOR<br>PO BOX 1028  ATTN PAYMENT PROCESSING DEPT<br>SUGAR LAND, TX 77487 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.522  FRANCHISE TAX BOARD<br>P. O. BOX 942857 SACRAMENTO CA 94257-0500 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.523  FRESNO COUNTY TAX COLLECTOR<br>HALL OF RECORDS-RM 105 P.O. BOX 1192<br>FRESNO, CA 93715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.524  FULTON COUNTY CLERK OF SUPERIOR COURT<br>136 PRYOR STREET, SW ATTN: RECORDING DIVISION<br>ATLANTA, GA 30303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.525  FULTON COUNTY TAX COMMISSIONER<br>PO BOX 105052<br>ATLANTA, GA 30348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.526  G.M. HANEY<br>CITY TREASURER P.O. BOX 967<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.527  GALLATIN COUNTY TREASURER<br>311 WEST MAIN ST ROOM 103<br>BOZEMAN, MT 59715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.528** GARY B. BARBER SMITH COUNTY TAX OFFICE P.O. BOX 2011 TYLER, TX 75710 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.529** GASTON COUNTY TAX COLLECTION P.O. BOX 580326 CHARLOTTE, NC 28258 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.530** GENERAL TREASURER STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION OFFICE OF THE GENERAL TREASURER P.O. BOX 1435 PROVIDENCE, RI 02901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.531** GEORGE DEPT OF REVENUE PO BOX 105408 ATLANTA GA 30348-5408 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.532** GEORGIA DEPARTMENT OF REVENUE PO BOX 740397 ATLANTA GA 30374-0397 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.533** GEORGIA DEPT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30348 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.534** GLOBAL PAY (SOUTH CAROLINA) NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.535** GLOBAL PAYMENTS (TENNESSEE) 3550 LENOX ROAD, SUITE 3000 ATLANTA, GA 30326 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.536** GOVERNMENT OF THE VIRGIN ISLANDS OFFICE OF LIEUTENANT GOVERNOR DIVISION OF BANKING & INSURANCE 5049 KONGENS GADE ST. THOMAS,  00802 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.537** GREAT VALLEY SCHOOL DISTRICT P.O. BOX 1044 BOYERTOWN, PA 19512 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.538 GREENE COUNTY COLLECTOR 940 N. BOONVILLE AVE. SPRINGFIELD, MO 65802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.539 GREENE COUNTY COLLECTOR OF 940 N BOONVILLE   REVENUE - SCOTT PAYNE SPRINGFIELD, MO 65802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.540 GREENVILLE COUNTY TAX COLLECTOR P.O. BOX 100221 DEPARTMENT 390 COLUMBIA, SC 29602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.541 GREGG COUNTY TAX ASSESSOR-COLLECTOR ATTN: KIRK SHIELDS PO BOX 1431 LONGVIEW, TX 75606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.542 GUAM DEPARTMENT OF REVENUE & TAXATION PO BOX 23607 GMF BARRIGADA, GU 96921 GUAM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.543 GUILFORD COUNTY TAX COLLECTION P.O. BOX 3328 GREENSBORO, NC 27402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.544 GWINNETT CNTY TAX COMMISSIONER P.O. BOX 372 ATTN KATHERINE SHERRINGTON DEPARTMENT OF PROPERTY TAX LAWRENCEVILLE, GA 30046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.545 HAB-BPT P.O. BOX 21810 LEHIGH VALLEY, PA 18002-1810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.546 HAB-BPT - 915 P.O. BOX 915 BANGOR, PA 18013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.547 HALL & ASSOCIATES PO BOX 2506 PAGO PAGO, AS 96799 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.548 | HALL COUNTY TAX COMMISSIONER<br>P.O. BOX 1579<br>GAINESVILLE, GA 30503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.549 | HAMILTON COUNTY TREASURER<br>TREASURERS OFFICE 33 N 9TH STREET COURTHOUSE<br>NOBLESVILLE, IN 46060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.550 | HAMILTON COUNTY TRUSTEE<br>P.O. BOX 11047<br>CHATTANOOGA, TN 37401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.551 | HARFORD COUNTY MARYLAND DEPARTMENT OF TREASURY P.O. BOX 609<br>BEL AIR, MD 21014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.552 | HARRIS COUNTY M.U.D. #368<br>11111 KATY FWY, STE. #725<br>HOUSTON, TX 77079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.553 | HARRIS COUNTY TREASURER<br>9418 JENSEN DRIVE, SUITE A<br>HOUSTON, TX 77093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.554 | HARRY E HAGEN<br>COUNTY OF SANTA BARBARA P.O. BOX 579<br>SANTA BARBARA, CA 93102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.555 | HAWAII COUNTY DIRECTOR OF FINANCE<br>25 AUPUNI STREET, SUITE 2103<br>HILO, HI 96720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.556 | HAWAII DEPARTMENT OF TAXATION DIRECTOR OF TAXATION, ROOM 221, DEPT OF TAXATION 830 PUNCHBOWL STREET HONOLULU HI 96813-5094 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.557 | HAWAII DEPT OF TAXATION<br>PO BOX 1425 HONOLULU HI 96806-1425 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.558 | HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE P.O. BOX 1425<br>HONOLULU, HI 96806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                            **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.559 HENDRICKS COUNTY TREASURER<br>355 S. WASHINGTON STREET #215<br>DANVILLE, IN 46122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.560 HENRY COUNTY TAX COMMISSIONER<br>140 HENRY PARKWAY ATTN: DAVID CURRY<br>MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.561 HILLSBOROUGH COUNTY TAX COLLECTOR<br>P.O. BOX 30012<br>TAMPA, FL 33630-3012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.562 HINDS COUNTY TAX COLLECTOR<br>PO BOX 1727<br>JACKSON, MS 39215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.563 HOWARD COUNTY DIRECTOR OF FINANCE<br>P.O. BOX 37237<br>BALTIMORE, MD 21297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.564 ID DEPARTMENT OF REVENUE<br>PO BOX 36<br>800 PARK BLVD., PLAZA IV<br>BOISE, ID 83722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.565 IDAHO STATE TAX COMMISSION<br>P. O. BOX 56 BOISE ID 83756-0056 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.566 IDAHO STATE TREASURERS OFFICE UNCLAIMED PROPERTY PROGRAM P.O. BOX 83720<br>BOISE, ID 83720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.567 ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19008 SPRINGFIELD IL 62794-9008 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.568 ILLINOIS DEPT OF REVENUE RETAILERS OCCUPATION TAX<br>SPRINGFIELD IL 62796-0001 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.569 ILLINOIS STATE TREASURER OFFICE OF THE ILLINOIS STATE TREASURER UNCLAIMED PROPERTY DIVISION P.O. BOX 19496<br>SPRINGFIELD, IL 62794 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**          **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.570 IN DEPARTMENT OF REVENUE PO BOX 7231 INDIANAPOLIS IN 46207-7231 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.571 INCORPORATED VILLAGE OF LYNBROOK P.O. BOX 7021 LYNBROOK, NY 11563 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.572 INDIANA DEPT OF REVENUE 1025 WIDENER LN SOUTH BEND, IN 46614 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.573 INDIANA DEPARTMENT OF REVENUE 1025 WIDENER LN SOUTH BEND IN 46614 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.574 INDIANA DEPT OF REVENUE PO BOX 7218 INDIANAPOLIS IN 46207-7218 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.575 INDIANA SECRETARY OF STATE 302 W WASHINGTON STREET ROOM E-018 INDIANAPOLIS, IN 46204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.576 INTERNAL REVENUE SERVICE OGDEN, UT 84201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.577 INTERNAL REVENUE SERVICE 1919 SMITH STREET HOUSTON, TX 77002-8049 UNITED STATES | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.578 INTERQUEST NORTH BUSINESS IMPROVEMENTS DISTRICT 8930 E CRESCENT PKWY STE 500 IMPROVEMENT DISTRICT GREENWOOD VILLAGE, CO 80111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.579 IOWA DEPARTMENT OF REVENUE AND FINANCE PO BOX 10471 DES MOINES IA 50306-0471 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.580 IOWA DEPT OF REVENUE PO BOX 10466 DES MOINES IA 50306-0466 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.581  J.R. KROLL – SEMINOLE COUNTY TAX COLLECTOR PO BOX 630 SANFORD, FL 32772 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.582  JACKSON COUNTY TREASURER 111 S. MAIN STREET #124 BROWNSTOWN, IN 47220 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.583  JAMES CITY COUNTY P.O. BOX 8784 ACCOUNTING DEPARTMENT WILLIAMSBURG, VA 23187 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.584  JANICE A WARREN TAX COLLECTOR CITRUS COUNTY TAX COLLECTOR 210 N. APOPKA AVENUE SUITE 100 IVERNESS, FL 34450 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.585  JASPER COUNTY COLLECTOR PO BOX 421   STEPHEN H HOLT COLLECTOR CARTHAGE, MO 64836 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.586  JASPER COUNTY MERCHANT 601 S PEARL AVE SUITE 107 JOPLIN, MO 64801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.587  JEDD-COPLEY/AKRON P.O. BOX 80538 AKRON, OH 44308 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.588  JEFF FEINMAN TAX COLLECTOR P.O. BOX 328 GRADYVILLE, PA 19039 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.589  JEFFERSON COUNTY J.T. SMALLWOOD TAX COLLECTOR 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.590  JEFFERSON COUNTY DEPARTMENT OF REVENUE P O BOX 830710 BIRMINGHAM, AL 35283 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.591  JEFFERSON COUNTY DOR EDUCATIONAL TAX P.O. BOX 830710 BIRMINGHAM, AL 35283 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.592 | JEFFERSON COUNTY TAX ASSESSOR PO BOX 2112 BEAUMONT, TX 77704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.593 | JEFFERSON COUNTY TREASURER P.O. BOX 99 MADISON, IN 47250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.594 | JEFFERSON COUNTY TRESURER 100 JEFFERSON COUNTY PKWY 2520 GOLDEN, CO 80419 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.595 | JEFFERSON PARISH CLERK OF COURT PO BOX 248 GRETNA, LA 70054 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.596 | JEFFREY P. PRAVATO, RECEIVER OF TAXES 74 AUDREY AVENUE OYSTER BAY, NY 11771 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.597 | JIM REYNOLDS, CLEVELAND COUNTY TREASURER 201 SOUTH JONES SUITE 100 NORMAN, OK 73069 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.598 | JOE G TEDDER TAX COLLECTOR 430 E MAIN STREET P O 2016 BARTOW, FL 33831 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.599 | JOHN POWER, TAX COLLECTOR 5830 NW 34TH BLVD. GAINESVILLE, FL 32653 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.600 | JOHN R AMES CTA PO BOX 139066 DALLAS, TX 75313 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.601 | JOHN R. AMES, CTA P.O. BOX 139066 DALLAS, TX 75313 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.602 | JOHN RAMSEY TAX ASSESSOR COLLECTOR GRAYSON COUNTY P.O. BOX 2107 SHERMAN, TX 75091 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.603 | JOHN S. CRAFT<br>SHERIFF AND EX-OFFICIO TAX COLLECTOR P.O. BOX 649<br>LEESVILLE, LA 71446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.604 | JOHNSON COUNTY TAX ASSESSOR<br>PO BOX 75   SCOTT PORTER TAX A/C<br>CLEBURNE, TX 76033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.605 | JOHNSON COUNTY TREASURER<br>86 W COURT STREET<br>FRANKLIN, IN 46131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.606 | JONES TAX COLLECTOR<br>TAX COLLECTOR P.O. BOX 511<br>LAUREL, MS 39440 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.607 | JUDSON ISD TAX OFFICE<br>8012 SHIN OAK DRIVE<br>LIVE OAK, TX 78233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.608 | JULIAN C. WHITTINGTON<br>SHERIFF AND EX-OFFICIO TAX COLLECTOR P.O. BOX 850<br>BENTON, LA 71006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.609 | K.E. COLEMAN, MBA<br>COUNTY OF EL DORADO 360 FAIR LANE<br>PLACERVILLE, CA 95667-4197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.610 | KANAWHA COUNTY SHERIFF<br>TAX DIVISION 409 VIRGINIA STREET E, ROOM 120<br>CHARLESTON, WV 25301-2595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.611 | KANSAS CORPORATE TAX<br>KANSAS DEPARTMENT OF REVENUE<br>P.O. BOX 758571<br>TOPEKA, KS 66675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.612 | KANSAS DEPARTMENT OF LABOR<br>PO BOX 400<br>TOPEKA, KS 66601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.613 | KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON ST #300 TOPEKA KS 66612 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.614** KANSAS DEPT OF REVENUE 915 SW HARRISON ST TOPEKA KS 66612-1588 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.615** KANSAS DEPT. OF REVENUE 915 SW HARRISON ST. TOPEKA KS 66699-4000 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.616** KANSAS SECRETARY OF STATE MEMORIAL HALL, 1ST FLOOR 120 SW 10TH AVENUE TOPEKA, KS 66612-1594 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.617** KANSAS STATE TREASURER UNCLAIMED PROPERTY HOLDER SERVICES 900 SW JACKSON, SUITE 201 TOPEKA, KS 66612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.618** KCMO CITY TREASURER PO BOX 801751 KANSAS CITY, MO 64180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.619** KENAI PENINSULA BOROUGH P.O. BOX 3040 SOLDOTNA, AK 99669 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.620** KENAI PENNINSULA BOROUGH 144 N. BINKLEY SOLDOTNA, AK 99669 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.621** KENTUCKY DEPT OF REVENUE FRANKFORT KY 40620-0003 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.622** KENTUCKY DEPT. OF REVENUE SALES TAX FRANKFORT, KY 40620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.623** KENTUCKY REVENUE CABINET 501 HIGH STREET FRANKFORT KY 40620 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.624** KENTUCKY STATE TREASURER KENTUCKY DEPARTMENT OF REVENUE FRANKFORT, KY 40619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.625** KERN COUNTY TREASURER/ TAX COLLECTOR PAYMENT CENTER P.O. BOX 541004 LOS ANGELES, CA 90054-1004 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.626** KING COUNTY TREASURY 500 FOURTH AVENUE ROOM 600 KING COUNTY ADMINISTRATION BUILDING SEATTLE, WA 98104 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.627** KING COUNTY TREASURY DIVISION KING COUNTY ADMINISTRATION BUILDING 500 FOURTH AVENUE #600 SEATTLE, WA 98104 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.628** KIRK SHIELDS TAX COLLECTOR PO BOX 1431   OFFICE OF TAX COLLECTION LONGVIEW, TX 75606 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.629** KITSAP COUNTY AUDITOR 614 DIVISION STREET PORT ORCHARD, WA 98366 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.630** KITSAP COUNTY TREASURER P.O. BOX 299 BREMERTON, WA 98337 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.631** KLEIN ISD 7200 SPRING CYPRESS ROAD SPRING, TX 77379 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.632** KNOX COUNTY CLERK P.O. BOX 1566 KNOXVILLE, TN 37901 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.633** KNOX COUNTY TRUSTEE P.O. BOX 70 KNOXVILLE, TN 37901 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.634** KOOTENAI COUNTY TREASURER TOM MALZAHN P.O. BOX 6700 COEUR DALENE, ID 83819 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.635** LA COUNTY CLERK PO BOX 1208   BUSINESS REGISTRATION & FILING NORWALK, CA 90651 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.636 | LA PLATA COUNTY TREASURER<br>PO BOX 99<br>DURANGO, CO 81302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.637 | LACKAWANNA COUNTY TREASURER<br>123 WYOMING AVENUE<br>SCRANTON, PA 18503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.638 | LAKE COUNTY CLERK<br>18 N COUNTY STREET ROOM 101<br>WAUKEGAN, IL 60085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.639 | LAKE COUNTY TREASURER<br>ATTN JOHN S. CROCKER 105 MAIN STREET P. O. BOX 490<br>PAINESVILLE, OH 44077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.640 | LANE COUNTY TAX COLLECTOR<br>P.O. BOX 3014<br>PORTLAND, OR 97208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.641 | LAURA KEISLING COLLECTOR<br>550 WASHINGTON RD   TRINITY SCHOOL DISTRICT<br>WASHINGTON, PA 15301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.642 | LAWRENCE COUNTY TREASURER<br>P.O. BOX 338<br>BEDFORD, IN 47421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.643 | LEA COUNTY TREASURER<br>100 N MAIN AVENUE #3C<br>LOVINGTON, NM 88260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.644 | LEBANON COUNTY TAX CLAIM<br>400 S. 8TH STREET, ROOM 103<br>LEBANON, PA 17042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.645 | LEBANON COUNTY TREASURER<br>400 SOUTH EIGHTH STREET ROOM 103<br>LEBANON, PA 17042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.646 | LEE COUNTY<br>ATTN TAX COLLECTOR P.O. BOX 1609<br>FT. MYERS, FL 33902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                   **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.647** LEE COUNTY TAX COLLECTOR<br>P.O. BOX 1549<br>FT. MYERS, FL 33902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.648** LEXINGTON-FAYETTE URBAN CO. GOVERNMENT<br>200 E. MAIN ST.<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.649** LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT<br>DIVISION OF REVENUE P.O. BOX 14058<br>LEXINGTON, KY 40512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.650** LGBS, LLP<br>P.O. BOX 702118<br>SAN ANTONIO, TX 78270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.651** LINN COUNTY TAX COLLECTOR<br>P.O. BOX 309<br>ALBANY, OR 97321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.652** LOS ANGELES COUNTY TAX COLLEC<br>P.O. BOX 54018<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.653** LOS ANGELES COUNTY TAX COLLECTOR<br>P.O. BOX 54027<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.654** LOS ANGELES COUNTY TREASURER<br>PO BOX 54970   TAX COLLECTOR<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.655** LOS ANGELES COUNTY TREASURER & TAX COLLECTOR<br>225 NORTH HILL STREET ROOM 109<br>LOS ANGELES, CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.656** LOS ANGELES DEPARTMENT OF BUILDING<br>201 N FIGUEROA STREET P.O. BOX514260<br>LOS ANGELES, CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.657** LOS ANGELES TREASURER & TAX COLLECTOR<br>21515 VANOWEN STREET, SUITE 116<br>CANOGA PARK, CA 91303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**<u>Taxing Authorities</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.658 | LOUDON COUNTY BUSINESS TAX<br>1 HARRISON STREET SE, 1ST FLOOR<br>P.O. BOX 8000<br>LEESBURG, VA 20177-9804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.659 | LOUDOUN COUNTY SHERRIFF'S DEPARTMENT<br>803 SYCOLIN ROAD SE<br>LEESBURG, VA 20175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.660 | LOUISIANA DEPARTMENT OF REV<br>PO BOX 91017   WITHOLDING TAX<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.661 | LOUISIANA DEPARTMENT OF REVENUE<br>617 NORTH THIRD STREET BATON ROUGE LA 70821-0201 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.662 | LOUISIANA DEPARTMENT OF TREASURY<br>KATHLEEN LOBELL AUDITOR<br>UNCLAIMED PROPERTY DIVISION P.O. BOX 91010<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.663 | LOUISIANA DEPT OF REVENUE<br>PO BOX 3138 BATON ROUGE LA 70821-3138 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.664 | LOUISIANA DEPTOF LABOR<br>PO BOX 94100   OFFICE OF REGULATORY SERVICES<br>BATON ROUGE, LA 70804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.665 | LOWER SAUCON TOWNSHIP<br>P.O. BOX 931<br>BANGOR, PA 18013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.666 | LUZERNE COUNTY TAX CLAIM BUREAU<br>C/O ELITE REVENUE SOLUTIONS 200 NORTH RIVER STREET<br>WILKES BARRE, PA 18711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.667 | LYDIA MCEVOY, CLAY COUNTY COLLECTOR<br>ADMINISTRATION BUILDING 1 COURTHOUSE SQUARE<br>LIBERTY, MO 64068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.668** LYNN MARIE GOYA, COUNTY CLERK P.O. BOX 551604 ATTN FFN LAS VEGAS, NV 89155 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.669** MADISON COUNTY COURTHOUSE ATTN LYNDA HALL TAX COLLECTOR 100 NORTHSIDE SQUARE HUNTSVILLE, AL 35801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.670** MADISON COUNTY SALES TAX MADISON COUNTY COURTHOUSE 100 NORTH SIDE SQUARE HUNTSVILLE, AL 35801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.671** MADISON COUNTY TAX COLLECTOR P.O. BOX 113 CANTON, MS 39046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.672** MAGISTERIAL DISTRICT NO MDJ-12-2-01 1281 SOUTH 28TH STREET HARRISBURG, PA 17111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.673** MAGISTERIAL DISTRICT NO MDJ-38-1-20 133 LEVEL ROAD COLLEGEVILLE, PA 19426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.674** MAINE DEPARTMENT OF REVENUE 51 COMMERCE DRIVE AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.675** MAINE REVENUE SERVICES P.O. BOX 1064 AUGUSTA ME 04332-1064 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.676** MANAGER OF FINANCE CITY & COUNTY OF DENVER P.O. BOX 650781 DALLAS, TX 75265 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.677** MANATEE COUNTY KEN BURTON TAX COLLECTOR P.O. BOX 25300 BRADENTON, FL 34206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.678** MARICOPA COUNTY ENVIRO SERVICE 1001 N CENTRAL AVE STE 100 BUSINESS SERVICES DIVISION PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.679 | MARION COUNTY<br>TAX COLLECTOR P.O. BOX 970<br>OCALA, FL 34478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.680 | MARION COUNTY TAX COLLECTOR<br>P.O. BOX 2511<br>SALEM, OR 7308- | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.681 | MARION COUNTY TREASURER<br>P.O. BOX 6145<br>INDIANAPOLIS, IN 46206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.682 | MARTIN COUNTY TAX COLLECTOR<br>HON. RUTH PIETRUSZEWSKI 3485 SE WILLOUGHBY BLVD<br>STUART, FL 34994 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.683 | MARYLAND STATE COMPTROLLER<br>80 CALVERT STREET PO BOX 466<br>ANNAPOLIS MD 21404-0466 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.684 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>436 DWIGHT STREET SPRINGFIELD MA 01103 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.685 | MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7010<br>BOSTON, MA 02204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.686 | MAUI COUNTY<br>PO BOX 30100<br>HONOLULU, HI 96820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.687 | MAYOR AND CITY COUNSIL OF LAUREL<br>8103 SANDY SPRING ROAD<br>LAUREL, MD 20707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.688 | MCHENRY COUNTY COLLECTOR<br>P.O. BOX 458<br>CRYSTAL LAKE, IL 60039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.689 | MCLENNAN COUNTY TAX OFFICE<br>PO BOX 406   RANDY H RIGGS CPA<br>WACO, TX 76703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.690 MECKLENBURG COUNTY<br>P.O. BOX 31097<br>CHARLOTTE, NC 28231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.691 MECKLENBURG COUNTY TAX COLLECTOR<br>P.O. BOX 71063<br>CHARLOTTE, NC 28272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.692 MENDOCINO COUNTY<br>TAX COLLECTOR 501 LOW GAP ROAD ROOM 1060<br>UKIAH, CA 95482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.693 MENDOCINO COUNTY CLERK-RECORDER<br>501 LOW GAP ROAD, RM 1020<br>UKIAH, CA 95482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.694 MERCED COUNTY TAX COLLECTOR<br>2222 M STREET KAREN D. ADAMS C.P.A.<br>MERCED, CA 95340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.695 MESA COUNTY TREASURER<br>P.O. BOX 173678<br>DENVER, CO 80217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.696 METROPOLITAN TRUSTEE<br>P.O. BOX 305012 REAL PROPERTY TAX DEPARTMENT<br>NASHVILLE, TN 37230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.697 MIAMI-DADE COUNTY<br>P.O. BOX 863532 ENVIRONMENTAL RECOURCES MANAGEMENT<br>ORLANDO, FL 32886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.698 MIAMI-DADE COUNTY CLERK OF COURTS<br>111 NW 1ST STREET, SUITE 1750<br>MIAMI, FL 33128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.699 MIAMI-DADE TAX COLLECTOR<br>140 W FLAGLER STREET SUITE 1407<br>MIAMI, FL 33130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.700 MICHAEL CORRIGAN TAX COLLECTOR<br>231 E FORSTYH ST  STE 200   LOCAL BUSINESS TAXES<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**       **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.701 | MICHIGAN DEPARTMENT OF TREASURY PO BOX 30804 LANSING MI 48909 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.702 | MICHIGAN DEPT OF TREASERUY DEPT 78172, PO BOX 78000 DETROIT MI 48278 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.703 | MIDDLEBURG HEIGHTS 15700 BAGLEY ROAD MIDDLEBURG HEIGHTS, OH 44130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.704 | MIDLAND APPRAISAL DISTRICT PO BOX 908002 MIDLAND, TX 79708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.705 | MIDLAND CENTRAL APPRAISAL DISTRICT P.O. BOX 908002 MIDLAND, TX 79708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.706 | MIDLAND COUNTY P.O. BOX 712 MIDLAND, TX 79702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.707 | MIDLAND COUNTY TAX COLLECTOR PO BOX 712  KATHY REEVES MIDLAND, TX 79702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.708 | MINNESOTA DEAPRTMENT OF COMMERCE UNCLAIMED PROPERTY DIVISION 85 7TH PLACE EAST SUITE 500 ST PAUL, MN 55101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.709 | MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT ST ST. PAUL MN 55101 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.710 | MINNESOTA DEPT OF REVENUE MAIN STATION 5130 SAINT PAUL, MN 55146-5130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.711 | MINNESOTA REVENUE MAIL STATION 1250 ST. PAUL MN 55145-1250 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                             **Case Number:        22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.712** MISSISSIPPI DEPT OF REVENUE P.O. BOX 1033 JACKSON, MS 39215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.713** MISSISSIPPI OFFICE OF REVENUE PO BOX 23050 JACKSON, MS 39225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.714** MISSISSIPPI STATE TAX COMMISSION P.O. BOX 23050 JACKSON, MS 39225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.715** MISSISSIPPI TAX COMMISSION P.O. BOX 22808  JACKSON MS 39225-2808 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.716** MISSOURI DEPARTMENT OF REVENUE P.O. BOX 700 JEFFERSON CITY MO 65105-0700 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.717** MISSOURI DEPT OF REVENUE BOX 3365 JEFFERSON CITY, MO 65105-3365 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.718** MISSOURI DEPT OF REVENUE TAXATION DIVISION PO BOX 840 JEFFERSON CITY MO 65105-0840 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.719** MISSOURI DIRECT OF REVENUE 3256 LACLEDE STATION ROAD #102 ST LOUIS, MO 63143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.720** MISSOURI DIVISION EMPLOYMENT SECURITY PO BOX 888 PO BOX 888 JEFFERSON CITY, MO 65102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.721** MISSOURI STATE TREASURER DIVISION OF UNCLAIMED PROPERTY OFFICE OF MISSOURI STATE TREASURER P.O. BOX 1272 JEFFERSON CITY, MO 65102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.722** MO SECRETARY OF STATE CORPORATIONS DIVISION P.O. BOX 778 / 600 W. MAIN ST., ROOM 322 JEFFERSON CITY, MO 65102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                     **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.723** MOBILE COUNTY PO BOX 11407  DEPT #1530 BIRMINGHAM, AL 35246 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.724** MOBILE COUNTY -MARILYN E WOOD PO BOX 1169  REVENUE COMMISSIONER MOBILE, AL 36633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.725** MONROE COUNTY PATRICIA SHAFFER RECEIVER P O BOX 579 HENRIETTA, NY 14467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.726** MONROE COUNTY TAX COLLECTOR DANISE D. HENRIQUEZ CFC P.O. BOX 1129 KEY WEST, FL 33041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.727** MONTANA DEPARTMENT OF REVENUE MITCHELL BUILDING, 125 N. ROBERTS, P.O. BOX 5805 HELENA MT 59604-5805 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.728** MONTANA DEPT OF REVENUE P.O. BOX 6309 HELENA, MT 59604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.729** MONTANA RESTAURANT ASSOCIATION 1645 PARKHILL DRIVE SUITE 6 BILLINGS, MT 59102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.730** MONTANA SECRETARY OF STATE PO BOX 202801 HELENA, MT 59620-2801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.731** MONTGOMERY COUNTY MD DEPT. OF FINANCE DIVISION OF TREASURY P.O. BOX 9415 GAITHERSBURG, MD 20898 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.732** MONTGOMERY COUNTY TAX CLAIM BUREAU PO BOX 190 NORRISTOWN, PA 19404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.733** MONTGOMERY COUNTY TRUSTEE P.O. BOX 1005 CLARKSVILLE, TN 37041-1005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                       **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.734 MORGAN COUNTY REVENUE COMMISSIONER ATTN AMANDA G. SCOTT CPA P.O. BOX 696 DECATUR, AL 35602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.735 MORGAN COUNTY SALES TAX OFFICE P.O. BOX 1848 DECATUR, AL 35602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.736 MSA MONTROSE L.P. LOCKBOX #781691 WELLS FARGO BANK PO BOX 8500 PHILADELPHIA, PA 19178 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.737 MUNCY SCHOOL DISTRICT P.O. BOX 4454 LANCASTER, PA 17604-4454 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.738 MUNICIPAL SERVICES BUREAU P.O. BOX 16755 AUSTIN, TX 78761 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.739 MUNICIPALITY OF ANCHORAGE P.O. BOX 196650 ATTNTREASURY-PSAR ANCHORAGE, AK 99519 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.740 MUNICIPALITY OF ANCHORAGE TREASURY-PSAR P. O. BOX 196650 ANCHORAGE, AK 99519 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.741 NANCY C. MILLAN- HILLSBOROUGH COUNTY TAX COLLECTOR ATTN TAX COLLECTOR 601 E. KENNEDY BLVD. 14TH FLOOR P.O. BOX 172920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.742 NC DEPT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0700 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.743 NCDOR P.O. BOX 25000 RALEIGH NC 27640-0500 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| 2.744 | ND DEPARTMENT OF TRUST LANDS NORTH DAKOTA STATE LAND DEPARTMENT UNCLAIMED PROPERTY DIVISION P.O. BOX 5523 BISMARCK, ND 58506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.745 | NEBRASKA DEPARTMENT OF REVENUE P.O. BOX 94818 LINCOLN, NE 68509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.746 | NEBRASKA DEPT OF REVENUE PO BOX 98923 LINCOLN NE 68509-8923 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.747 | NEBRASKA DEPARTMENT OF REVENUE NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL SOUTH LINCOLN NE 68508 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.748 | NEVADA DEPARTMENT OF TAXATION 555 E. WASHINGTON AVENUE LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.749 | NEVADA DEPT OF TAXATION PO BOX 52609 PHOENIX AZ 85072-2609 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.750 | NEVADA EMPLOYMENT SECURITY DIV 500 EAST THIRD ST CARSON CITY, NV 89713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.751 | NEVADA LEGAL PRESS 3301 S MALIBOU AVENUE PAHRUMP, NV 89048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.752 | NEVADA UNCLAIMED PROPERTY OFFICE OF THE STATE TREASURER NEVADA UNCLAIMED PROPERTY 555 E WASHINGTON AVENUE #4200 LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.753 | NEVADA DEPARTMENT OF TAXATION 1550 COLLEGE PARKWAY SUITE 115 CARSON CITY NV 89706 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                   **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.754** NEW CASTLE COUNTY DEPARTMENT OF SPECIAL SERVICES<br>187 A OLD CHURCHMANS ROAD<br>NEW CASTLE, DE 19720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.755** NEW HAMPSHIRE DEPARTMENT OF REVENUE - ADMINISTRATION UNIT<br>UNIT 109 PLEASANT STREET P.O. BOX 457 CONCORD NH 03302-0457 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.756** NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION<br>P.O. BOX 454<br>CONCORD, NH 03302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.757** NEW HAMPSHIRE DEPT OF STATE CORPORATION DIVISION 107 NORTH MAIN STREET<br>CONCORD, NH 03301-4989 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.758** NEW HAMPSHIRE TREASURY DEPARTMENT<br>ABANDONED PROPERTY DIVISION 25 CAPITOL STREET ROOM 205<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.759** NEW HANOVER COUNTY<br>TAX DEPARTMENT PO BOX 18000<br>WILMINGTON, NC 28406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.760** NEW HANOVER COUNTY TAX OFFICE<br>P.O. BOX 580070<br>CHARLOTTE, NC 28258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.761** NEW JERSEY DEPARTMENT OF TREASURY<br>P.O. BOX 002 TRENTON NJ 08625-0002 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.762** NEW JERSEY DIVISION OF REVENUE<br>PO BOX 628<br>TRENTON, NJ 08625-0628 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.763** NEW MEXICO DEPARTMENT OF TAXATION AND REVENUE<br>1100 SOUTH ST. FRANCIS DRIVE SANTA FE NM 87504 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.764** NEW MEXICO DEPT OF WORKFORCE SOLUTIONS<br>PO BOX 2281<br>ALBUQUERQUE, NM 87103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | |
| 2.765  NEW MEXICO ENVIRONMENT DEPARTMENT<br>FIELD OPERATIONS DIVISION - SANTA FE 2540 CAMINO EDWARD ORTIZ<br>SANTA FE, NM 87507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.766  NEW MEXICO TAX & REVENUE DEPT<br>PO BOX 630<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.767  NEW MEXICO TAXATION & REVENUE<br>PO BOX 25128<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.768  NEW MEXICO TAXATION & REVENUE DEPARTMENT<br>UNCLAIMED PROPERTY DIVISION P.O. BOX 25123<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.769  NEW MEXICO TAXATION AND REVENUE DEPARTMENT<br>ATTENTION: CORPORATE INCOME AND FRANCHISE TAX P. O. BOX 25127<br>SANTA FE NM 87504-5127 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.770  NEW YORK CITY DEPARTMENT OF FINANCE<br>P.O. BOX 5040<br>KINGSTON, NY 12402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.771  NEW YORK DEPARTMENT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION, P.O. BOX 5300<br>ALBANY NY 12205-0300 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.772  NEW YORK STATE OF THE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS REMITTANCE CONTROL 2ND FLOOR<br>110 STATE STREET<br>ALBANY, NY 12236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.773  NH DEPARTMENT OF REVENUE<br>109 PLEASANT STREET (MEDICAL & SURGICAL BUILDING)<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.774  NH DRA<br>P.O. BOX 637 CONCORD NH 03302-0637 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.775** NIAGARA COUNTY TREASURER P.O. BOX 69 745 MAIN STREET ROOM 109 CITY HALL BILLING & COLLECTION DIVISION NIAGARA FALLS, NY 14302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.776** NJ DEPARTMENT OF REVENUE P.O. BOX 002 TRENTON, NJ 08625-0002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.777** NJ DIVISION OF TAXATION AUDIT BILLING SECTION P.O. BOX 275 TRENTON, NJ 08695 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.778** NM DEPARTMENT OF REVENUE 1200 SOUTH ST. FRANCIS DRIVE SANTA FE, NM 87505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.779** NNEW MEXICO REGULATION AND LICENSING DEPARTMENT PO BOX 25127 SANTA FE, NM 87504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.780** NORFOLK CITY TREASURER 100 BROOKE AVENUE #500 NORFOLK, VA 23510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.781** NORTH CAROLINA DEPARTMENT OF REVENUE PO BOX 25000 RALEIGH NC 27640-0640 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.782** NORTH CAROLINA DEPT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.783** NORTH CAROLINA DEPT. OF STATE TREASURER 325 N. SALISBURY STREET UNCLAIMED PROPERTY DIVSION RALEIGH, NC 27603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.784** NORTH COUNTRY CHAMBER OF COMMERCE P.O. BOX 310 PLATTSBURGH, NY 12901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.785  NORTH DAKOTA OFFICE OF STATE TAX COMMISSION 600 E. BLVD AVE DEPT. 127 BISMARCK, ND 58505-0599 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.786  NORTH DAKOTA STATE TAX DEPARTMENT 600 E. BOULEVARD AVE. BRISMACK ND 58505-0599 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.787  NORTH FRANKLIN TOWNSHIP 620 FRANKLIN FARMS ROAD WASHINGTON, PA 15301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.788  NORTH LITTLE ROCK A & P COMMISSION 200 WEST PERSHING C/O PATROL DIVISION COMMANDER NORTH LITTLE ROCK, AR 72114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.789  NORTH LITTLE ROCK CHAMBER OF COMMERCE P.O. BOX 5288 NORTH LITTLE ROCK, AR 72119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.790  NORTHERN KENTUCKY DISTRICT 610 MEDICAL VILLAGE DRIVE EDGEWOOD, KY 41017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.791  NV DEPARTMENT OF REVENUE 501 NORTH WILMINGTON STREET RALEIGH, NC 27604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.792  NY DEPARTMENT OF REVENUE STATE CAMPUS ALBANY, NY 12226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.793  NYC DEPARTMENT OF BUILDINGS 280 BROADWAY 6TH FLOOR CFB-MARQUEE NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.794  NYC DEPARTMENT OF CONSUMERS AFFAIRS 42 BROADWAY 5TH FLOOR NEW YORK, NY 10004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                          **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.795** NYC DEPARTMENT OF FINANCE P.O. BOX 680 NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.796** NYC DEPARTMENT OF REVENUE STATE CAMPUS ALBANY, NY 12226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.797** NYC DEPT. OF FINANCE P.O. BOX 5150 KINGSTON, NY 12402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.798** NYS CORPORATION TAX PROCESSING UNIT PO BOX 1909 PO BOX 22095 ALBANY NY 12201-1909 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.799** NYS DEPARTMENT OF STATE DIVISION OF CORPORATIONS 99 WASHINGTON AVENUE ALBANY, NY 12231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.800** NYS SALES TAX PROCESSING PO BOX 15168 ALBANY NY 12212-5168 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.801** OAKLAND BUSINESS TAX 250 FRANK H. OGAWA PLAZA #1320 OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.802** OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH ROAD PONTIAC, MI 48341 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.803** OFFICE OF ADMINISTRATIVE TRIALS AND HEARINGS 350 ST. MARKS PLACE STATEN ISLAND, NY 10301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.804** OFFICE OF INDIANA ATTORNEY GENERAL DIVISION OF UNCLAIMED PROPERTY 35 SOUTH PARK BLVD GREENWOOD, IN 46143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.805** OFFICE OF TAX & REVENUE P.O. BOX 679 WASHINGTON, DC 20044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                          **Case Number:**        **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.806** OFFICE OF THE INDIANA ATTORNEY GENERAL DIVISION OF UNCLAIMED PROPERTY 35 SOUTH PARK BLVD GREENWOOD, IN 46143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.807** OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 555 E WASHINGTON AVENUE SUITE 4200 LAS VEGAS, NV 89101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.808** OFFICE OF THE TOWNSHIP CLERK 710 HERMANN ROAD NORTH BRUNSWICK, NJ 08902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.809** OH DEPARTMENT OF REVENUE 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.810** OH DEPARTMENT OF REVENUE CAT 4485 NORTHLAND RIDGE BLVD COLUMBUS, OH 43229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.811** OH DEPT OF TAXATION PO BOX 16560 COLUMBUS OH 43216-6560 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.812** OHIO DEPARTMENT OF TAXATION PO BOX 530 COLUMBUS OH 43216-0530 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.813** OHIO DEPT OF TAXATION PO BOX 2476 COLUMBUS, OH 43216 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.814** OHIO DIVISION OF UNCLAIMED FUNDS 77 SOUTH HIGH STREET 20TH FLOOR COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.815** OHIO SCHOOL DISTRICT PO BOX 182388   INCOME TAX COLUMBUS, OH 43218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.816** OKALOOSA COUNTY TAX COLLECTOR P.O. BOX 1390 NICEVILLE, FL 32588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                        **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.817   OKLAHOMA COUNTY TREASURER PO BOX 268875 OKLAHOMA CITY, OK 73126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.818   OKLAHOMA DEPARTMENT OF LABOR 3017 NORTH STILES STE 100 OKLAHOMA CITY, OK 73105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.819   OKLAHOMA SECRETARY OF STATE 2300 N. LINCOLN BLVD. ROOM 101 OKLAHOMA CITY, OK 73105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.820   OKLAHOMA STATE TREASURER UNLAIMED PROPERTY DIVISION 2401 NW 23RD STREET #42 OKLAHOMA CITY, OK 73107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.821   OKLAHOMA TAX COMMISSION CONNORS BUILDING 2501 NORTH LINCOLN BOULEVARD OKLAHOMA CITY OK 73194 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.822   OKLAHOMA TAX COMMISSION  26930 BUSINESS TAX DIVISION (FRANCHISE) P.O. BOX 26930 OKLAHOMA CITY, OK 73126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.823   ORANGE COUNTY TAX COLLECTOR P.O. BOX 580235 CHARLOTTE, NC 28258 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.824   OREGON DEPARTMENT OF REVENUE PO BOX 14777 SALEM OR 97309-0960 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.825   OREGON STATE TREASURY UNCLAIMED PROPERTY PROGRAM 350 WINTER ST NE SUITE 100 SALEM, OR 97301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.826   OREGON DEPARTMENT OF REVENUE 955 CENTER ST NE  SALEM OR 97301-2555 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.827   OREN L. BRADY, III P.O. BOX 100260 COUNTY TREASURER COLUMBIA, SC 29202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                             **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.828 | OSCEOLA COUNTY TAX COLLECTOR PATSY HEFFNER TAX COLLECTOR P.O. BOX 422105 KISSIMMEE, FL 34742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.829 | PA DEPARTMENT OF REVENUE P.O. BOX 280427 PAYMENT ENCLOSED DEPT. OF REVENUE CORP. TAXES HARRISBURG, PA 17128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.830 | PA DEPARTMENT OF STATE BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATIONS P.O. BOX 8722 HARRISBURG, PA 17105-8722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.831 | PA DEPT. OF REVENUE P.O. BOX 280405 HARRISBURG, PA 17128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.832 | PALM BEACH COUNTY FINANCE DEPARTMENT P.O. BOX 3977 WEST PALM BEACH, FL 33402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.833 | PARISH & CITY TREASURER CITY OF BATON ROUGE - PARISH OF EAST BATON ROUGE DEPT OF FINANCE - REVENUE DIVISION P.O. BOX 2590 BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.834 | PARISH OF JEFFERSON PO BOX 130 ATTN PROPERTY TAX DIVISION GRETNA, LA 70054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.835 | PARISH OF ST. TAMMANY 21490 KOOP DRIVE MANDEVILLE, LA 70471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.836 | PASCO COUNTY FLORIDA MIKE OLSON TAX COLLECTOR P.O. BOX 276 DADE CITY, FL 33526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.837 | PASCO COUNTY TAX COLLECTOR P.O. BOX 276 DADE CITY, FL 33526-0276 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taveriing Authorities

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.838 PATRICIA SHAFFER RECEIVER OF TAXES<br>P.O. BOX 579<br>HENRIETTA, NY 14467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.839 PENNSYLVANIA  DEPT OF REVENUE<br>MUNICIPAL SERVICES BUILDING<br>1401 JFK BOULEVARD<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.840 PENNSYLVANIA BUREAU OF<br>PO BOX 68568   EMPLOYER TAX OPERATIONS<br>HARRISBURG, PA 17106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.841 PENNSYLVANIA DEPARTMENT OF REVENUE<br>OFFICE OF CHIEF COUNSEL PO BOX 281061 HARRISBURG PA 17128 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.842 PENNSYLVANIA DEPT OF REVENUE<br>DEPT 28046 HARRISBURG PA 17128-0406 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.843 PENNSYLVANIA DEPT OF STATE<br>BUREAU OF CORPORATIONS AND CHARITABLE ORGANIZATIONS<br>DEPT 280406  DEPT 280406<br>HARRISBURG, PA 17128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.844 PHELPS COUNTY COLLECTOR OF<br>200 NORTH MAIN  STE #129<br>REVENUE - DAVIS R HAAS<br>ROLLA, MO 65401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.845 PHILADELPHIA DEPT. OF REVENUE<br>1401 JOHN F. KENNEDY BLVD<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.846 PHILADELPHIA PA DEPARTMENT OF REVENUE<br>MUNICIPAL SERVICES BUILDING<br>1401 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.847 PIERCE COUNTY BUDGET & FINANCE DEPT.<br>615 S. 9TH ST. SUITE 100<br>TACOMA, WA 98405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.848  PIMA COUNTY TREASURER<br>PO BOX 29011<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.849  PINELLAS COUNTY CLERK OF THE CIRCUIT COURT<br>315 COURT STREET<br>CLEARWATER, FL 33756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.850  PITT COUNTY TAX COLLECTOR<br>P.O. BOX 875<br>GREENVILLE, NC 27835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.851  PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DRIVE<br>AUBURN, CA 95603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.852  POLK COUNTY<br>ATTN TAX COLLECTOR P.O. BOX 2016<br>BARTOW, FL 33831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.853  PORTLAND ONLINE<br>REVENUE DIVISION SERVICE CENTER,<br>111 SW COLUMBIA STREET<br>SUITE 600<br>PORTLAND, OR 97201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.854  POTTER COUNTY TAX COLLECTOR<br>P.O. BOX 2289<br>AMARILLO, TX 79105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.855  PREFERRED TAX SERVICE, INC.<br>3520 PIEDMONT ROAD, NE SUITE 200<br>ATLANTA, GA 30305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.856  PRINCE GEORGES COUNTY<br>P.O. BOX 17578<br>BALTIMORE, MD 21297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.857  PRINCE GEORGES COUNTY TREASURY DIVISION<br>14741 GOV ODEN BOWIE DRIVE ROOM 1090<br>UPPER MARLBORO, MD 20772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.858** PRINCE WILLIAM COUNTY P.O. BOX 2467 PRINCE WILLIAM, VA 22195 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.859** PRINCE WILLIAM COUNTY SERVICE AUTHORITY 4 COUNTY COMPLEX COURT WOODBRIDGE, VA 22195 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.860** PUERTO RICO DEPARTMENT OF THE TREASURY PO BOX 9024140 SAN JUAN PR 00902-4140 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.861** PULASKI COUNTY COLLECTOR PO BOX 8101 ATTN DEBRA BUCKNER LITTLE ROCK, AR 72203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.862** RANKIN COUNTY 211 E. GOVERNMENT #B BRANDON, MS 39042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.863** RECEIVER OF TAXES TOWN OF OYSTER BAY 74 AUDREY AVE. PO BOX 359 ATTN JAMES J. STEFANICH OYSTER BAY, NY 11771 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.864** REGIONAL INCOME TAX AGENCY P.O. BOX 89475 CLEVELAND OH 44101-6475 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.865** REGIONAL INCOME TAX AGENCY (RITA) 10107 BRECKSVILLE ROAD BRECKSVILLE, OH 44141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.866** REVENUE COMMISSIONER PO DRAWER 1169 MOBILE, AL 36633 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.867** RHODE ISLAND DIVISION OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.868** RHODE ISLAND SECRETARY OF STATE CORPORATIONS DIVISION 148 W RIVER STREET PROVIDENCE, RI 02904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.869 | RHODE ISLAND DEPARTMENT OF REVENUE<br>ONE CAPITOL HILL PROVIDENCE RI 02908 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.870 | RI DIVISION OF TAXATION<br>ONE CAPITOL HILL PROVIDENCE RI 02908-5811 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.871 | RICHLAND COUNTY TREASURY<br>P.O. BOX 8028<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.872 | RICHLAND TOWNSHIP<br>1328 CALIFORNIA ROAD SUITE A<br>QUAKERTOWN, PA 18951 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.873 | RICHMOND COUNTY TAX COMMISSIONER<br>STEVEN B. KENDRICK 530 GREENE STREET ROOM 117 MUNICIPAL BUILDING<br>AUGUSTA, GA 30901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.874 | RITA GOSS TAX COLLECTOR<br>301 S. 1ST. STREET ROOM 109<br>BROOKHAVEN, MS 39601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.875 | RIVERSIDE COUNTY CLERK<br>P.O. BOX 751<br>RIVERSIDE, CA 92502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.876 | RIVERSIDE COUNTY TAX COLLECTORS OFFICE<br>4080 LEMON STREET 4TH FLOOR P.O. BOX 12004<br>RIVERSIDE, CA 92502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.877 | ROCK ISLAND COUNTY COLLECTOR<br>P.O. BOX 3277<br>ROCK ISLAND, IL 61204-3277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.878 | ROCKLAND COUNTY CLERK<br>1 SOUTH MAIN STREET, SUITE 100<br>NEW CITY, NY 10956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.879 ROD NORTHCUTT CFC CPM TAX COLLECTOR<br>BREVARD COUNTY TAX COLLECTOR<br>P.O. BOX 2020<br>TITUSVILLE, FL 32781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.880 RONALD H. WILLIAMS, CITY TREASURER<br>P.O. BOX 1583<br>SUFFOLK, VA 23439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.881 RONNIE BRANNON TAX COLLECTOR<br>135 NE HERNANDO AVENUE #125<br>LAKE CITY, FL 32055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.882 ROSE TREE MEDIA SCHOOL DISTRICT<br>P.O. BOX 827332<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.883 ROUND ROCK TAX OFFICE<br>FORREST C CHILD JR TAX A/C 1311<br>ROUND ROUND AVE<br>ROUND ROCK, TX 78681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.884 ROUNDHOUSE ALEANDRIA, INC<br>P.O. BOX 79798<br>BALTIMORE, MD 21279-0798 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.885 SACRAMENTO COUNTY<br>UNSECURED TAX UNIT P.O. BOX 508<br>SACRAMENTO, CA 95812 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.886 SAINT LOUIS COUNTY<br>COLLECTOR OF REVENUE 41 S<br>CENTRAL AVENUE<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.887 SAIPAN DIVISION OF REVENUE &<br>PO BOX 5234 CHRB   TAXATION<br>SAIPAN, MP 96950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.888 SALT LAKE COUNTY ASSESSOR<br>P.O. BOX 410470<br>SALT LAKE CITY, UT 84141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.889 SAN DIEGO COUNTY RECORDER<br>ATTN: VITAL RECORDS P.O. BOX 121750<br>SAN DIEGO, CA 92112-1750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.890** SAN DIEGO COUNTY TAX COLLECTOR<br>P O BOX 129009<br>SAN DIEGO, CA 92112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.891** SAN FRANCISCO TAX COLLECTOR - 7427<br>P.O. BOX 7427<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.892** SAN LUIS OBISPO COUNTY TAX COLLECTOR<br>FRANK L. FREITAS COUNTY TAX COLLECTOR RM D-290 COUNTY GOVERNMENT CENTER<br>SAN LUIS OBISPO, CA 93408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.893** SANTA CLARA PUEBLO TAX ADMINIS<br>PO BOX 1508   ROBERT E JENKINS<br>ESPANOLA, NM 87532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.894** SANTA CLARA PUEBLO TREASURER<br>PO BOX 580<br>ESPANOLA, NM 87532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.895** SANTA FE COUNTY TREASURER<br>VICTOR A. MONTOYA TREASURER P.O. BOX T<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.896** SARASOTA COUNTY<br>BARBARA FORD-COATES TAX COLLECTOR 101 S. WASHINGTON BLVD.<br>SARASOTA, FL 34236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.897** SARASOTA COUNTY TAX COLLECTOR<br>BARBARA FORD- COATES 101 S. WASHINGTON BLVD.<br>SARASOTA, FL 34236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.898** SBC TAX COLLECTOR<br>172 W THIRD STREET 1ST FLOOR<br>SAN BERNARDINO, CA 92415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.899** SC DEPARTMENT OF REVENUE<br>300A OUTLET POINTE BLVD P.O. BOX 21587 COLUMBIA SC 29221 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                 **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.900** SC DEPARTMENT OF REVENUE & TAX ADMISSIONS TAX COLUMBIA, SC 29214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.901** SC DEPT OF REVENUE ADMISSIONS PO BOX 125 COLUMBIA, SC 29214-0136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.902** SC DOR CORPORATE TAXABLE COLUMBIA, SC 29214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.903** SC&H GROUP INC P.O. BOX 64271 BALTIMORE, MD 21264 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.904** SCHOOL DISTRICT TREASURER BILLING & COLLECTION DIVISION ROOM 109 CITY HALL P.O. BOX 69 745 MAIN STREET NIAGARA FALLS, NY 14302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.905** SCOTT PORTER JOHNSON COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 75 CLEBURNE, TX 76033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.906** SECRETARY OF STATE COMMERCIAL DIVISION P.O. BOX 94125 BATON ROUGE, LA 70804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.907** SECRETARY OF STATE OF TEXAS P.O. BOX 12887 AUSTIN, TX 78711 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.908** SECRETARY OF STATE, REPORTING SECTION BUREAU OF CORPORATIONS ELECTIONS & COMMISSIONS 101 STATE HOUSE STATION AUGUSTA, ME 04333-0101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.909** SECRETARY OF THE STATE ATTN DOCUMENT REVIEW P.O. BOX 150470 HARTFORD, CT 06115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.910** SECRETARY OF THE TREASURER COMMONWEALTH OF PUERTO RICO OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS UNCLAIMED PROPERTY DIVISION P.O. BOX 11855 SAN JUAN,  00910 PUERTO RICO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.911** SEDGWICK COUNTY TAX OFFICE 525 N. MAIN STREET WICHITA, KS 67203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.912** SEDGWICK COUNTY TREASURER P O BOX 2961 WICHITA, KS 67201-2961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.913** SEMINOLE COUNTY TAX COLLECTOR RAY VALDES PO BOX 630 SANFORD, FL 32772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.914** SF TAX COLLECTOR P.O. BOX 7425 SF TAX COLLECTORS OFFICE SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.915** SHABBIR A. KHAN SAN JOAQUIN COUNTY TREASURER - TAX COLLECTOR P.O. BOX 2169 STOCKTON, CA 95201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.916** SHAWNEE COUNTY TREASURER PO BOX 1280 TOPEKA, KS 66601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.917** SHAY LUEDEKE T.A.C. PO BOX 669 BELTON, TX 76513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.918** SHERIFF & TAX COLLECTOR TONY MANCUSO SHERIFF P.O. BOX 1450 LAKE CHARLES, LA 70602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.919** SHERIFF OF MONONGALIA COUNTY 243 HIGH ST - RM 26 TAX OFFICE MORGANTOWN, WV 26505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.920** SHERIFF OF WOOD COUNTY K.D. MERRITT<br>ATTN: TREASURER OFFICE PO BOX 1985<br>PARKERSBURG, WV 26102-1985 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.921** SMITH COUNTY TAX COLLECTOR<br>PO BOX 2011   GARY B BARBER<br>TYLER, TX 75710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.922** SNOHOMISH COUNTY TREASURER<br>P.O. BOX 34171<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.923** SOLANO DEPARTMENT OF ENVIROMENTAL MANAGEMENT<br>675 TEXAS STREET STE. 5500<br>FAIRFIELD, CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.924** SOUTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 12265 COLUMBIA SC 29211 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.925** SOUTH CAROLINA DEPT. OF REVENUE REGISTRATION UNIT<br>COLUMBIA, SC 29214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.926** SOUTH CAROLINA OFFICE OF THE SECRETARY OF STATE<br>1205 PENDLETON STREET #525<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.927** SOUTH CAROLINA SECRETARY OF STATE'S OFFICE<br>ATTN: CORPORATE FILINGS 1205 PENDLETON STREET, SUITE 525<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.928** SOUTH CAROLINA STATE TREASURER UNCLAIMED PROPERTY<br>BARBARA A RICE ASST. STATE TREASURER UNCLAIMED PROPERTY PROGRAM P.O. BOX 11778<br>COLUMBIA, SC 29211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.929** SOUTH DAKOTA DEPARTMENT OF REVENUE<br>445 E CAPITOL AVENUE PIERRE SD 57501 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.930** SOUTHGLENN PROPERTY PO BOX 843524  HOLDINGS LLC LOS ANGELES, CA 90084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.931** SPALDING COUNTY TAX COMMISSIONER P.O. BOX 509 GRIFFIN, GA 30224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.932** SPARTANBURG COUNTY (HOSPITALITY TAX) P.O. BOX 5666 SPARTANBURG, SC 29304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.933** SPARTANBURG COUNTY PLANNING & LAND USE 366 N CHURCH STREET #700 SPARTANBURG, SC 29303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.934** SPARTANBURG COUNTY TREASURER ATTN OREN L. BRADY P.O. BOX 100260 SPARTANBURG, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.935** SPOKANE COUNTY TREASURER P.O. BOX 199 ATTN LINDA M. WOLVERTON SPOKANE, WA 99210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.936** SPOKANE VALLEY FARU P.O. BOX 2300 SPOKANE, WA 99210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.937** SPRING BRANCH I.S.D. TAX ASSESSOR - COLLECTOR P.O .BOX 19037 8880 WESTVIEW HOUSTON, TX 77224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.938** SPRING CREEK U.D. C/O ROACH & MITCHELL PLLC 2800 POST OAK BLVD STE 4100 WILLIAMS TOWER 41TH FLOOR HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.939** ST TAMMANY PARISH TAX PO BOX 1229  COLLECTOR OCCUPATIONAL LICENSE SLIDELL, LA 70459 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.940** ST TAMMANY PARSH TAX COLLECTOR PO BOX 61080 NEW ORLEANS, LA 70161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                           **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.941** ST. CHARLES COUNTY COLLECTOR 201 N SECOND STREET #134 SAINT CHARLES, MO 63301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.942** ST. LOUIS COUNTY, MISSOURI COLLECTOR OF REVENUE 41 S CENTRAL AVENUE SAINT LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.943** ST. TAMMANY PARISH 701 N. COLUMBIA ST. COVINGTON, LA 70433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.944** STAFFORD COUNTY TREASURER SCOTT A. MAYAUSKY COMMISSIONER OF THE REVENUE P.O. BOX 98 STAFFORD, VA 22555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.945** STANISLAUS COUNTY TAX COLLECTOR P. O. BOX 859 MODESTO, CA 95353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.946** STARK COUNTY TREASURER P.O. BOX 24815 CANTON, OH 44701-4815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.947** STATE COMPTROLLER 111 E 17TH ST AUSTIN TX 78774-0100 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.948** STATE CORPORATION COMMISSION P.O. BOX 1197 OFFICE OF CLERK RICHMOND, VA 23218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.949** STATE OF ALABAMA TREASURERS OFFICE RALPH AINSWORTH DIRECTOR UNCLAIMED PROPERTY DIVISION P.O. BOX 302520 MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.950** STATE OF ALASKA DEC/DAS/FINANCIAL SERVICES 410 WILLOUGHBY AVE. #303 JUNEAU, AK 99801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.951**  STATE OF ALASKA UNCLAIMED PROPERTY DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION P.O. BOX 110405 JUNEAU, AK 99811 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.952**  STATE OF HAWAII P.O. BOX 40 DEPARTMENT OF COMMERCE & CONSUMER AFFAIRS BUSINESS REGISTRATION DIVISION HONOLULU, HI 96810 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.953**  STATE OF MARYLAND DEPT. OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION 301 W. PRESTON ST. BALTIMORE, MD 21201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.954**  STATE OF MICHIGAN DEPT OF TREASURY AUSTIN BUILDING 430 W. ALLEGAN STREET LANSING, MI 48922 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.955**  STATE OF NEBRASKA NEBRASKA STATE TREASURER UNCLAIMED PROPERTY DIVISION 809 P STREET LINCOLN, NE 68508 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.956**  STATE OF NEVADA DEPARTMENT OF TAXATION 1550 E COLLEGE PARKWAY #115 CARSON CITY, NV 89706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.957**  STATE OF NEVADA AR PAYMENTS P.O. BOX 52685 PHOENIX, AZ 85072 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.958**  STATE OF NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION 109 PLEASANT STREET (MEDICAL & SURGICAL BUILDING) CONCORD, NH 03301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.959**  STATE OF NEW JERSEY DEPARTMENT OF THE TREASURY REVENUE PROCESSING CENTER PO BOX 666 TRENTON NJ 08646-0666 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.960**  STATE OF NEW JERSEY DCA BFCE-DORES P.O. BOX 663 TRENTON, NJ 08646-0663 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.961 STATE OF NEW MEXICO TAXATION AND REVENUE DEPT. 200 SOUTH ST. FRANCIS DRIVE SANTA FE, NM 87505 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.962 STATE OF NORTH CAROLINA DEPARTMENT OF STATE TREASURER UNCLAIMED PROPERTY PROGRAM 325 NORTH SALISBURY STREET RALEIGH, NC 27603 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.963 STATE OF OHIO BUSINESS GATEWAY 6606 TUSSING ROAD P.O. BOX 4005 REYNOLDSBURG, OH 43068-9005 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.964 STATE OF OREGON-SECRETARY OF STATE 255 CAPITOL STREET NE, SUITE 151 SALEM, OR 97310 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.965 STATE OF SOUTH CAROLINA SALES TAX COLUMBIA SC 29214 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.966 STATE OF SOUTH DAKOTA OFFICE OF THE STATE TREASURER OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION 500 EAST CAPITOL AVE. SUITE 212 PIERRE, SD 57501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.967 STATE OF WASHINGTON DEPARTMENT OF LICENSING P.O. BOX 34456 SEATTLE, WA 98124 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.968 STATE OF WASHINGTON DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION P.O. BOX 34053 SEATTLE, WA 98124 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.969 STATE OF WASHINGTON DEPT OF REVENUE P.O. BOX 47475 OLYMPIA, WA 98504 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.970 STATE OF WEST VIRGINIA - WVSTO UNCLAIMED PROPERTY DIVISION P.O. BOX 3328 CHARLESTON, WV 25333 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.971 | STATE OF WYOMING<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.972 | STATE TAX COMMISSION<br>P.O. BOX 76<br>BOISE, ID 83707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.973 | STATE TREASURER<br>PO BOX 1065 AUGUSTA ME 04332-1065<br>USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.974 | STATE TREASURER OF MISSISSIPPI<br>UNCLAIMED PROPERTY DIVISION P.O. BOX 138<br>JACKSON, MS 39205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.975 | STEPHEN H. HOLT - JASPER COUNTY COLLECTOR<br>P.O. BOX 421<br>CARTHAGE, MO 64836 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.976 | STONINGTON TAX COLLECTOR<br>P.O. BOX 427 152 ELM ST.<br>STONINGTON, CT 06378 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.977 | SUMNER COUNTY TRUSTEE<br>MARTY NELSON TRUSTEE 355 BELVEDERE DR. N. ROOM #107<br>GALLATIN, TN 37066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.978 | SUNRISE MALL PROPERTY LLC<br>P.O. BOX 80518<br>CITY OF INDUSTRY, CA 91716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.979 | SUSQUEHANNA TWP. TREASURERS OFFICE<br>1900 LINGLESTOWN ROAD<br>HARRISBURG, PA 17110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.980 | SWATARA TOWNSHIP<br>599 EISENHOWER BLVD.<br>HARRISBURG, PA 17111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.981 | TAOS COUNTY TREASURER<br>PO BOX 900<br>TAOS, NM 87571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**  **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.982** TARRANT COUNTY TAX ASSESSOR- PO BOX 961018   COLLECTOR - RON WRIGHT FORT WORTH, TX 76161 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.983** TAX & ACCOUNTING - R&G P.O. BOX 71687 CHICAGO, IL 60694-1687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.984** TAX APPRAISAL DIST BELL CO PO BOX 390 BELTON, TX 76513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.985** TAX APPRAISAL DISTRICT OF BELL COUNTY P.O. BOX 390 BELTON, TX 76513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.986** TAX ASSESSOR-COLLECTOR P.O. BOX 9514 SHARON HOLLINGSWORTH AMARILLO, TX 79105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.987** TAX CLAIM BUREAU (DELAWARE COUNTY PA) 201 W. FRONT STREET MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.988** TAX COLLECTOR PO BOX 808   PARISH OF ST TAMMANY SLIDELL, LA 70459 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.989** TAX COLLECTOR CITY OF WATERBURY OFFICE OF TAX COLLECTOR P.O. BOX 2556 WATERBURY, CT 06723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.990** TAX COLLECTOR LAUDERDALE COUNTY P.O. BOX 5205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.991** TAX COLLECTOR MONROE COUNTY DANISE D. HENRIQUEZ C.F.C. P.O. BOX 1129 KEY WEST, FL 33041 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.992** TAX COLLECTOR MULTNOMAH COUNTY P.O. BOX 2716 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.993 TAX COLLECTOR PALM BEACH COUNTY<br>P.O. BOX 3353<br>WEST PALM BEACH, FL 33402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.994 TAX RECEIVER VILLAGE OF SOUTHHAMPTON<br>23 MAIN ST.<br>SOUTHHAMPTON, NY 11968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.995 TAXING AUTHORITY<br>1445 N. PERRY RD. PO BOX 110611<br>CARROLLTON, TX 75011-0611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.996 TAXING AUTHORITY FOR GILBERT<br>P.O. BOX 52133<br>PHOENIX, AZ 85072-2133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.997 TAXING AUTHORITY FOR TALL CITY MIDLAND COUNTY  P.O. BOX 817 ATTN: CORINA<br>LUBBOCK, TX 79401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.998 TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.999 TENNESSEE DEPT OF REVENUE<br>500 DEADERICK ST NASHVILLE TN 37242-0700 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1000 TENNESSEE FRANCHISE AND EXCISE TAX ONLINE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1001 TENNESSEE SECRETARY OF STATE<br>WILLIAM R. SNODGRASS TOWER 312 ROSA L. PARKS AVE. 6TH FLOOR<br>NASHVILLE, TN 37243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1002 TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET, ANDREW JACKSON BUILDING NASHVILLE TN 37242 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1003**  TEXAS CASHIER<br>PO BOX 149037   TEXAS WORKFORCE COMMISSION<br>AUSTIN, TX 78714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1004**  TEXAS STATE COMPTROLLER<br>PO BOX 149359<br>AUSTIN, TX 78714-9359 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1005**  TEXAS DEPARTMENT OF REVENUE<br>CAPITOL STATION P.O. BOX 13528<br>AUSTIN TX 78711-3528 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1006**  THE CITY OF BOSTON<br>THE COMMONWEALTH OF MASSACHUSETTS OFFICE OF COLLECTOR OF TAXES P.O. BOX 55810<br>BOSTON, MA 02205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1007**  THE COMMONWEALTH OF MASSACHUSETTS<br>APPELLATE TAX BOARD 100 CAMBRIDGE STREET, SUITE 200<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1008**  THE NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE<br>STATE CAMPUS<br>ALBANY, NY 12226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1009**  THE PAVILION COLLECTING AGENT<br>PO BOX 74402   PAV AT PORT ORANGE USER FEES<br>CLEVELAND, OH 44194 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1010**  THE TOWN OF EAST GREENBUSH<br>225 COLUMBIA TURNPIKE<br>RENSSELAER, NY 12144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1011**  THE VILLAGE OF LOS LUNAS<br>PO BOX 1209   LOS LUNAS COMM DEVEL DEPT<br>LOS LUNAS, NM 87031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1012**  THERESA A. KIERNAN RECEIVER OF TAXES<br>TOWN OF SOUTHAMPTON 116 HAMPTON ROAD<br>SOUTHAMPTON, NY 11968 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1013** THURSTON COUNTY TREASURER 2000 LAKERIDGE DR SW OLYMPIA, WA 98502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1014** TN DEPARTMENT OF REVENUE 500 DEADERICK STREET NASHVILLE, TN 37242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1015** TONI MURPHY, RECEIVER OF TAXES P.O. BOX 309 EAST GREENBUSH, NY 12061 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1016** TOWN OF AVON 6570 E US HIGHWAY 36 AVON, IN 46123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1017** TOWN OF BARNSTABLE P.O. BOX 742 READING, MA 01867 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1018** TOWN OF BELLINGHAM 10 MECHANIC STREET TREASURERS OFFICE BELLINGHAM, MA 02019 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1019** TOWN OF BERLIN P.O. BOX 41 BERLIN, MA 01503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1020** TOWN OF BIG FLATS CODE ENFORCEMENT P.O. BOX 449 BIG FLATS, NY 14814 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1021** TOWN OF BOONE DRAWER 192 BOONE, NC 28607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1022** TOWN OF BRANFORD P.O. BOX 136 BRANFORD, CT 06405 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1023** TOWN OF BRUNSWICK 28 FEDERAL ST. BRUNSWICK, ME 04011 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1024** TOWN OF BUCHANAN<br>N178 COUNTY RD N SHERRI BERG<br>APPLETON, WI 54915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1025** TOWN OF CARY<br>P.O. BOX 8049 COLLECTIONS DIVISION<br>CARY, NC 27512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1026** TOWN OF CHAPEL HILL<br>405 MARTIN LUTHER KING JR BLVD<br>CHAPEL HILL, NC 27514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1027** TOWN OF CHRISTIANSBURG<br>100 EAST MAIN STREET ATTN VALERIE<br>TWEEDIE-DIRECTOR<br>FINANCE/TREASURER<br>CHRISTIANSBURG, VA 24073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1028** TOWN OF CLARKSTOWN<br>10 MAPLE AVE.<br>NEW CITY, NY 10956-5099 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1029** TOWN OF CULPEPER<br>400 S. MAIN STREET SUITE 109<br>CULPEPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1030** TOWN OF CUTLER BAY<br>10720 CARIBBEAN BLVD #105<br>CUTLER BAY, FL 33189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1031** TOWN OF FALMOUTH<br>P.O. BOX 761<br>READING, MA 01867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1032** TOWN OF FISHKILL<br>807 ROUTE 52<br>FISHKILL, NY 12524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1033** TOWN OF GARNER<br>900 SEVENTH AVE TOWN OF GARNER<br>FINANCE DEPT<br>GARNER, NC 27529 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1034** TOWN OF GRANVILLE<br>PO BOX 119  ATTN: MICHELLE<br>BOYERSRECORDER<br>GRANVILLE, WV 26534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1035 TOWN OF HARWICH<br>732 MAIN ST.<br>HARWICH, MA 02645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1036 TOWN OF HOOKSETT<br>35 MAIN ST.<br>HOOKSETT, NH 03106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1037 TOWN OF IRONDEQUOIT<br>1280 TITUS AVENUE<br>ROCHESTER, NY 14617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1038 TOWN OF KINGSTON<br>P.O. BOX 4173<br>WOBURN, MA 01888 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1039 TOWN OF LANCASTER<br>21 CENTRAL AVENUE BUILDING DEPARTMENT<br>LANCASTER, NY 14086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1040 TOWN OF LANESBOROUGH<br>COLLECTORS OFFICE P.O. BOX 1616<br>TAX COLLECTOR NANCY GIARDINA<br>LANESBOROUGH, MA 01237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1041 TOWN OF LEXINGTON<br>P.O. BOX 397<br>LEXINGTON, SC 29071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1042 TOWN OF MASHPEE<br>COLLECTOR OF TAXES P O BOX 728<br>MEDFORD, MA 02155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1043 TOWN OF MOUNT PLEASANT<br>100 ANN EDWARDS LANE<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1044 TOWN OF PLATTSBURGH<br>151 BANKER ROAD<br>PLATTSBURGH, NY 12901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1045 TOWN OF POUGHKEEPSIE<br>BUILDING DEPARTMENT ONE OVEROCKER ROAD<br>POUGHKEEPSIE, NY 12603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                            **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1046** TOWN OF SAHUARITA<br>375 W SAHUARITA CENTER WAY<br>SAHUARITA, AZ 85629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1047** TOWN OF SOUTHAMPTON<br>18 JACKSON AVENUE<br>HAMPTON BAYS, NY 11946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1048** TOWN OF STRATFORD<br>2725 MAIN STREET ATTN FINANCE<br>STRATFORD, CT 06615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1049** TOWN OF SUMMERVILLE<br>200 SOUTH MAIN STREET<br>SUMMERVILLE, SC 29483 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1050** TOWN OF SWANSEA<br>PO BOX 150490 TAX COLLECTOR<br>HARTFORD, CT 06115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1051** TOWN OF TAOS<br>400 CAMINO DE LA PLACITA   TAOS<br>TOWN PLANNING DEPARTMENT<br>TAOS, NM 87571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1052** TOWN OF VICTOR<br>85 EAST MAIN STREET<br>VICTOR, NY 14564 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1053** TOWNSHIP OF BURLINGTON<br>P.O.BOX 340 851 OLD YORK ROAD<br>OFFICE OF TAX COLLECTOR<br>BURLINGTON, NJ 08016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1054** TOWNSHIP OF MOORESTOWN<br>2 EXECUTIVE DRIVE<br>MOORESTOWN, NJ 08057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1055** TOWNSHIP OF POHATCONG<br>50 MUNICIPAL DR.<br>PILLPSBURG, NJ 08865 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1056** TOWNSHIP OF STAFFORD<br>260 EAST BAY AVENUE<br>MANAHAWKIN, NJ 08050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1057 TOWNSHIP OF UPPER PROVIDENCE<br>1286 BLACK ROCK ROAD<br>OAKS, PA 19455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1058 TOWNSHIP OF WASHINGTON<br>P.O. BOX 1106<br>TURNERSVILLE, NJ 08012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1059 TRAVIS A. HULSEY DIRECTOR<br>P.O. BOX 12207<br>BIRMINGHAM, AL 35202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1060 TRAVIS COUNTY TAX OFFICE<br>P.O. BOX 149328<br>AUSTIN, TX 78714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1061 TREASURER AND TAX COLLECTOR LA COUNTY<br>PO BOX 54978<br>LOS ANGELES, CA 90054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1062 TREASURER ARLINGTON COUNTY<br>P O BOX 1757<br>MERRIFIELD, VA 22116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1063 TREASURER CITY OF CHARLOTTESVILLE<br>P.O. BOX 2854<br>CHARLOTTESVILLE, VA 22902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1064 TREASURER CITY OF ROANOKE<br>P.O. BOX 1451<br>ROANOKE, VA 24007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1065 TREASURER COMMONWEALTH OF VIRGINIA<br>DGS FISCAL SERVICES P.O. BOX 562<br>RICHMOND, VA 23218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1066 TREASURER COUNTY OF NASSAU<br>1194 PROSPECT AVENUE<br>WESTBURY, NY 11590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1067 TREASURER COUNTY OF SUMMIT<br>KRISTEN M. SCALISE CPA CFE/FISCAL OFFICER 175 S MAIN STREET #320<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                  **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1068  TREASURER JAMES CITY COUNTY<br>P.O. BOX 8701<br>WILLIAMSBURG, VA 23187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1069  TREASURER OF GUAM<br>PO BOX 23607   DEPT OF REVENUE & TAX (GUAM)<br>GMF, GU 96921<br>GUAM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1070  TREASURER OF NASSAU COUNTY<br>ONE WEST STREET, 1ST FLOOR<br>MINEOLA, NY 11501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1071  TREASURER OF VIRGINIA<br>STATE CORPORATION COMMISSION<br>CLERKS OFFICE P.O. BOX 7607<br>MERRIFIELD, VA 22116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1072  TREASURER OF VIRGINIA UNCLAIMED PROPERTY<br>COMMONWEALTH OF VIRGINIA DIVISION OF UNCLAIMED PROPERTY<br>P.O. BOX 2478<br>RICHMOND, VA 23218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1073  TREASURER STATE OF IOWA<br>IOWA DEPARTMENT OF REVENUE P.O. BOX 10471<br>DES MOINES, IA 50305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1074  TREASURER STATE OF NEW HAMPSHIRE<br>NH DEPARTMENT OF LABOR P.O. BOX 2160<br>CONCORD, NH 03302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1075  TREASURER STATE OF OHIO<br>DIVISION OF INDUSTRIAL COMPLIANCE<br>ATTN FISCAL EL 6606 TUSSING ROAD<br>P.O. BOX 4009<br>REYNOLDSBURG, OH 43068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1076  TREASURER STATE OF TENNESSEE<br>STATE OF TENNESSEE TREASURY DEPARTMENT UNCLAIMED PROPERTY DIVISION P.O. BOX 198649<br>NASHVILLE, TN 37219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1077  TREASURER VIRGINIA BEACH VA<br>2401 COURTHOUSE DRIVE CITY OF VIRGINIA BEACH MUNICIPAL CENTER-BUILDING 1<br>VIRGINIA BEACH, VA 23456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1078**  TREASURER, STATE OF IOWA TREASURER OF STATE UNCLAIMED PROPERTY DIVISION P.O. BOX 10430 DES MOINES, IA 50306 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1079**  TREASURER, STATE OF NEW HAMPSHIRE STATE TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION 25 CAPITOL STREET, ROOM 205 CONCORD, NH 03301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1080**  TREASURER-STATE OF IOWA CORPORATION ESTIMATE PROCESSING IOWA DEPARTMENT OF REVENUE P.O. BOX 10466 DES MOINES, IA 50306 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1081**  TULARE COUNTY TREASURER-TAX COLLECTOR P.O. BOX 30329 LOS ANGELES, CA 90030 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1082**  TULSA COUNTY TREASURER PO BOX 21017   DENNIS SEMLER TULSA, OK 74121 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1083**  TUOLUMNE COUNTY TAX COLLECTOR FRANK D. HODGES P.O. BOX 3248 SONORA, CA 95370 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1084**  TX DEPARTMENT OF REVENUE PO BOX 13528 AUSTIN, TX 78711-3528 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1085**  UNION COUNTY PO BOX 580365 CHARLOTTE, NC 28258 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1086**  UNITED I.S.D TAX OFFICE 3501 E. SAUNDERS LAREDO, TX 78041 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1087**  UNITED ISD TAX OFFICE 3501 E SAUNDERS LAREDO, TX 78041 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.** 

**Case Number:**  **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1088 UNITED STATES TREASURY 1500 PENNSYLVANIA AVE NW WASHINGTON, DC 20005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1089 UPPER DARBY TOWNSHIP OPT COLLECTOR MUNICIPAL BUILDING ROOM 102 100 GARRETT ROAD UPPER DARBY, PA 19082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1090 UPPER PROVIDENCE TOWNSHIP 1286 BLACK ROCK ROAD P.O. BOX 406 OAKS, PA 19456 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1091 UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY UT 84134-0300 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1092 UTAH STATE TREASURER UNCLAIMED PROPERTY DIVISION P.O. BOX 140530 SALT LAKE CITY, UT 84114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1093 UTAH TAP UTAH STATE TAX COMMISSION, ATTN: MASTER FILE 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134-3310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1094 UTAH DEPARTMENT OF REVENUE 210 NORTH 1950 WEST SALT LAKE CITY UT 84134 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1095 VA DEPARTMENT OF REVENUE PO BOX 1115 OFFICE OF CUSTOMER SERVICES RICHMOND, VA 23218-1115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1096 VALENCIA COUNTY TREASURER PO BOX 939 LOS LUNAS, NM 87031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1097 VENTURA COUNTY TREASURER-TAX COLLECTOR STEVEN HINTZ 800 SOUTH VICTORIA AVENUE VENTURA, CA 93009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1098  VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET MONTPELIER VT<br>05633-1401 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1099  VERMONT DEPT OF TAXES<br>PO BOX 547 MONTPELIER, VT VT 05601-0547 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1100  VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET MONTPELLER VT<br>05602 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1101  VERNON PARISH SALES TAX DEPT<br>117 BELVIEW RD<br>LEESVILLE, LA 71446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1102  VERNON PARISH TAX COLLECTOR<br>P.O. BOX 649<br>LESVILLE, LA 71446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1103  VILLAGE OF BOLINGBROOK<br>375 W BRIARCLIFF ROAD<br>BOLINGBROOK, IL 60440 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1104  VILLAGE OF EAST HAMPTON<br>86 MAIN STREET<br>EAST HAMPTON, NY 11937 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1105  VILLAGE OF HEBRON<br>934 W. MAIN ST. HEBRON OH 43025 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1106  VILLAGE OF LAKE ZURICH<br>70 EAST MAIN STREET<br>LAKE ZURICH, IL 60047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1107  VILLAGE OF LINCOLNSHIRE<br>ONE OLDE HALF DAY ROAD<br>LINCOLNSHIRE, IL 60069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1108  VILLAGE OF LYNBROOK<br>ONE COLUMBUS DRIVE P.O. BOX 7021<br>THE INCORPORATED VILLAGE OF<br>LYNBROOK<br>LYNBROOK, NY 11563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1109** VILLAGE OF ROUND LAKE BEACH 1937 N MUNICIPAL WAY ROUND LAKE BEACH, IL 60073 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1110** VILLAGE OF ROYAL PALM BEACH 1050 ROYAL PALM BEACH BLVD ROYAL PALM BEACH, FL 33411 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1111** VILLAGE OF SKOKIE 5127 OAKTON STREET 1ST FLOOR SKOKIE, IL 60077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1112** VILLAGE OF SOUTHAMPTON 23 MAIN STREET SOUTHAMPTON, NY 11968 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1113** VIRGINIA DEPARTMENT OF TAXATION SALES TAX P.O. BOX 26626 RICHMOND, VA 23261 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1114** VIRGINIA DEPT. OF TAXATION LITTER TAX P.O. BOX 405 RICHMOND, VA 23218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1115** VIRGINIA DEPARTMENT OF REVENUE VIRGINIA DEPARTMENT OF TAXATION OFFICE OF CUSTOMER SERVICE P.O. BOX 1115 RICHMOND VA 23218-1115 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1116** VOLUSIA COUNTY ATTN TAX COLLECTOR 123 W. INDIANA AVE ROOM 103 DELAND, FL 32720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1117** WA DEPARTMENT OF REVENUE 19800 NORTH CREEK PKWY BOTHELL, WA 98011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1118** WA STATE DEPT OF REVENUE PO BOX 34052 SEATTLE, WA WA 98124-1052 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1119** WAKE COUNTY REVENUE DEPT. P.O. BOX 96084 CHARLOTTE, NC 28296 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                     **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1120 WARREN CO. SCHOOLS NET PROFIT RETURN FINANCE OFFICER PO BOX 890944 CHARLOTTE, NC 28289-0944 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1121 WARREN COUNTY CLERK P. O. BOX 478 BOWLING GREEN, KY 42102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1122 WARREN COUNTY SCHOOLS OCCUPATIONAL TAX OFFICE QUARTERLY TAX RETURN P.O. BOX 890947 CHARLOTTE, NC 28289 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1123 WARRINGTON TOWNSHIP 3400 PICKERTOWN ROAD CHALFONT, PA 18914 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1124 WASHINGTON COUNTY PROPERTY TAX PAYMENT CENTER P.O. BOX 3587 PORTLAND, OR 97208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1125 WASHINGTON COUNTY TREASURER WASHINGTON COUNTY TREASURERS OFFICE 35 WEST WASHINGTON STREET SUITE 102 HAGERSTOWN, MD 21740 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1126 WASHINGTON DC OFFICE OF TAX AND REVENUE 1101 4TH ST SW STE 270 WEST WASHINGTON DC 20024 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1127 WASHINGTON DEPARTMENT OF REVENUE TAXPAYER ACCOUNT ADMINISTRATION P.O. BOX 47476 OLYMPIA WA 98504-7476 USA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1128 WASHINGTON STATE GAMBLING COMMISSION P.O. BOX 42400 OLYMPIA, WA 98504 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1129 WATAUGA COUNTY TAX ADMINIST 842 W KING STREET #21 BOONE, NC 28607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.1130 WATERFORD TAX COLLECTOR 15 ROPE FERRY ROAD WATERFORD, CT 06385 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1131 WEBB COUNTY TAX ASSESSOR-COLLECTOR PO BOX 420128 LAREDO, TX 78042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1132 WEBB COUNTY TAX COLLECTOR PO BOX 420128 LAREDO, TX 78042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1133 WELLS FARGO BANK WEST N.A. AS TRUSTEE P.O. BOX 280989 C/O CITY OF LAKEWOOD REVENUE DIVISION LAKEWOOD, CO 80228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1134 WENDY BURGESS-TAX ASSESSOR/COLLECTOR P.O. BOX 961018 FORT WORTH, TX 76161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1135 WEST VIRGINIA DEPT OF REVENUE ATTN: LEGAL DIVISION 1001 LEE STREET EAST CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1136 WEST VIRGINIA DIVISION OF LABOR 749-B BUILDING 6 CAPITOL COMPLEX CHARLESTON, WV 25305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1137 WEST VIRGINIA SECRETARY OF STATES OFFICE BUSINESS & LICENSING DIVISION P.O. BOX 40300 CHARLESTON, WV 25364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1138 WEST VIRGINIA STATE TAX DEPARTMENT TAX ACCOUNT ADMINISTRATION DIVISION P.O. BOX 1202 CHARLESTON WV 25324-1202 USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1139 WEST VIRGINIA STATE TAX DEPT PO BOX 1202  INTERNAL AUDITING DIV CHARLESTON, WV 25324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1140 WEST VIRGINIA DEPARTMENT OF REVENUE ATTN: LEGAL DIVISION 1001 LEE STREET, EAST CHARLESTON WV 25301 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1141 WHATCOM COUNTY TREASURER P.O. BOX 34873 SEATTLE, WA 98124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1142 WICOMICO COUNTY P.O. BOX 4036 SALISBURY, MD 21803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1143 WILL COUNTY COLLECTOR P.O. BOX 5000 JOLIET, IL 60434 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1144 WILLIAM L. COURTRIGHT COLLECTOR OF TAXES P.O. BOX 709 SCRANTON, PA 18501-0709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1145 WILLIAMSON COUNTY DEBORAH M. HUNT CTA 904 SOUTH MAIN STREET GEORGETOWN, TX 78626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1146 WILSON COUNTY TRUSTEE P.O. BOX 865 JIM MAJOR LEBANON, TN 37088 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1147 WISCONSIN DEPARTMENT OF REVENUE PO BOX 8908 MADISON WI 53708-8908 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1148 WISCONSIN DEPT OF REVENUE P.O. BOX 93389 MILWAUKEE, WI WI 53293-0389 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1149 WISCONSIN STATE TREASURY UNCLAIMED PROPERTY UNIT P.O. BOX 2114 MADISON, WI 53701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.1150 WISCONSIN DEPARTMENT OF REVENUE CUSTOMER SERVICE BUREAU P.O. BOX 8949 MADISON WI 53708-8949 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.1151** WV STATE TAX DEPARTMENT PO BOX 1667   INTERNAL AUDITING DIVISION CHARLESTON, WV 25326 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1152** WYOMING DEPARTMENT OF REVENUE 2ND WEST 122 WEST 25TH STREET CHEYENNE, WY 82002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1153** WYOMING DEPT OF AGRICULTURE 2219 CAREY AVE CHEYENNE, WY 82002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1154** WYOMING DEPT OF REVENUE 122 W 25TH ST, 2ND FL WEST CHEYENNE, WY WY 82002-0110 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1155** WYOMING SECRETARY OF STATE 200 WEST 24TH STREET   STATE CAPITOL BLDG ROOM 110 CHEYENNE, WY 82002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1156** WYOMING STATE TREASURER-UNCLAIMED PROPERTY DIVISION 2515 WARREN AVENUE, SUITE 502 CHEYENNE, WY 82002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1157** WYOMING DEPARTMENT OF REVENUE 122 WEST 25TH STREET 2ND FLOOR WEST CHEYENNE WY 82002-0110 USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1158** YOLO COUNTY CLERK RECORDER 625 COURT STREET, ROOM B-01 WOODLAND, CA 95695 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1159** YORK AREA TAX BUREAU TAX COLLECTION SERVICES P.O. BOX 15627 1415 N DUKE STREET YORK, PA 17405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1160** YORK COUNTY TAX COLLECTOR P.O. BOX 116 YORK, SC 29745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.1161** YORK COUNTY TREASURER P.O. BOX 116 YORK, SC 29745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

|  |  |  |
|---|---|---|
| Taxing Authorities Total: | UNDETERMINED | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| <u>**Severance**</u> | | | | | | | |
| **2.1162** INDIVIDUAL #22<br>ADDRESS CONFIDENTIAL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | $39,600 | $15,150 |
| **2.1163** INDIVIDUAL #23<br>ADDRESS CONFIDENTIAL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | $93,137 | $15,150 |
| | | | | | Severance Total: | $132,737 | $30,300 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| | | |
|---|---:|---:|
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$132,737** | **$30,300** |

**Regal Cinemas, Inc.**                                    **Case Number:**       **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1** 0564 CIRCLE CENTRE MALL, LLC<br>866980 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | VARIOUS<br><br>ACCOUNT NO.: 6139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $161,924 |
| **3.2** 123 BACKFLOW TESTING, LLC<br>30-10 35TH STREET<br>ASTORIA, NY 11103 | VARIOUS<br><br>ACCOUNT NO.: 1213 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |
| **3.3** 1-800-GOT-JUNK<br>13930 NE 190TH STREET<br>WOODINVILLE, WA 98072 | VARIOUS<br><br>ACCOUNT NO.: 3674 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,838 |
| **3.4** 24 HR DOOR REPAIR LLC<br>1513 WHITE POST RD<br>CEDAR PARK, TX 78613 | VARIOUS<br><br>ACCOUNT NO.: 1672 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $130 |
| **3.5** 24-7 AVAILABLE HOME IMPROVEMENT AND LOCKSMITH LLC<br>23121 GREENLAWN AVENUE<br>BEACHWOOD, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: 1638 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $377 |
| **3.6** 24-7 COMMERCIAL SERVICES, INC<br>P.O. BOX 24448<br>LOS ANGELES, CA 90024 | VARIOUS<br><br>ACCOUNT NO.: 3960 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,242 |
| **3.7** 24-HOUR EXPRESS SERVICES, INC.<br>26047 JEFFERSON AVENUE SUITE D<br>MURRIETA, CA 92562 | VARIOUS<br><br>ACCOUNT NO.: 1847 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,015 |
| **3.8** 3 PLUMBERS & DAD LLC<br>2200 COUNTY ROAD 251<br>FLORENCE, TX 76527 | VARIOUS<br><br>ACCOUNT NO.: 1870 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,043 |
| **3.9** 360 PLUMBING SERVICE LLC<br>7305 HANCOCK VILLAGE DR SUTIE 720<br>CHESTERFIELD, VA 23832 | VARIOUS<br><br>ACCOUNT NO.: 0475 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $612 |
| **3.10** 4852-MALL OF GEORGIA, LLC<br>P.O. BOX 772805<br>CHICAGO, IL 60677-2805 | VARIOUS<br><br>ACCOUNT NO.: 6048 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $207,503 |

**Regal Cinemas, Inc.**                                              **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.11** 49 MARINA CORP<br>C/O VENICE MARINA 3939<br>EMMONS AVE<br>BROOKLYN, NY 11235 | VARIOUS<br><br>ACCOUNT NO.: 3559 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $54,720 |
| **3.12** 4TH ELEMENT FIRE & SAFETY<br>PO BOX 435<br>HAINES CITY, FL 33845 | VARIOUS<br><br>ACCOUNT NO.: 0494 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $525 |
| **3.13** 615 REPAIRS<br>204 RAINDROP LANE<br>HENDERSONVILLE, TN 37075 | VARIOUS<br><br>ACCOUNT NO.: 1760 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,916 |
| **3.14** 8X8 INC<br>DEPT 848080<br>LOS ANGELES, CA 90084 | VARIOUS<br><br>ACCOUNT NO.: 5705 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,402 |
| **3.15** A & A LOCK DOC LOCKSMITH, INC<br>219 NW 10 STREET<br>OCALA, FL 34475 | VARIOUS<br><br>ACCOUNT NO.: 2557 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,046 |
| **3.16** A & B CARPET CLEANING, INC<br>6536 FULTON AVENUE<br>VAN NUYS, CA 91401 | VARIOUS<br><br>ACCOUNT NO.: 1442 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,980 |
| **3.17** A B FIRE EQUIPMENT, INC.<br>2759 NW 19TH STREET<br>POMPANO BEACH, FL 33069 | VARIOUS<br><br>ACCOUNT NO.: 9887 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $750 |
| **3.18** A CENTRAL JANITORIAL<br>CORPORATION<br>P.O. BOX 61405<br>BOULDER CITY, NV 89006 | VARIOUS<br><br>ACCOUNT NO.: 1421 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,507 |
| **3.19** A CRYSTAL CLEAR VISION<br>1755 LIMESTONE DRIVE<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: 1916 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,571 |
| **3.20** A GOODE SNOW PLOWING LLC<br>607 OLD STEESE HIGHWAY SUITE B-133<br>FAIRBANKS, AK 99701 | VARIOUS<br><br>ACCOUNT NO.: 9480 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,250 |
| **3.21** A HEAD FOR PROFITS LLC<br>240 GREAT CIRCLE ROAD SUITE 344<br>NASHVILLE, TN 37228 | VARIOUS<br><br>ACCOUNT NO.: 9702 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,396 |

**Regal Cinemas, Inc.**                                        **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.22** A PLUS COMMERCIAL KITCHEN, LLC<br>4547 CANTINA DRIVE<br>TYLER, TX 75708 | VARIOUS<br><br>ACCOUNT NO.: 1889 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $775 |
| **3.23** A TO Z LOCK & SAFE<br>124 A MARY ESTHER BLVD.<br>MARY ESTHER, FL 32569 | VARIOUS<br><br>ACCOUNT NO.: 2858 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $180 |
| **3.24** A TO Z STATEWIDE PLUMBING, INC<br>2215 SW 58TH TERRACE<br>HOLLYWOOD, FL 33023 | VARIOUS<br><br>ACCOUNT NO.: 2361 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $927 |
| **3.25** A&B ASPHALT PAVING<br>8 GATEWAY ROAD<br>SUGARLOAF, PA 18249 | VARIOUS<br><br>ACCOUNT NO.: 1491 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,965 |
| **3.26** A&W SUPPLY GROUP, INC.<br>10653 DUTCHTOWN RD.<br>KNOXVILLE, TN 37932 | VARIOUS<br><br>ACCOUNT NO.: 1014 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $668 |
| **3.27** A. AUTOMATIC SPRINKLER INSTALLATIONS, INC<br>1358 UTICA AVENUE<br>BROOKLYN, NY 11203 | VARIOUS<br><br>ACCOUNT NO.: 1098 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,050 |
| **3.28** A.E ROSEN ELECTRICAL CO INC<br>178 CATHERINE STREET<br>ALBANY, NY 12202 | VARIOUS<br><br>ACCOUNT NO.: 6699 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $910 |
| **3.29** A.L. PURINTON CORPORATION<br>203 GROVE STREET<br>WORCESTER, MA 01605 | VARIOUS<br><br>ACCOUNT NO.: 3003 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18 |
| **3.30** A-1 FIRE & SAFETY CO<br>203 E. RHAPSODY<br>SAN ANTONIO, TX 78216 | VARIOUS<br><br>ACCOUNT NO.: 9775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,165 |
| **3.31** A1 ROOFING AND SIDING<br>51 NESCONSET HWY<br>PORT JEFFERSON STATION, NY 11776 | VARIOUS<br><br>ACCOUNT NO.: 8079 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,305 |
| **3.32** A-1 SEWER & DRAIN SERVICE - NEW MEXICO<br>P.O. BOX 10595<br>ALBUQUERQUE, NM 87184 | VARIOUS<br><br>ACCOUNT NO.: 2950 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $394 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.33** AA&D CLEANING, LANDSCAPING, REMODELING & MORE<br>6844 RIVER BERRY WAY<br>KNOXVILLE, TN 37914 | VARIOUS<br><br>ACCOUNT NO.: 0438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,000 |
| **3.34** AAA FENCE LLC<br>1743 E 975 RD<br>LAWRENCE, KS 66049 | VARIOUS<br><br>ACCOUNT NO.: 1944 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,300 |
| **3.35** AAA FIRE & SAFETY INC<br>3013 3RD AVE. N<br>SEATTLE, WA 98109 | VARIOUS<br><br>ACCOUNT NO.: 9761 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,813 |
| **3.36** AAA RESTAURANT FIRE CONTROL INC<br>P.O. BOX 101<br>SAUNDERSTOWN, RI 02874 | VARIOUS<br><br>ACCOUNT NO.: 1782 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $795 |
| **3.37** AAA SEWER SERVICE<br>P.O. BOX 1623<br>IDAHO FALLS, ID 83403 | VARIOUS<br><br>ACCOUNT NO.: 2743 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $335 |
| **3.38** AAA SYSTEMS<br>1101 SHIVE LANE<br>BOWLING GREEN, KY 42103 | VARIOUS<br><br>ACCOUNT NO.: 3022 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,059 |
| **3.39** AAA-ABC FIRE & BURGLARY PROTECTIVE SYSTEMS CO<br>P.O. BOX 4318<br>ITHACA, NY 14852 | VARIOUS<br><br>ACCOUNT NO.: 3028 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,408 |
| **3.40** A-ADVANCED FIRE & SAFETY EQUIPMENT<br>22607 SOUTH DIXIE HWY<br>MIAMI, FL 33170 | VARIOUS<br><br>ACCOUNT NO.: 2726 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $780 |
| **3.41** AALIYAH GROUP LLC<br>PO BOX 661<br>TALLAHASSEE, FL 32302 | VARIOUS<br><br>ACCOUNT NO.: 1591 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $860 |
| **3.42** AAMES LOCK & SAFE CO.<br>818 W. CHAPMAN AVE<br>ORANGE, CA 92868 | VARIOUS<br><br>ACCOUNT NO.: 1924 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $410 |
| **3.43** AARP<br>ROYALTY P.O. BOX 93215<br>LONG BEACH, CA 90809-3215 | VARIOUS<br><br>ACCOUNT NO.: 5174 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,331 |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.44** AARP SERVICES INC LIFESTYLE DISCOUNTS P.O. BOX 22743 LONG BEACH, CA 90801-5743 | VARIOUS<br><br>ACCOUNT NO.: 5566 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,688 |
| **3.45** AATLANTIC LOCKSMITH CORP 10860 NW 138TH ST, C-3 HIALEAH GARDENS, FL 33018 | VARIOUS<br><br>ACCOUNT NO.: 4686 | ☐ ☐ ☐ | Trade Payables | ☐ | $802 |
| **3.46** ABARCA LANDSCAPE COMPANY 40330 STETSON AVE HEMET, CA 92544 | VARIOUS<br><br>ACCOUNT NO.: 1363 | ☐ ☐ ☐ | Trade Payables | ☐ | $700 |
| **3.47** ABCO FIRE PROTECTION INC P.O. BOX 931933 CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: 9968 | ☐ ☐ ☐ | Trade Payables | ☐ | $676 |
| **3.48** ABEL'S SWEEPING SERVICES LLC PO BOX 722 UPLAND, CA 91785 | VARIOUS<br><br>ACCOUNT NO.: 1366 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,200 |
| **3.49** ABINGDON LOCKSMITH 2109 EMMORTON PARK ROAD SUITE 123 EDGEWOD, MD 21040 | VARIOUS<br><br>ACCOUNT NO.: 2799 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,355 |
| **3.50** ABM CHICAGO PARKING PO BOX 74008829 CHICAGO, IL 60674 | VARIOUS<br><br>ACCOUNT NO.: 1223 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,981 |
| **3.51** ABM PARKING SERVICES 15301 VENTURA BLVD SUITE 360 SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: 5178 | ☐ ☐ ☐ | Trade Payables | ☐ | $753 |
| **3.52** A-C ELECTRIC COMPANY P.O. BOX 81977 BAKERSFIELD, CA 93380 | VARIOUS<br><br>ACCOUNT NO.: 2724 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,573 |
| **3.53** AC JV LLC FATHOM EVENTS PO BOX 734426 CHICAGO, IL 60673 | VARIOUS<br><br>ACCOUNT NO.: 0176 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,504,338 |
| **3.54** ACADEMY FIRE PROTECTION, INC 42 BROADWAY LYNBROOK, NY 11563 | VARIOUS<br><br>ACCOUNT NO.: 4006 | ☐ ☐ ☐ | Trade Payables | ☐ | $634,633 |

**Regal Cinemas, Inc.**                                                  **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.55** ACCRUENT LLC<br>PO BOX 679881<br>DALLAS, TX 75267 | VARIOUS<br><br>ACCOUNT NO.: 5450 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41,372 |
| **3.56** ACE PARKING MANAGEMENT INC<br>645 ASH STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: 5230 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,950 |
| **3.57** ACE POWERWASHING & CARPET CLEANING INC<br>173 SOUTHRIDGE DRIVE<br>ROCHESTER, NY 14626 | VARIOUS<br><br>ACCOUNT NO.: 3203 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,122 |
| **3.58** ACME FIRE EXTINGUISHER COMPANY<br>1305 FRUITVALE AVENUE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: 9555 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $174 |
| **3.59** ACS ENTERPRISES INC<br>P.O. BOX 810<br>WALNUT, CA 91788 | VARIOUS<br><br>ACCOUNT NO.: 1444 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $806,657 |
| **3.60** ACTION AIR REFRIGERATION SERVICE INC.<br>340 GRANNY ROAD<br>MEDFORD, NY 11763 | VARIOUS<br><br>ACCOUNT NO.: 9568 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $682 |
| **3.61** ACTION PROTECTIVE GROUP INC<br>31 RICHMOND STREET<br>ROCHESTER, NY 14607 | VARIOUS<br><br>ACCOUNT NO.: 5045 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $263 |
| **3.62** ACTION SECURITY INC<br>2375 E. 63RD SUITE #2<br>ELMENDORF AFB, AK 99506 | VARIOUS<br><br>ACCOUNT NO.: 2483 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,539 |
| **3.63** ADE DUMPSTER LLC<br>PO BOX 111883<br>TACOMA, WA 98411 | VARIOUS<br><br>ACCOUNT NO.: 1114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $458 |
| **3.64** ADF ELECTRIC INC<br>147 MAIN STREET ANNEX<br>EAST HAVEN, CT 06512 | VARIOUS<br><br>ACCOUNT NO.: 3772 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,866 |
| **3.65** ADO PROFESSIONAL SOLUTONS<br>10151 DEERWOOD PARK BLVD 200-400<br>JACKSONVILLE, FL 32256 | VARIOUS<br><br>ACCOUNT NO.: 9594 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,361 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.66** ADS - PHOENIX, INC.<br>4624 CHAMBLISS AVENUE<br>KNOXVILLE, TN 37919 | VARIOUS<br><br>ACCOUNT NO.: 1881 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $822 |
| **3.67** ADS SECURITY, L.P.<br>PO BOX 531687<br>ATLANTA, GA 30353 | VARIOUS<br><br>ACCOUNT NO.: 5223 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $594 |
| **3.68** ADT COMMERCIAL<br>PO BOX 382109<br>PITTSBURGH, PA 15251 | VARIOUS<br><br>ACCOUNT NO.: 0778 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,142 |
| **3.69** ADVANCE LOCK SERVICE, INC<br>7357 BURLINGTON PIKE<br>FLORENCE, KY 41042 | VARIOUS<br><br>ACCOUNT NO.: 1897 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $473 |
| **3.70** ADVANCE SERVICE COMPANY INC<br>1615 EUBANK BLVD NE<br>ALBUQUERQUE, NM 87112 | VARIOUS<br><br>ACCOUNT NO.: 2723 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,690 |
| **3.71** ADVANCE X-TERMINATORS &<br>PEST<br>P.O. BOX 506234<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 3710 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $630 |
| **3.72** ADVANCED DOOR CONTROL LLC<br>18745 GOLL STREET #201<br>SAN ANTONIO, TX 78266 | VARIOUS<br><br>ACCOUNT NO.: 4037 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,595 |
| **3.73** ADVANCED ELECTRICAL<br>CONTRACTORS INC<br>146 HORSHAM RD.<br>HORSHAM, PA 19044 | VARIOUS<br><br>ACCOUNT NO.: 1821 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,625 |
| **3.74** ADVANCED ELEVATOR<br>INSPECTIONS LLC<br>PO BOX 86<br>UPPER FALLS, MD 21156 | VARIOUS<br><br>ACCOUNT NO.: 3891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.75** ADVANCED PLUMBING<br>PROFESSIONALS<br>135 EAST DRIVE<br>POWELL, TN 37849 | VARIOUS<br><br>ACCOUNT NO.: 3877 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $475 |
| **3.76** ADVANTAGE PLUMBING, INC<br>2718 N. 124TH CIRCLE<br>OMAHA, NE 68164 | VARIOUS<br><br>ACCOUNT NO.: 4831 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $545 |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.77** ADW ARCHITECTS PA<br>2815 COLISEUM CENTRE DR STE 500<br>CHARLOTTE, NC 28217 | VARIOUS<br><br>ACCOUNT NO.: 9091 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $113,060 |
| **3.78** AE MARKETING INC.<br>2923 SOUTH 650 EAST<br>BOUNTIFUL, UT 84010 | VARIOUS<br><br>ACCOUNT NO.: 0481 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,300 |
| **3.79** AEY ELECTRIC INC<br>801 N MERIDIAN ROAD<br>YOUNGSTOWN, OH 44509 | VARIOUS<br><br>ACCOUNT NO.: 4423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,849 |
| **3.80** AFFILIATED CUSTOMER SERVICE, INC.<br>1441 BRANDING AVENUE, SUITE 260<br>DOWNERS GROVE, IL 60515 | VARIOUS<br><br>ACCOUNT NO.: 9824 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $912 |
| **3.81** AFFILIATED HVAC SERVICES LLC<br>5 PINE STREET EXT. UNIT D<br>NASHUA, NH 03060 | VARIOUS<br><br>ACCOUNT NO.: 1785 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $360 |
| **3.82** AFFORDABLE CONTRACTING<br>C/O UNITED ARTISTS AMARILLO STAR 8275 AMARILLO BLVD. WEST<br>AMARILLO, TX 79124 | VARIOUS<br><br>ACCOUNT NO.: 1761 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $870 |
| **3.83** AGORA CONDOMINIUM OWNER'S ASSOCIATION, INC<br>PO BOX 7248<br>BOISE, ID 83707 | VARIOUS<br><br>ACCOUNT NO.: 7296 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,086 |
| **3.84** AGOSTA PLUMBING INC<br>894 E WATERLOO ROAD<br>AKRON, OH 44306 | VARIOUS<br><br>ACCOUNT NO.: 2631 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,150 |
| **3.85** AIR COMPRESSOR WORKS, INC<br>1956 WEST 9TH STREET<br>RIVIERA BEACH, FL 33404 | VARIOUS<br><br>ACCOUNT NO.: 1867 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22 |
| **3.86** AIR LINK INTERNATIONAL<br>1189-A NORTH GROVE STREET<br>ANAHEIM, CA 92806 | VARIOUS<br><br>ACCOUNT NO.: 2750 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $712 |
| **3.87** AIR TECH SOLUTIONS INC<br>3619 JEFF DAVIS HIGHWAY #133<br>STAFFORD, VA 22554 | VARIOUS<br><br>ACCOUNT NO.: 3095 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,763 |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.88** AIR VENT CLEANING CO. INC. 1540 S SABIN STREET STE B WICHITA, KS 67209 | VARIOUS<br><br>ACCOUNT NO.: 5732 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,360 |
| **3.89** AIRCO SERVICE INC 11331 E 58TH ST TULSA, OK 74146 | VARIOUS<br><br>ACCOUNT NO.: 1850 | ☐ ☐ ☐ | Trade Payables | ☐ | $271 |
| **3.90** AIRGAS USA LLC P.O. BOX 734672 DALLAS, TX 75373 | VARIOUS<br><br>ACCOUNT NO.: 0413 | ☐ ☐ ☐ | Trade Payables | ☐ | $31,550 |
| **3.91** AIRGAS USA LLC P.O. BOX 102289 PASADENA, CA 91189 | VARIOUS<br><br>ACCOUNT NO.: 0299 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,230 |
| **3.92** AIRTECH SERVICE 5466 E. LAMONA AVE, SUITE 101 FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: 3551 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,682 |
| **3.93** AIS COMMERCIAL PARTS & SERVICE 1005 PARKWAY VIEW DR. PITTSBURGH, PA 15205-1214 | VARIOUS<br><br>ACCOUNT NO.: 9688 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,649 |
| **3.94** AJAX TURNER CO., INC. 4010 CENTREPOINTE WAY LA VERGNE, TN 37086 | VARIOUS<br><br>ACCOUNT NO.: 8043 | ☐ ☐ ☐ | Trade Payables | ☐ | $629 |
| **3.95** AJH CONSTRUCTION 7557 RIVER ROAD BALDWINSVILLE, NY 13027 | VARIOUS<br><br>ACCOUNT NO.: 0624 | ☐ ☐ ☐ | Trade Payables | ☐ | $540 |
| **3.96** AKLEEN HOOD RESTAURANT SERVICES LLC 8846 HIGH BANKS DRIVE EASTON, MD 21601 | VARIOUS<br><br>ACCOUNT NO.: 4093 | ☐ ☐ ☐ | Trade Payables | ☐ | $475 |
| **3.97** AL VINSON INC. DBA SEA-TAC SWEEPING SERVICE 26305 79TH AVENUE S KENT, WA 98032 | VARIOUS<br><br>ACCOUNT NO.: 2314 | ☐ ☐ ☐ | Trade Payables | ☐ | $933 |
| **3.98** ALACHUA FIRE EXTINGUISHER 2939 S.W. WILLISTON ROAD GAINESVILLE, FL 32608 | VARIOUS<br><br>ACCOUNT NO.: 5139 | ☐ ☐ ☐ | Trade Payables | ☐ | $821 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.99** ALAMO INTERGRATED SYSTEMS INC<br>2805 SW LOOP 410<br>SAN ANTONIO, TX 78227 | VARIOUS<br><br>ACCOUNT NO.: 2649 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $452 |
| **3.100** ALARM DETECTION SYSTEMS INC<br>1111 CHURCH ROAD<br>AURORA, IL 60505 | VARIOUS<br><br>ACCOUNT NO.: 2467 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,031 |
| **3.101** ALARM SOLUTIONS, INC.<br>29751 E ENID RD UNIT D<br>EUGENE, OR 97401 | VARIOUS<br><br>ACCOUNT NO.: 0806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $150 |
| **3.102** ALBANY RENTAL, INC.<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2078 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,260 |
| **3.103** ALCYONE PLUMBING CO INC<br>4 BROOKLYN AVENUE<br>MASSAPEQUA, NY 11758 | VARIOUS<br><br>ACCOUNT NO.: 3146 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,508 |
| **3.104** ALERT ALARM OF HAWAII<br>3210 UALENA STREET<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: 6532 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $720 |
| **3.105** ALEXANDER & BALDWIN, INC.<br>MSC 61428 PO BOX 1300<br>HONOLULU, HI 96807 | VARIOUS<br><br>ACCOUNT NO.: 9688 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,929 |
| **3.106** ALIANTE GAMING LLC<br>7300 ALIANTE PARKWAY<br>NORTH LAS VEGAS, NV 89084 | VARIOUS<br><br>ACCOUNT NO.: 6354 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,919 |
| **3.107** ALL CINEMA<br>120 LAUREL ROAD<br>EAST NORTHPORT, NY 11731 | VARIOUS<br><br>ACCOUNT NO.: 0430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,903 |
| **3.108** ALL HOURS LOCKSMITH  INC.<br>P.O. BOX 300204<br>OKLAHOMA CITY, OK 73140 | VARIOUS<br><br>ACCOUNT NO.: 5735 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $150 |
| **3.109** ALL PLUMBING INC<br>921 N JACKSON STREET<br>ARLINGTON, VA 22201 | VARIOUS<br><br>ACCOUNT NO.: 3244 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $996 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.110** ALL PURPOSE DOOR REPAIR INC<br>15824 SE 296TH<br>KENT, WA 98042 | VARIOUS<br><br>ACCOUNT NO.: 2322 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,558 |
| **3.111** ALL STATES LIGHTING, INC.<br>3780 SILVER STAR ROAD<br>ORLANDO, FL 32808 | VARIOUS<br><br>ACCOUNT NO.: 0411 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $156 |
| **3.112** ALL TEMP REFRIGERATION SERVICE<br>271 HWY 1085<br>MADISONVILLE, LA 70447 | VARIOUS<br><br>ACCOUNT NO.: 4013 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $438 |
| **3.113** ALL VALLEY ENVIRONMENTAL INC<br>P.O. BOX 11006<br>FRESNO, CA 93771 | VARIOUS<br><br>ACCOUNT NO.: 1889 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |
| **3.114** ALLENS SIGNS & LIGHTING SVC<br>1115 1/2 E HARRY<br>WICHITA, KS 67211 | VARIOUS<br><br>ACCOUNT NO.: 5734 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,815 |
| **3.115** ALLIANCE MECHANICAL SERVICES<br>100 FRONTIER WAY<br>BENSENVILLE, IL 60106 | VARIOUS<br><br>ACCOUNT NO.: 0312 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,799 |
| **3.116** ALLIANCE TECHNOLOGY GROUP LLC<br>14310 NW 11 ST<br>PEMBROKE PINES, FL 33028 | VARIOUS<br><br>ACCOUNT NO.: 2617 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,008 |
| **3.117** ALLIED DOOR CONTROLS & GLASS INC<br>P.O. BOX 8246<br>VIRGINIA BEACH, VA 23450 | VARIOUS<br><br>ACCOUNT NO.: 2415 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $388 |
| **3.118** ALLIED ELECTRONICS INC<br>DALLAS LOCKBOX PO BOX 841811<br>DALLAS, TX 75284 | VARIOUS<br><br>ACCOUNT NO.: 2122 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,871 |
| **3.119** ALLIED FIRE CONTROL SERVICES, INC.<br>54-59 43RD STREET<br>MASPETH, NY 11378 | VARIOUS<br><br>ACCOUNT NO.: 0941 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,591 |
| **3.120** ALLIED HEATING AND AIR CONDITIONING CO INC<br>12 DE LUCA PLACE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: 1370 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,835 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.121** ALLIED LOCKSMITHS OF YOUNGSTOWN<br>2904 SOUTH AVENUE<br>YOUNGSTOWN, OH 44502 | VARIOUS<br><br>ACCOUNT NO.: 2222 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $183 |
| **3.122** ALLIED MECHANICAL, INC.<br>1111 NIAGARA ST<br>BUFFALO, NY 14213 | VARIOUS<br><br>ACCOUNT NO.: 6331 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,982 |
| **3.123** ALLIED REFRIGERATION OF TULSA INC<br>735 E. ADMIRAL BLVD<br>TULSA, OK 74120 | VARIOUS<br><br>ACCOUNT NO.: 0867 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,030 |
| **3.124** ALLSAFE & LOCK INC<br>399 S MAIN STREET<br>MANCHESTER, NH 03102 | VARIOUS<br><br>ACCOUNT NO.: 2892 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $478 |
| **3.125** ALLTECH INTEGRATIONS, INC.<br>3874 STATE ROUTE 11<br>MALONE, NY 12953 | VARIOUS<br><br>ACCOUNT NO.: 2185 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $514 |
| **3.126** ALLTECH SECURITY HARDWARE<br>17238 WELBY WAY<br>VAN NUYS, CA 91406 | VARIOUS<br><br>ACCOUNT NO.: 1381 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $497 |
| **3.127** ALOHA CHEM DRY KLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2044 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,225 |
| **3.128** ALPHA FIRE SUPPRESSION SYSTEMS INC<br>56 WALTET STREET<br>PEARL RIVER, NY 10965 | VARIOUS<br><br>ACCOUNT NO.: 0229 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.129** ALPHA MAINTENANCE<br>1050 GRANGER DR<br>JACKSONVILLE, FL 32221 | VARIOUS<br><br>ACCOUNT NO.: 3805 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,376 |
| **3.130** ALPHA MECHANICAL SERVICE, INC.<br>7200 DISTRIBUTION DR.<br>LOUISVILLE, KY 40258-2827 | VARIOUS<br><br>ACCOUNT NO.: 8067 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,700 |
| **3.131** ALPHACARD<br>PO BOX 231179<br>PORTLAND, OR 97281 | VARIOUS<br><br>ACCOUNT NO.: 9271 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,987 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.132** ALPINE PLUMBING DRAIN CLEANING<br>4028 W 6445 S<br>TAYLORSVILLE, UT 84129 | VARIOUS<br>ACCOUNT NO.: 1840 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $655 |
| **3.133** AL'S PLUMBING, INC<br>P.O. BOX 8339<br>GREENVILLE, SC 29604 | VARIOUS<br>ACCOUNT NO.: 1689 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,397 |
| **3.134** AL'S WINDOW CLEANING<br>104 CANTERBURY BELL DR.<br>OVIEDO, FL 32765 | VARIOUS<br>ACCOUNT NO.: 2169 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,822 |
| **3.135** ALSCO INC<br>2300 N COMMERCE ST<br>NORTH LAS VEGAS, NV 89030 | VARIOUS<br>ACCOUNT NO.: 2898 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,041 |
| **3.136** ALSCO LINEN AND UNIFORM RENTAL SERVICES<br>2612 WESTERN AVE<br>KNOXVILLE, TN 37921 | VARIOUS<br>ACCOUNT NO.: 0699 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,265 |
| **3.137** ALSTON & BIRD LLP<br>P.O. BOX 933124<br>ATLANTA, GA 31193 | VARIOUS<br>ACCOUNT NO.: 4078 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,465 |
| **3.138** ALUSA WORKS<br>P.O. BOX 643<br>BELMONT, CA 94002 | VARIOUS<br>ACCOUNT NO.: 9962 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,266 |
| **3.139** ALVAREZ CONSTRUCTION<br>PO BOX 7252<br>SPARTANBURG, SC 29304 | VARIOUS<br>ACCOUNT NO.: 3774 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $779 |
| **3.140** A-MAX SECURITY SOLUTIONS INC<br>P.O. BOX 19402<br>PORTLAND, OR 97280 | VARIOUS<br>ACCOUNT NO.: 2575 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $598 |
| **3.141** AMAZING LAWNCARE SERVICES<br>2820 CEDAR CIRCLE, SUITE A<br>KILLEEN, TX 76543 | VARIOUS<br>ACCOUNT NO.: 1775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $704 |
| **3.142** AMAZON CAPITAL SERVICES, INC.<br>PO BOX 035184<br>SEATTLE, WA 98124 | VARIOUS<br>ACCOUNT NO.: 6457 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,579 |

**Regal Cinemas, Inc.** Case Number: 22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.143** AMAZON WEB SERVICES, INC<br>PO BOX 84023<br>SEATTLE, WA 98124 | VARIOUS<br><br>ACCOUNT NO.: 1611 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $72,556 |
| **3.144** AMBASSADOR SERVICES INC<br>10330 S. DOLFIELD ROAD<br>OWINGS MILLS, MD 21117 | VARIOUS<br><br>ACCOUNT NO.: 2862 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,985 |
| **3.145** AMBIENT CONTROL CO INC<br>1411 R STREET NORTHWEST<br>AUBURN, WA 98001 | VARIOUS<br><br>ACCOUNT NO.: 3355 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,561 |
| **3.146** AMERICAN BACKFLOW<br>PREVENTION INC<br>111 KERRY LANE<br>WAUCONDA, IL 60084 | VARIOUS<br><br>ACCOUNT NO.: 2449 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,835 |
| **3.147** AMERICAN BOILER INSPECTION<br>SERVICE INC<br>12800 SADDLESEAT PLACE<br>RICHMOND, VA 23233 | VARIOUS<br><br>ACCOUNT NO.: 0755 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300 |
| **3.148** AMERICAN LOCK & DOOR<br>SPECIALISTS<br>P.O. BOX 2604<br>WINTER PARK, FL 32790 | VARIOUS<br><br>ACCOUNT NO.: 3344 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,775 |
| **3.149** AMERICAN LOCK & KEY CO., INC.<br>2110 SPENCER ROAD<br>RICHMOND, VA 23230 | VARIOUS<br><br>ACCOUNT NO.: 6252 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $535 |
| **3.150** AMERICAN LOCK & KEY INC.<br>1923 W. UINTAH ST.<br>COLORADO SPRINGS, CO 80904 | VARIOUS<br><br>ACCOUNT NO.: 4272 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $124 |
| **3.151** AMERICAN MECHANICAL CORP<br>622 LAUREL STREET<br>CALDWELL, ID 83605 | VARIOUS<br><br>ACCOUNT NO.: 6943 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,723 |
| **3.152** AMERICAN PLUMBING<br>CONTRACTORS, INC<br>5720 ARLINGTON ROAD<br>JACKSONVILLE, FL 32211 | VARIOUS<br><br>ACCOUNT NO.: 3688 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,581 |
| **3.153** AMERICAN ROOTER LLC<br>P.O. BOX 260<br>WATERTOWN, CT 06795 | VARIOUS<br><br>ACCOUNT NO.: 7919 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,312 |

**Regal Cinemas, Inc.**                                               **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.154** AMERICAN SAMOA TELCOMUNICATION PO BOX M AUTHORITY PAGO PAGO, AS 96799 | VARIOUS ACCOUNT NO.: 2770 | ☐ ☐ ☐ | Trade Payables | ☐ | $585 |
| **3.155** AMERICAN SECURITY & LOCK INC 14460 FALLS OF NEUSE RD STE 149-119 RALEIGH, NC 27614 | VARIOUS ACCOUNT NO.: 3815 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,465 |
| **3.156** AMERICAN TOTAL PROTECTION, LLC 1220 SHERMAN AVE HAMDEN, CT 06514 | VARIOUS ACCOUNT NO.: 6370 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,826 |
| **3.157** AMERICAN WELDING & GAS INC P.O. BOX 74008003 CHICAGO, IL 60674-8003 | VARIOUS ACCOUNT NO.: 2313 | ☐ ☐ ☐ | Trade Payables | ☐ | $930 |
| **3.158** AMERICAS PLUMBING CO 4878 PASADENA AVENUE UNIT 1 SACRAMENTO, CA 95841 | VARIOUS ACCOUNT NO.: 4386 | ☐ ☐ ☐ | Trade Payables | ☐ | $330 |
| **3.159** AMERICOLD INC 80 SMITH STREET SUITE 2 FARMINGDALE, NY 11735 | VARIOUS ACCOUNT NO.: 0117 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,449 |
| **3.160** AMERI-PRIDE PEST CONTROL SERVICES, INC. PO BOX 17099 CLEARWATER, FL 33762 | VARIOUS ACCOUNT NO.: 0577 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,683 |
| **3.161** AMPAC SECURITY PRODUCTS, LLC 25366 NETWORK PLACE CHICAGO, IL 60673 | VARIOUS ACCOUNT NO.: 4323 | ☐ ☐ ☐ | Trade Payables | ☐ | $300 |
| **3.162** AMPERSAND CREATIVE INC 52837 KARON DRIVE MACOMB TOWNSHIP, MI 48042 | VARIOUS ACCOUNT NO.: 0050 | ☐ ☐ ☐ | Trade Payables | ☐ | $225 |
| **3.163** AMPM DOOR SERVICE 273 GLENWOOD DR. LAKELAND, FL 33805 | VARIOUS ACCOUNT NO.: 6378 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,248 |
| **3.164** ANAGO OF HAWAII 615 PIIKOI STREET #2000 HONOLULU, HI 96814 | VARIOUS ACCOUNT NO.: 1458 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,721 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.165** ANAHEIM HILLS FESTIVAL - OTR P.O. BOX 633276 CINCINNATI, OH 45263 | VARIOUS ACCOUNT NO.: 5918 | ☐ ☐ ☐ | Trade Payables | ☐ | $438,750 |
| **3.166** ANDERSON REFRIGERATION, INC. 567 W. CHANNEL ISLANDS BLVD. #227 PORT HUENEME, CA 93041 | VARIOUS ACCOUNT NO.: 6440 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,090 |
| **3.167** ANDYONCALL PO BOX 321358 FLOWOOD, MS 39232 | VARIOUS ACCOUNT NO.: 1182 | ☐ ☐ ☐ | Trade Payables | ☐ | $95 |
| **3.168** ANTONIO ORIGLIO, INC. 3000 MEETING HOUSE ROAD PHILADELPHIA, PA 19154 | VARIOUS ACCOUNT NO.: 7613 | ☐ ☐ ☐ | Trade Payables | ☐ | $174 |
| **3.169** A-OK HOOD SERVICES LLC 401 N. WEST ST. WICHITA, KS 67203 | VARIOUS ACCOUNT NO.: 7661 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,595 |
| **3.170** APEX ENVIRONMENTAL SERVICES P.O. BOX 888342 ATLANTA, GA 30356 | VARIOUS ACCOUNT NO.: 2139 | ☐ ☐ ☐ | Trade Payables | ☐ | $320 |
| **3.171** APEX SPRINKLERS & BACKFLOW TESTING 3991 CRESTONE DR LOVELAND, CO 80537 | VARIOUS ACCOUNT NO.: 0650 | ☐ ☐ ☐ | Trade Payables | ☐ | $885 |
| **3.172** APOLLO DRAIN & ROOTER INC 853 NE HARLOW RD TROUTDALE, OR 97060 | VARIOUS ACCOUNT NO.: 2836 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,027 |
| **3.173** APPEL PHOTOGRAPHY & REAL ESTATE 9655 MEADOWLAND DRIVE HOUSTON, TX 77063 | VARIOUS ACCOUNT NO.: 1930 | ☐ ☐ ☐ | Trade Payables | ☐ | $500 |
| **3.174** APPLE INC PO BOX 846095 DALLAS, TX 75284-6095 | VARIOUS ACCOUNT NO.: 4819 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,589 |
| **3.175** APPLICAL DECAL COMPANY 7349 MORTON VIEW LANE POWELL, TN 37849 | VARIOUS ACCOUNT NO.: 5501 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,149 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.176** APPSFLYER LTD<br>100 1ST STREET, 25TH FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: 4783 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,333 |
| **3.177** APPZEN, INC<br>6201 AMERICA CENTER DRIVE<br>SUITE 300<br>SAN JOSE, CA 95002 | VARIOUS<br><br>ACCOUNT NO.: 1880 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,215 |
| **3.178** AQUA BACKFLOW &<br>CHLORINATION INC<br>1060-C NORTHGATE STREET<br>RIVERSIDE, CA 92507 | VARIOUS<br><br>ACCOUNT NO.: 2978 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.179** ARCHER CORPORATION<br>1917 HENRY AVENUE SW<br>CANTON, OH 44706 | VARIOUS<br><br>ACCOUNT NO.: 8216 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,309 |
| **3.180** ARCHER ELECTRIC SERVICE CO<br>INC<br>4504 SW 29TH AVENUE<br>GAINESVILLE, FL 32608 | VARIOUS<br><br>ACCOUNT NO.: 2603 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $458 |
| **3.181** ARCHER LAWN CARE, INC<br>5201 NE WOODBINE ROAD<br>SAINT JOSEPH, MO 64505-9350 | VARIOUS<br><br>ACCOUNT NO.: 4215 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,523 |
| **3.182** ARCO CONSTRUCTION INC<br>15 FAIRFIELD PLACE<br>WEST CALDWELL, NJ 07006 | VARIOUS<br><br>ACCOUNT NO.: 9074 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $671 |
| **3.183** ARCTIC FIRE & SAFETY<br>702 30TH AVENUE<br>FAIRBANKS, AK 99701 | VARIOUS<br><br>ACCOUNT NO.: 2456 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $697 |
| **3.184** ARMSTRONG RELOCATION<br>COMPANY LLC<br>9 ASPEN DRIVE<br>RANDOLPH, NJ 07869 | VARIOUS<br><br>ACCOUNT NO.: 1593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,839 |
| **3.185** ARMSTRONG SWEEPING, INC.<br>5350 GRAY COURT<br>ARVADA, CO 80002 | VARIOUS<br><br>ACCOUNT NO.: 2044 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $600 |
| **3.186** ARNOT REALTY CORPORATION<br>P.O. BOX 8000 DEPARTMENT 794<br>BUFFALO, NY 14267 | VARIOUS<br><br>ACCOUNT NO.: 6091 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $805 |

**Regal Cinemas, Inc.**                                                  **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.187** ARROW FIRE PROTECTION<br>3330 SELDON COURT SUITE 1<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: 1863 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,902 |
| **3.188** ARROW LOCKSMITH CO<br>6004 S ORANGE AVENUE<br>ORLANDO, FL 32809 | VARIOUS<br><br>ACCOUNT NO.: 3020 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $144 |
| **3.189** ART MAN CORPORATION<br>PMB 999 BOX10001<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 3605 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $800 |
| **3.190** ARTISAN CONSTRUCTION &<br>DESIGN<br>2949 SUNNYFIELD DR<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: 1926 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $631 |
| **3.191** ARTS & SECURITY LOCKSMITH<br>INC.<br>1742 SECOND ST.<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: 2410 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,712 |
| **3.192** ARTS ALLIANCE MEDIA LTD<br>LANDMARK HOUSE<br>HAMMERSMITH BRIDGE RD<br>LONDON UNITED KINGDOM W6 9EJ<br>UNITED KINGDOM | VARIOUS<br><br>ACCOUNT NO.: 7494 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,521 |
| **3.193** ARTTECH CINEMA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 0310 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,040 |
| **3.194** ASHLEY PARK PROPERTY OWNER<br>LLC<br>PO BOX 101148<br>ATLANTA, GA 30392-1148 | VARIOUS<br><br>ACCOUNT NO.: 1535 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,761 |
| **3.195** ASLAN INC.<br>4069 CLAGUE RD<br>NORTH OLMSTED, OH 44070 | VARIOUS<br><br>ACCOUNT NO.: 1920 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $160 |
| **3.196** ASPEN BUILDERS INC<br>105 EAST E STREET<br>TEHACHAPI, CA 93561 | VARIOUS<br><br>ACCOUNT NO.: 4153 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,732 |
| **3.197** ASSA ABLOY ENTRANCE<br>SYSTEMS US, INC<br>P.O. BOX 827375<br>PHILADELPHIA, PA 19182-7375 | VARIOUS<br><br>ACCOUNT NO.: 4703 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $240 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.198** ASSOCIATE MECHANICAL CONTRACTORS<br>622 SOUTH VINEWOOD ST<br>ESCONDIDO, CA 92029 | VARIOUS<br><br>ACCOUNT NO.: 6445 | ☐ ☐ ☐ | Trade Payables | ☐ | $80,327 |
| **3.199** ASSOCIATION OF RELATED CHURCHES<br>1201 LEE BRANCH LANE<br>BIRMINGHAM, AL 35242 | VARIOUS<br><br>ACCOUNT NO.: 2231 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,125 |
| **3.200** AT YOUR SERVICE<br>42822 SANTA SUZANNE PL<br>TEMECULA, CA 92592 | VARIOUS<br><br>ACCOUNT NO.: 4754 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,935 |
| **3.201** AT&T<br>P.O. BOX 5025<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 2157 | ☐ ☐ ☐ | Trade Payables | ☐ | $18,971 |
| **3.202** AT&T<br>P.O. BOX 105320<br>ATLANTA, GA 30348 | VARIOUS<br><br>ACCOUNT NO.: 0459 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,550 |
| **3.203** AT&T<br>P.O. BOX 5080<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 2159 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,115 |
| **3.204** AT&T<br>P.O. BOX 5001<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 2146 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,695 |
| **3.205** AT&T<br>P.O. BOX 105414<br>ATLANTA, GA 30348 | VARIOUS<br><br>ACCOUNT NO.: 2145 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,330 |
| **3.206** AT&T<br>P.O. BOX 5020 CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 2120 | ☐ ☐ ☐ | Trade Payables | ☐ | $116,958 |
| **3.207** AT&T<br>P.O. BOX 105262<br>ATLANTA, GA 30348 | VARIOUS<br><br>ACCOUNT NO.: 2134 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,705 |
| **3.208** AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | VARIOUS<br><br>ACCOUNT NO.: 7540 | ☐ ☐ ☐ | Trade Payables | ☐ | $77,724 |

**Regal Cinemas, Inc.**                                   **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.209** AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 2136 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,484 |
| **3.210** ATECH INC<br>P.O. BOX 24614<br>NASHVILLE, TN 37202 | VARIOUS<br><br>ACCOUNT NO.: 2143 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,778 |
| **3.211** ATLAS DISTRIBUTING, INC.<br>44 SOUTHBRIDGE STREET<br>AUBURN, MA 01501 | VARIOUS<br><br>ACCOUNT NO.: 7660 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,827 |
| **3.212** AUGUSTA FUEL & PLUMBING CO<br>4 NORTHERN AVENUE P.O. BOX 2226<br>AUGUSTA, ME 04338 | VARIOUS<br><br>ACCOUNT NO.: 1789 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $529 |
| **3.213** AURES TECHNOLOGIES, INC<br>15042 PARKWAY LOOP STE D<br>TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: 8373 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,096 |
| **3.214** AURORA PLUMBING CO INC<br>5800 SENECA STREET<br>ELMA, NY 14059 | VARIOUS<br><br>ACCOUNT NO.: 2384 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $760 |
| **3.215** AUTOMATIC SUPPRESSION & ALARM SYSTEMS, INC.<br>67 RAMAPO VALLEY ROAD, SUITE 101<br>MAHWAH, NJ 07430 | VARIOUS<br><br>ACCOUNT NO.: 8775 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,492 |
| **3.216** AVALARA INC<br>DEPT CH 16781<br>PALATINE, IL 60055 | VARIOUS<br><br>ACCOUNT NO.: 0854 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $452 |
| **3.217** AVG-MEDINA LLC<br>C/O US BANK TRUST-CT P.O. BOX 83229<br>CHICAGO, IL 60691 | VARIOUS<br><br>ACCOUNT NO.: 6215 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,000 |
| **3.218** AVIATION MALL NEWCO LLC<br>MANUFACTURERS & TRADERS TRUST COMPANY P.O. BOX 8000 DEPARTMENT #082<br>BUFFALO, NY 14267 | VARIOUS<br><br>ACCOUNT NO.: 6391 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,350 |
| **3.219** AXLE LOGISTICS, LLC<br>835 N. CENTRAL STREET<br>KNOXVILLE, TN 37917 | VARIOUS<br><br>ACCOUNT NO.: 1003 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,687 |

**Regal Cinemas, Inc.**                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.220** AZTEK TECHNOLOGIES (1984) LTD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 0863 | ☐ ☐ ☐ | Trade Payables | ☐ | $286,707 |
| **3.221** B & B WINDOW CLEANING<br>3904 KITTIWAKE CT.<br>LEXINGTON, KY 40517 | VARIOUS<br><br>ACCOUNT NO.: 2995 | ☐ ☐ ☐ | Trade Payables | ☐ | $424 |
| **3.222** B&B BUILDING SYSTEMS<br>9982 LICKINGHOLE ROAD<br>ASHLAND, VA 23005 | VARIOUS<br><br>ACCOUNT NO.: 1958 | ☐ ☐ ☐ | Trade Payables | ☐ | $690 |
| **3.223** B&H PHOTO-VIDEO<br>P.O. BOX 28072 REMITTANCE<br>PROCESSING CENTER<br>NEW YORK, NY 10087 | VARIOUS<br><br>ACCOUNT NO.: 9629 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,266 |
| **3.224** B.H. GTS, LLC<br>P.O. BOX 49993<br>LOS ANGELES, CA 90049 | VARIOUS<br><br>ACCOUNT NO.: 8279 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,910 |
| **3.225** BACKFLOW TECH INC<br>610 GARRISON STREET UNIT W<br>LAKEWOOD, CO 80215 | VARIOUS<br><br>ACCOUNT NO.: 1940 | ☐ ☐ ☐ | Trade Payables | ☐ | $100 |
| **3.226** BACKFLOW TECHNOLOGY LLC<br>P.O. BOX 1575<br>STERLING, VA 20167 | VARIOUS<br><br>ACCOUNT NO.: 3076 | ☐ ☐ ☐ | Trade Payables | ☐ | $915 |
| **3.227** BAILEY CONSTRUCTION &<br>CONSULTING, LLC<br>2200 N. RODNEY PARHAM ROAD<br>SUITE 206<br>LITTLE ROCK, AR 72212 | VARIOUS<br><br>ACCOUNT NO.: 6272 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,949,038 |
| **3.228** BAKER BROTHERS ELECTRIC, INC<br>2200 SOUTH EASTERN<br>OKLAHOMA CITY, OK 73160 | VARIOUS<br><br>ACCOUNT NO.: 5901 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,792 |
| **3.229** BAKER COMMODITIES INC--<br>KAPOLEI, HI<br>P.O. BOX 58368<br>SEATTLE, WA 98138 | VARIOUS<br><br>ACCOUNT NO.: 3058 | ☐ ☐ ☐ | Trade Payables | ☐ | $251 |
| **3.230** BALLY'S LAS VEGAS<br>PO BOX 96118<br>LAS VEGAS, NV 89193 | VARIOUS<br><br>ACCOUNT NO.: 1598 | ☐ ☐ ☐ | Trade Payables | ☐ | $237,982 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.231** BAR & BEVERAGE CONTROL LLC 4705 VAN EPPS ROAD BROOKLYN HEIGHTS, OH 44131 | VARIOUS ACCOUNT NO.: 0581 | ☐ ☐ ☐ | Trade Payables | ☐ | $441 |
| **3.232** BARCO UNIFORMS INC. 350 W ROSECRANS AVENUE GARDENA, CA 90248 | VARIOUS ACCOUNT NO.: 1207 | ☐ ☐ ☐ | Trade Payables | ☐ | $153,246 |
| **3.233** BARE TECH PLUMBING INC P.O. BOX 16417 WILMINGTON, NC 28408 | VARIOUS ACCOUNT NO.: 1692 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,004 |
| **3.234** BAREFOOT CLEANING LLC P.O. BOX 520040 LONGWOOD, FL 32752 | VARIOUS ACCOUNT NO.: 9821 | ☐ ☐ ☐ | Trade Payables | ☐ | $950 |
| **3.235** BASIC BACKFLOW 3424 N. DEL ROSA AVENUE SUITE B SAN BERNARDINO, CA 92404 | VARIOUS ACCOUNT NO.: 2183 | ☐ ☐ ☐ | Trade Payables | ☐ | $278 |
| **3.236** BASS ELEMENTS, INC 6966 NW 12 STREET MIAMI, FL 33126 | VARIOUS ACCOUNT NO.: 5375 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,668 |
| **3.237** BATTALION FIRE SAFETY SERVICES INC 21720 LONG GROVE ROAD #C242 DEER PARK, IL 60010 | VARIOUS ACCOUNT NO.: 0323 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,687 |
| **3.238** BAY AREA CINEMA PRODUCTS 1025 PINE MEADOWS COURT MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: 9723 | ☐ ☐ ☐ | Trade Payables | ☐ | $567 |
| **3.239** BB ARCHITECTS INC 1590 SOUTH COAST HWY #18 LAGUNA BEACH, CA 92651 | VARIOUS ACCOUNT NO.: 0427 | ☐ ☐ ☐ | Trade Payables | ☐ | $95,889 |
| **3.240** BBC PLAZA, LLC C/O /RACHEL CRUMBLEY 50 CENTRAL AVE. SUITE #800 SARASOTA, FL 34236 | VARIOUS ACCOUNT NO.: 2650 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,057 |
| **3.241** BBP INVESTMENT HOLDINGS, LLC PO BOX 776085 CHICAGO, IL 60677 | VARIOUS ACCOUNT NO.: 9241 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,000 |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.242** BDR SOLUTIONS LLC<br>P.O. BOX 400<br>OLYPHANT, PA 18447 | VARIOUS<br><br>ACCOUNT NO.: 1455 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,861 |
| **3.243** BE UTC GSA THEATRE LLC<br>C/O BERMAN ENTERPRISES<br>ATTN: IRA BORMEL<br>5410 EDSON LANE, SUITE 220<br>ROCKVILLE, MD 20852 | VARIOUS<br><br>ACCOUNT NO.: 8905 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,657 |
| **3.244** BEACH LANDSCAPING<br>2088 MUNDEN POINT RD<br>VIRGINIA BEACH, VA 23457 | VARIOUS<br><br>ACCOUNT NO.: 1451 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,600 |
| **3.245** BECKSTOFFER-WELSH, INC<br>2020 SLEDD STREET<br>RICHMOND, VA 23220 | VARIOUS<br><br>ACCOUNT NO.: 1364 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,241 |
| **3.246** BEE SAFE LOCK & KEY<br>906 S. BROADWAY<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: 2707 | ☐ ☐ ☐ | Trade Payables | ☐ | $95 |
| **3.247** BEE SAFE LOCK & KEY INC<br>1822 KELTON LANE<br>MARYVILLE, TN 37803 | VARIOUS<br><br>ACCOUNT NO.: 3737 | ☐ ☐ ☐ | Trade Payables | ☐ | $334 |
| **3.248** BELL BEVERAGE INC<br>2809 SOUTH FRONT STREET<br>PHILADELPHIA, PA 19148 | VARIOUS<br><br>ACCOUNT NO.: 7656 | ☐ ☐ ☐ | Trade Payables | ☐ | $620 |
| **3.249** BELL ELECTRIC CONTRACTORS INC<br>P.O. BOX 1114<br>MARYLAND HEIGHTS, MO 63043 | VARIOUS<br><br>ACCOUNT NO.: 3095 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,149 |
| **3.250** BEN E KEITH COMPANY - FINTECH<br>PO BOX 1570<br>FORT WORTH, TX 76101 | VARIOUS<br><br>ACCOUNT NO.: 2092 | ☐ ☐ ☐ | Trade Payables | ☐ | $266 |
| **3.251** BENISE-DOWLING & ASSOCIATES INC<br>5068 SNAPFINGER WOODS DRIVE<br>DECATUR, GA 30035 | VARIOUS<br><br>ACCOUNT NO.: 3209 | ☐ ☐ ☐ | Trade Payables | ☐ | $50,676 |
| **3.252** BENNETT'S `EAST SIDE PAINT & GLASS INC<br>340 N. EASTERN AVE.<br>IDAHO FALLS, ID 83402 | VARIOUS<br><br>ACCOUNT NO.: 2951 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,312 |

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.253** BENNETT'S PLUMBING, INC.<br>3030 SOUTH FAIRVIEW STREET,<br>UNIT B<br>SANTA ANA, CA 92704 | VARIOUS<br><br>ACCOUNT NO.: 9959 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,005 |
| **3.254** BERKELEY LOCKSMITHING<br>128 TALL PINES ROAD<br>LADSON, SC 29456 | VARIOUS<br><br>ACCOUNT NO.: 2137 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,000 |
| **3.255** BERKLEY SERVICES LLC<br>4732 BRIGGS ROAD<br>FAIRFAX, VA 22030 | VARIOUS<br><br>ACCOUNT NO.: 7793 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $57,845 |
| **3.256** BETROS PLUMBING<br>CONTRACTORS, INC<br>2600 W BEAVER STREET<br>JACKSONVILLE, FL 32254 | VARIOUS<br><br>ACCOUNT NO.: 1857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $902 |
| **3.257** BEVERAGE CONTROL INC.<br>5215 S ROYAL ATLANTA DR.<br>TUCKER, GA 30084 | VARIOUS<br><br>ACCOUNT NO.: 1174 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $493 |
| **3.258** BEVERAGE CONTROL, INC.<br>2331 NEWS SENTINEL DRIVE<br>KNOXVILLE, TN 37921 | VARIOUS<br><br>ACCOUNT NO.: 5081 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $605 |
| **3.259** BFPE INTERNATIONAL<br>P.O. BOX 791045<br>BALTIMORE, MD 21279-1045 | VARIOUS<br><br>ACCOUNT NO.: 9815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,091 |
| **3.260** BH PARTNERSHIP A, LP<br>PO BOX 49993<br>LOS ANGELES, CA 90049 | VARIOUS<br><br>ACCOUNT NO.: 1893 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $132,995 |
| **3.261** BIG DAN THE HANDYMAN LLC<br>PO BOX 11766<br>BOZEMAN, MT 59719 | VARIOUS<br><br>ACCOUNT NO.: 9015 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $128 |
| **3.262** BIG RED LOCKSMITHS, INC<br>711 FORT CROOK ROAD NORTH<br>BELLEVUE, NE 68005 | VARIOUS<br><br>ACCOUNT NO.: 5107 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $140 |
| **3.263** BIGBOY SERVICES<br>2817 MILDRED<br>WACO, TX 76706 | VARIOUS<br><br>ACCOUNT NO.: 1797 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,830 |

Regal Cinemas, Inc.                                      Case Number:     22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.264** BILL'S LOCK & KEY INC<br>4200 WYOMING NE<br>ALBUQUERQUE, NM 87111 | VARIOUS<br><br>ACCOUNT NO.: 1942 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,780 |
| **3.265** BILL'S SOUND & SECURITY<br>3190-C AIRPORT LOOP DRIVE<br>COSTA MESA, CA 92626 | VARIOUS<br><br>ACCOUNT NO.: 6741 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $534 |
| **3.266** BIMBO BAKERIES USA<br>P O BOX 841364<br>DALLAS, TX 75284-1364 | VARIOUS<br><br>ACCOUNT NO.: 5741 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32 |
| **3.267** BINGHAMTON PLATE GLASS CO INC<br>P.O. BOX 2426<br>BINGHAMTON, NY 13902 | VARIOUS<br><br>ACCOUNT NO.: 2905 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $189 |
| **3.268** BINSWANGER GLASS<br>PO BOX 679331<br>DALLAS, TX 75267-9331 | VARIOUS<br><br>ACCOUNT NO.: 2785 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $627 |
| **3.269** BISON FIRE PROTECTION LLC<br>2413 RIDGE RD<br>RANSOMVILLE, NY 14131 | VARIOUS<br><br>ACCOUNT NO.: 0020 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,042 |
| **3.270** BITLY<br>PO BOX 843522<br>BOSTON, MA 02284 | VARIOUS<br><br>ACCOUNT NO.: 0166 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,061 |
| **3.271** BJ KILPATRICK INC<br>136 S WHITE HORSE PIKE<br>BERLIN, NJ 08009 | VARIOUS<br><br>ACCOUNT NO.: 2170 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $92,753 |
| **3.272** BLACK DOG ELECTRIC COMPANY LLC<br>3141 CALDWELL RD<br>ZEBULON, GA 30295 | VARIOUS<br><br>ACCOUNT NO.: 1436 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,480 |
| **3.273** BLACK PLUMBING, INC<br>P.O. BOX 6347<br>ABILENE, TX 79608 | VARIOUS<br><br>ACCOUNT NO.: 5112 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,898 |
| **3.274** BLACKHAWK NETWORK INC<br>WELLS FARGO BANK P.O. BOX 932859<br>ATLANTA, GA 31193 | VARIOUS<br><br>ACCOUNT NO.: 0139 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,411 |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.275** BLACKSTONE PLUMBING LLC<br>3285-A HILLIARD RD.<br>SAN MARCOS, TX 78666 | VARIOUS<br><br>ACCOUNT NO.: 1805 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $63,250 |
| **3.276** BLALOCK BUILDING COMPANY INC<br>7309 GADSDEN HIGHWAY<br>TRUSSVILLE, AL 35173 | VARIOUS<br><br>ACCOUNT NO.: 4437 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,135,846 |
| **3.277** BLANK ROME LLP<br>ONE LOGAN SQUARE 130 N 18TH STREET<br>PHILADELPHIA, PA 19103 | VARIOUS<br><br>ACCOUNT NO.: 5614 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,147 |
| **3.278** BLISS ELECTRIC, INC<br>2620 POLE RD<br>MOORE, OK 73160 | VARIOUS<br><br>ACCOUNT NO.: 1770 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $650 |
| **3.279** BLUE COLLAR MAINTENANCE LLC<br>10950-60 SAN JOSE BLVD. #276<br>JACKSONVILLE, FL 32223 | VARIOUS<br><br>ACCOUNT NO.: 1915 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300 |
| **3.280** BLUE EYED ENTERPRISES<br>2325 N 42ND ST<br>WACO, TX 76710 | VARIOUS<br><br>ACCOUNT NO.: 1755 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $114 |
| **3.281** BLUE RIBBON PLUMBING HEATING-AIR CONDITIONING, INC<br>P.O. BOX 1677<br>SAN JACINTO, CA 92581 | VARIOUS<br><br>ACCOUNT NO.: 8636 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $110 |
| **3.282** BLUE STAR BEVERAGE SUPPLY, LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $398 |
| **3.283** BOARD OF COUNTY COMMISSIONERS<br>PASCO COUNTY UTILITIES P.O. BOX 2139<br>NEW PORT RICHEY, FL 34656 | VARIOUS<br><br>ACCOUNT NO.: 2162 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.284** BOB'S EQUIPMENT, LLC<br>P.O. BOX 17930<br>HONOLULU, HI 96817 | VARIOUS<br><br>ACCOUNT NO.: 1868 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $351 |
| **3.285** BOBS INSTANT PLUMBING INC<br>P.O. BOX 2845<br>PLATTSBURGH, NY 12901 | VARIOUS<br><br>ACCOUNT NO.: 2864 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,177 |

**Regal Cinemas, Inc.**                                       **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.286** BOB'S JANITORIAL SERVICE & SUPPLY, INC 725 NE US HWY 24 TOPEKA, KS 66608 | VARIOUS ACCOUNT NO.: 9288 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |
| **3.287** BOGIES PUMP SYSTEMS 5674 E CLINTON AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: 2987 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,405 |
| **3.288** BOISE APPLIANCE & REFRIGERATION CO. 7539 W. MOSSY CUP ST. BOISE, ID 83709 | VARIOUS ACCOUNT NO.: 8126 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $164 |
| **3.289** BOONE'S LAWN CARE AND CONTRUCTION 2998 E. CO. RD. 25 N. BROWNSTOWN, IN 47220 | VARIOUS ACCOUNT NO.: 1347 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $480 |
| **3.290** BOSS ELECTRIC CORP 39048 US HIGHWAY 19 N TARPON SPRINGS, FL 34689 | VARIOUS ACCOUNT NO.: 0773 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,068 |
| **3.291** BOSTON PROPERTIES LP P.O. BOX 3557 BOSTON, MA 02241 | VARIOUS ACCOUNT NO.: 6337 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,400 |
| **3.292** BOULEVARD CENTRE P.O. BOX 932400 C/O CAFARO CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO.: 5982 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,811 |
| **3.293** BOYD SPORTS, LLC 3540 LINE DRIVE KODAK, TN 37764 | VARIOUS ACCOUNT NO.: 3264 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,500 |
| **3.294** BOYER ELECTRIC CO INC 8119 240TH ST. SW SUITE A EDMONDS, WA 98026 | VARIOUS ACCOUNT NO.: 2284 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,956 |
| **3.295** BRAMBLETON COMMUNITY ASSOCIATION C/O FIRSTSERVICE RESIDENTIAL 42395 RYAN ROAD, SUITE 210 BRAMBLETON, VA 20148 | VARIOUS ACCOUNT NO.: 1903 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.296** BRANDON LOCK & SAFE INC. 4630 EAGLE FALLS PL TAMPA, FL 33619 | VARIOUS ACCOUNT NO.: 2598 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $393 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.297** BRANDON'S PLUMBING 17450 S. SOONER ROAD NORMAN, OK 73071 | VARIOUS ACCOUNT NO.: 0902 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $91 |
| **3.298** BRASCO INC 11321 SMITH DR HUNTLEY, IL 60142 | VARIOUS ACCOUNT NO.: 4287 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.299** BREA DOWNTOWN OWNERS ASSOCIATION 330 W BIRCH ST SUITE 203 BREA, CA 92821 | VARIOUS ACCOUNT NO.: 6279 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,540 |
| **3.300** BRIGHTLINE CLEANING SERVICES, INC. 5981 W. FALLON AVE FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: 0147 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,395 |
| **3.301** BROADWAY NATIONAL GROUP 100 DAVIDS DRIVE HAUPPAUGE, NY 11788 | VARIOUS ACCOUNT NO.: 4292 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $235,854 |
| **3.302** BROOKS GREASE TRAP SERVICE 3104 N ERIE AVE TULSA, OK 74115 | VARIOUS ACCOUNT NO.: 3736 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $260 |
| **3.303** BROOKS PLUMBING & HEATING, INC. 3808 US HWY 421 N VILAS, NC 28692 | VARIOUS ACCOUNT NO.: 6660 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,123 |
| **3.304** BROTHER SISTER DUO INC NOT AVAILABLE | VARIOUS ACCOUNT NO.: 2089 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $665 |
| **3.305** BROWN CARBONIC P.O. BOX 3205 SYRACUSE, NY 13220 | VARIOUS ACCOUNT NO.: 0254 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,776 |
| **3.306** BROWN DISTRIBUTING COMPANY INC 7986 VILLA PARK DRIVE RICHMOND, VA 23228 | VARIOUS ACCOUNT NO.: 6817 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $276 |
| **3.307** BROWN'S LANDSCAPE & NURSERY 36 RITTER RIDGE RD UNITYVILLE, PA 17774 | VARIOUS ACCOUNT NO.: 7773 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,900 |

Regal Cinemas, Inc.

Case Number:   22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.308** BRUCE ELECTRIC INC. 22 CORPORATE CIRCLE, SUITE 3 EAST SYRACUSE, NY 13057 | VARIOUS ACCOUNT NO.: 8682 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,970 |
| **3.309** BRUCE'S LOCK & KEY, LLC 1627 WEST MAIN #268 BOZEMAN, MT 59715 | VARIOUS ACCOUNT NO.: 5296 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $170 |
| **3.310** BRUNER PLUMBING INC. PO BOX 23985 PORTLAND, OR 97281 | VARIOUS ACCOUNT NO.: 4275 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,290 |
| **3.311** BRYAN CAVE LEIGHTON PAISNER LLP PO BOX 503089 SAINT LOUIS, MO 63150 | VARIOUS ACCOUNT NO.: 5631 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $295,732 |
| **3.312** BRYAN PLUMBING INC 3804 N JOHN YOUNG PKWY STE #2 ORLANDO, FL 32804 | VARIOUS ACCOUNT NO.: 3435 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,777 |
| **3.313** BRYS LAWN CARE & LANDSCAPING LLC P.O. BOX 219 BENSON, MD 21018 | VARIOUS ACCOUNT NO.: 1579 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,575 |
| **3.314** BSM, CONSTRUCTION, INC., BSM FACILITY SERVICE 2575 STANWELL DRIVE, SECOND FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: 4188 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,718 |
| **3.315** BTS MECHANICAL, INC. 22 DEBBIE MARIE CT. NISKAYUNA, NY 12309 | VARIOUS ACCOUNT NO.: 7942 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,867 |
| **3.316** BUCKETHEADS PROPERTY MAINTENANCE, LLC 412 JOAN STREET SOUTH PLAINFIELD, NJ 07080 | VARIOUS ACCOUNT NO.: 5246 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,592 |
| **3.317** BUCKEYE PLUMBING, INC. 310 BUSINESS PARKWAY WEST PALM BEACH, FL 33411 | VARIOUS ACCOUNT NO.: 0196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,452 |
| **3.318** BUDGET ROOTER PLUMBING SERVICE P.O. BOX 1152 AUMSVILLE, OR 97325 | VARIOUS ACCOUNT NO.: 2717 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $905 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.319** BUDGET SEWER SERVICE INC<br>P.O. BOX 5650<br>AUGUSTA, GA 30916 | VARIOUS<br><br>ACCOUNT NO.: 3831 | ☐ ☐ ☐ | Trade Payables | ☐ | $275 |
| **3.320** BUFFALO FIRE EXTINGUISHER, INC.<br>PO BOX 185<br>BUFFALO, NY 14224 | VARIOUS<br><br>ACCOUNT NO.: 0904 | ☐ ☐ ☐ | Trade Payables | ☐ | $657 |
| **3.321** BUFFALO ROCK COMPANY<br>PO BOX 2247<br>BIRMINGHAM, AL 35201 | VARIOUS<br><br>ACCOUNT NO.: 4472 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,222 |
| **3.322** BUFFUMS SAFE & LOCK SERVICE<br>501 MOBIL AVE. SUITE D<br>CAMARILLO, CA 93010 | VARIOUS<br><br>ACCOUNT NO.: 2735 | ☐ ☐ ☐ | Trade Payables | ☐ | $18 |
| **3.323** BUG BUSTERS INC<br>PO BOX 2129<br>ACWORTH, GA 30102 | VARIOUS<br><br>ACCOUNT NO.: 1822 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,760 |
| **3.324** BUILDCRAFT INC.<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 0588 | ☐ ☐ ☐ | Trade Payables | ☐ | $528,988 |
| **3.325** BUILDING ELECTRONIC CONTROLS INC<br>2246 LINDSAY WAY<br>GLENDORA, CA 91740 | VARIOUS<br><br>ACCOUNT NO.: 8322 | ☐ ☐ ☐ | Trade Payables | ☐ | $214 |
| **3.326** BULGER SAFE & LOCK INC<br>11502 LAKE CITY WAY NE<br>SEATTLE, WA 98125 | VARIOUS<br><br>ACCOUNT NO.: 2275 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,518 |
| **3.327** BURDINE PRINTING<br>1040 E. GRAND AVENUE PEGGY HOOBERY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: 5216 | ☐ ☐ ☐ | Trade Payables | ☐ | $262 |
| **3.328** BURNEYS COMMERCIAL SERVICE OF NEVADA INC<br>4480 ALDEBARAN AVENUE<br>LAS VEGAS, NV 89103 | VARIOUS<br><br>ACCOUNT NO.: 0481 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,094 |
| **3.329** BURNEY'S COMMERCIAL SERVICE, INC.<br>528 MOKAUEA STREET<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: 1668 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,303 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.330** BURNS AIR & MAINTENANCE, LLC<br>9700 BRANDISHING RD<br>LADSON, SC 29456 | VARIOUS<br><br>ACCOUNT NO.: 3561 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,325 |
| **3.331** BURONS PREFERRED PUMPING COMPANY<br>30446 W RAINBOW CREST DRIVE<br>AGOURA HILLS, CA 91301 | VARIOUS<br><br>ACCOUNT NO.: 2521 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $595 |
| **3.332** BUSSE'S LOCK SERVICE<br>2013-G NEW HOPE CHURCH ROAD<br>RALEIGH, NC 27604 | VARIOUS<br><br>ACCOUNT NO.: 1949 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $452 |
| **3.333** C CRETORS & COMPANY<br>176 MITTEL DR.<br>WOOD DALE, IL 60191 | VARIOUS<br><br>ACCOUNT NO.: 2049 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,051 |
| **3.334** C WOODS COMPANY<br>2201 EAST ERWIN<br>TYLER, TX 75702 | VARIOUS<br><br>ACCOUNT NO.: 4307 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50 |
| **3.335** C&L REFRIGERATION CORPORATION<br>PO BOX 2319<br>BREA, CA 92822 | VARIOUS<br><br>ACCOUNT NO.: 3616 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,050 |
| **3.336** CAL-COAST REFRIGERATION INC<br>2363 THOMPSON WAY #D<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: 2706 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,220 |
| **3.337** CALIFORNIA LOCK & SAFE<br>5718 YORK BLVD<br>LOS ANGELES, CA 90042 | VARIOUS<br><br>ACCOUNT NO.: 3517 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,015 |
| **3.338** CALVINS PLUMBING<br>73-5573 LAWEHANA ST<br>KAILUA-KONA, HI 96740 | VARIOUS<br><br>ACCOUNT NO.: 1870 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,696 |
| **3.339** CAM REFRIGERATION, INC<br>P.O. BOX 846<br>MARIETTA, OH 45750 | VARIOUS<br><br>ACCOUNT NO.: 3293 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $320 |
| **3.340** CAMDEN LANDSCAPING GROUP, INC.<br>PO BOX 38044<br>GREENSBORO, NC 27438 | VARIOUS<br><br>ACCOUNT NO.: 1950 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $660 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.341** CAMPBELL ELECTRIC<br>26070 LUCILLE CIRCLE<br>MURRIETA, CA 92562 | VARIOUS<br><br>ACCOUNT NO.: 1725 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $47,487 |
| **3.342** CANTERA 30 THEATRE LP<br>P.O. BOX 870181<br>KANSAS CITY, MO 64187 | VARIOUS<br><br>ACCOUNT NO.: 6384 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,843 |
| **3.343** CAPITOL CONTRACTORS INC<br>P.O. BOX 2727<br>SANTA FE, NM 87504 | VARIOUS<br><br>ACCOUNT NO.: 2802 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,091 |
| **3.344** CAPITOL GLASS COMPANY INC.<br>5000 EAST SECOND STREET<br>SUITE H<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: 2278 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,225 |
| **3.345** CARDIAC LIFE PRODUCTS INC.<br>P.O. BOX 25755<br>ROCHESTER, NY 14625 | VARIOUS<br><br>ACCOUNT NO.: 5546 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $87,898 |
| **3.346** CARDLYTICS, INC<br>675 PONCE DE LEON AVE NE<br>SUITE #6000<br>ATLANTA, GA 30308 | VARIOUS<br><br>ACCOUNT NO.: 0906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,000 |
| **3.347** CARGO CARE LOGISTICS<br>BUSINESS LLC<br>PO BOX 980 POSTAL CODE 114 AL<br>AMABILAH AL SNAIYA MUSCAT AL<br>SEEB SULTANATE OF OMAN<br>MUSCAT<br>OMAN | VARIOUS<br><br>ACCOUNT NO.: 1935 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,100 |
| **3.348** CAROLINA BUILDING SERVICES,<br>INC.<br>P.O BOX 867<br>INMAN, SC 29349 | VARIOUS<br><br>ACCOUNT NO.: 1234 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,025 |
| **3.349** CAROLINA CARBONIC &<br>HYDROTEST INC<br>1712 HOLBROOK STREET<br>GREENSBORO, NC 27403 | VARIOUS<br><br>ACCOUNT NO.: 3054 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $658 |
| **3.350** CAROLINA PLUMBING AND<br>REPAIR INC<br>1518 BUFFALOE RD<br>GARNER, NC 27529 | VARIOUS<br><br>ACCOUNT NO.: 0783 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $672 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.351** CARPET MASTERS OF ALBUQUERQUE, LLC. 400 CENTRAL AVE. SE #106 ALBUQUERQUE, NM 87102 | VARIOUS<br><br>ACCOUNT NO.: 1108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,442 |
| **3.352** CARPET SERVICES UNLIMITED P.O. BOX 26204 INDIANAPOLIS, IN 46226 | VARIOUS<br><br>ACCOUNT NO.: 1951 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $246 |
| **3.353** CARRIER CORPORATION P.O. BOX #93844 CHICAGO, IL 60673-3844 | VARIOUS<br><br>ACCOUNT NO.: 0461 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,600 |
| **3.354** CASCO FOOD EQUIPMENT SERVICE INC 8025 SOUTH WILLOW STREET UNIT 103 MANCHESTER, NH 03103 | VARIOUS<br><br>ACCOUNT NO.: 7386 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $670 |
| **3.355** CASEY SYSTEMS INC 39-27 59TH ST WOODSIDE, NY 11377 | VARIOUS<br><br>ACCOUNT NO.: 1953 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,318 |
| **3.356** CASTLE & COOK COMMERCIAL INC P.O. BOX 31000 C/O CASTLE & COOK PROPERTIES INC HONOLULU, HI 96849 | VARIOUS<br><br>ACCOUNT NO.: 6175 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $63,023 |
| **3.357** CASTLE & COOKE CORONA CROSSINGS, LLC PO BOX 843738 LOS ANGELES, CA 90084-3738 | VARIOUS<br><br>ACCOUNT NO.: 3208 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $140,849 |
| **3.358** CATCHALL ENVIRONMENTAL 3221 CENTER STREET TACOMA, WA 98409 | VARIOUS<br><br>ACCOUNT NO.: 1878 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,146 |
| **3.359** CBG DRAFT SERVICES 1720 TOAL STREET CHARLOTTE, NC 28206 | VARIOUS<br><br>ACCOUNT NO.: 1471 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $528 |
| **3.360** CCI MECHANICAL, INC 2345 SOUTH CCI WAY SALT LAKE CITY, UT 84119 | VARIOUS<br><br>ACCOUNT NO.: 8046 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $228 |
| **3.361** CELESTIAL LIGHTING 14009 DINARD AVENUE SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: 2318 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $123,781 |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.362** CEMCO ELECTRIC, INC<br>P.O. BOX 38100<br>CHARLOTTE, NC 28278 | VARIOUS<br><br>ACCOUNT NO.: 2669 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,708 |
| **3.363** CEN-CAL MECHANICAL, INC.<br>1216 VILLAGE COURT<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: 0382 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,125 |
| **3.364** CENTRAL FLORIDA SPEAKER REPAIR<br>4411 PARK BREEZE CT<br>ORLANDO, FL 32808 | VARIOUS<br><br>ACCOUNT NO.: 9789 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350 |
| **3.365** CENTRAL HVAC SERVICES INC<br>353 LOGAN ST<br>BROOKLYN, NY 11208 | VARIOUS<br><br>ACCOUNT NO.: 2558 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $148,207 |
| **3.366** CENTRAL KEY & SAFE CO., INC<br>305 N MARKET<br>WICHITA, KS 67202 | VARIOUS<br><br>ACCOUNT NO.: 5710 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,166 |
| **3.367** CENTRAL PARKING SYSTEM<br>500 CITY HALL AVENUE<br>NORFOLK, VA 23510 | VARIOUS<br><br>ACCOUNT NO.: 5511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250 |
| **3.368** CENTRAL TECHNOLOGIES, INC.<br>PO BOX 23346<br>KNOXVILLE, TN 37933 | VARIOUS<br><br>ACCOUNT NO.: 0517 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,864 |
| **3.369** CENTRESCAPES INC<br>165 GENTRY STREET<br>POMONA, CA 91767 | VARIOUS<br><br>ACCOUNT NO.: 1497 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,915 |
| **3.370** CENTURY AUTOMATIC SPRINKLER CO, INC<br>1533 ST PAUL AVENUE<br>GURNEE, IL 60031-2146 | VARIOUS<br><br>ACCOUNT NO.: 2528 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $646 |
| **3.371** CENTURY CAPITAL GROUP LLC<br>C/O MIDTOWN AT FOREST ACRES<br>3400 FOREST DRIVE #2048<br>COLUMBIA, SC 29204 | VARIOUS<br><br>ACCOUNT NO.: 6374 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,475 |
| **3.372** CENTURY FIRE SPRINKLERS, INC<br>1901 BEDFORD ROAD<br>KANSAS CITY, MO 64116 | VARIOUS<br><br>ACCOUNT NO.: 4342 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $516 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.373** CENTURY LINK<br>P.O. BOX 4300<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 2113 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,372 |
| **3.374** CENTURY LINK<br>P.O. BOX 2961<br>PHOENIX, AZ 85062 | VARIOUS<br><br>ACCOUNT NO.: 2155 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,260 |
| **3.375** CENTURY LINK<br>P.O. BOX 1319<br>CHARLOTTE, NC 28201 | VARIOUS<br><br>ACCOUNT NO.: 2154 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,922 |
| **3.376** CENTURYLINK<br>P.O. BOX 91155<br>SEATTLE, WA 98111-9255 | VARIOUS<br><br>ACCOUNT NO.: 2399 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $114,525 |
| **3.377** CENTURYLINK<br>PO BOX 2956<br>PHOENIX, AZ 85062 | VARIOUS<br><br>ACCOUNT NO.: 7568 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.378** CERRONI SERVICES, LLC<br>PO BOX 357<br>ENDICOTT, NY 13760 | VARIOUS<br><br>ACCOUNT NO.: 1493 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,052 |
| **3.379** CERTIFIED RESTAURANT<br>SERVICES, INC<br>2740 ABBEY GROVE DRIVE<br>VALRICO, FL 33594 | VARIOUS<br><br>ACCOUNT NO.: 9648 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $543 |
| **3.380** CEZARY RENOVATION INC<br>40 WATTS AVENUE<br>DENVILLE, NJ 07834 | VARIOUS<br><br>ACCOUNT NO.: 0017 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $352,050 |
| **3.381** CHAMPION INDUSTRIAL<br>CONTRACTORS INC<br>P.O. BOX 4399<br>MODESTO, CA 95352 | VARIOUS<br><br>ACCOUNT NO.: 3777 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,496 |
| **3.382** CHAMPION MAINTENANCE<br>SERVICES, LLC<br>301 COMMERCE DRIVE<br>FAIRFIELD, CT 06825 | VARIOUS<br><br>ACCOUNT NO.: 1932 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,512 |
| **3.383** CHAMPION SYSTEMS INC<br>206 HILLSTONE DRIVE<br>JAMESTOWN, NC 27282 | VARIOUS<br><br>ACCOUNT NO.: 1694 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,080 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.384** CHAMPLAIN CENTRE NORTH LLC P.O. BOX 8000 DEPT 971 M&T BANK BUFFALO, NY 14267 | VARIOUS<br><br>ACCOUNT NO.: 6206 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,074 |
| **3.385** CHAPMANS FULL SERVICE MAINT PO BOX 10639 KILLEEN, TX 76547 | VARIOUS<br><br>ACCOUNT NO.: 2806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $241 |
| **3.386** CHARLESTON ELECTRIC SERVICES INC 60 ROMNEY STREET CHARLESTON, SC 29403 | VARIOUS<br><br>ACCOUNT NO.: 1695 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,181 |
| **3.387** CHARLIES DAY & NITE 706 N EL DORADO STREET STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: 1884 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $109 |
| **3.388** CHARTER COMMUNICATIONS HOLDINGS, LLC PO BOX 7186 PASADENA, CA 91109 | VARIOUS<br><br>ACCOUNT NO.: 0360 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,020 |
| **3.389** CHEROKEE DISTRIBUTING COMPANY FINTECH P.O. BOX 10186 200 MILLER MAIN CIRCLE KNOXVILLE, TN 37939 | VARIOUS<br><br>ACCOUNT NO.: 0365 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $735 |
| **3.390** CHESBAY DISTRIBUTING LLC - FINTECH 3928 COOK BLVD CHESAPEAKE, VA 23323 | VARIOUS<br><br>ACCOUNT NO.: 1973 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $735 |
| **3.391** CHIEF FIRE PREVENTION & MECHANICAL CORP 10 BROAD STREET W MOUNT VERNON, NY 10552 | VARIOUS<br><br>ACCOUNT NO.: 3055 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,793 |
| **3.392** CHILL REFRIGERATION HVAC & MECHANICAL INC 500 EL PARAISO ROAD NE ALBUQUERQUE, NM 87113 | VARIOUS<br><br>ACCOUNT NO.: 3793 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,075 |
| **3.393** CHILLCO INC 30042 NORTH DIXIE RANCH ROAD (CC14) LACOMBE, LA 70445 | VARIOUS<br><br>ACCOUNT NO.: 4354 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,775 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.394** CHIMERA INTERGRATIONS, LLC. 6035 E TAFT RD STE 102 NORTH SYRACUSE, NY 13212 | VARIOUS ACCOUNT NO.: 1875 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $143 |
| **3.395** CHINOOK FIRE PROTECTION INC 1221 E. 70TH AVENUE ANCHORAGE, AK 99518 | VARIOUS ACCOUNT NO.: 2084 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $656 |
| **3.396** CHI-RO ENTERPRISES, INC 1727 E. SPRINGFIELD AVENUE SPOKANE, WA 99202 | VARIOUS ACCOUNT NO.: 0638 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $994 |
| **3.397** CHOICE ELECTRIC CORP 2080 W 60TH AVENUE DENVER, CO 80221 | VARIOUS ACCOUNT NO.: 4193 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $681 |
| **3.398** CHOICE LIGHTING SUPPLY 1402 NINTH STREET P.O. BOX 5335 MODESTO, CA 95354 | VARIOUS ACCOUNT NO.: 1860 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $512 |
| **3.399** CHRISTIE DIGITAL SYSTEMS USA INC P.O. BOX 513386 LOS ANGELES, CA 90051 | VARIOUS ACCOUNT NO.: 9649 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,793 |
| **3.400** CIMANETWORK INC 121 NEW BRITAIN BLVD CHALFONT, PA 18914 | VARIOUS ACCOUNT NO.: 5088 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $247,241 |
| **3.401** CINCINNATI BELL P.O. BOX 748003 CINCINNATI, OH 45274 | VARIOUS ACCOUNT NO.: 2116 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,754 |
| **3.402** CINCINNATI BELL, INC P.O. BOX 748001 CINCINNATI, OH 45274-8001 | VARIOUS ACCOUNT NO.: 0636 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $369 |
| **3.403** CINEMA EQUIPMENT & SUPPLIES INC. 2330 NW 102ND PL DORAL, FL 33172 | VARIOUS ACCOUNT NO.: 9702 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,525 |
| **3.404** CINIONIC INC 11080 WHITE ROCK RD, SUITE 100 RANCHO CORDOVA, CA 95670 | VARIOUS ACCOUNT NO.: 9624 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,272 |

**Regal Cinemas, Inc.**                                                      **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.405** CINIONIC,<br>11080 WHITE ROCK RD, SUITE 100<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: 8257 | ☐ ☐ ☐ | Trade Payables | ☐ | $32,088 |
| **3.406** CINTAS - POBOX 630803<br>P.O. BOX 630803<br>CINCINNATI, OH 45263 | VARIOUS<br><br>ACCOUNT NO.: 0330 | ☐ ☐ ☐ | Trade Payables | ☐ | $805 |
| **3.407** CINTAS - POBOX 636525<br>P.O. BOX 636525<br>CINCINNATI, OH 45263 | VARIOUS<br><br>ACCOUNT NO.: 0329 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,448 |
| **3.408** CINTAS CORPORATION<br>PO BOX 88005<br>CHICAGO, IL 60608 | VARIOUS<br><br>ACCOUNT NO.: 0336 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,573 |
| **3.409** CINTAS CORPORATION #640<br>P.O. BOX 29059<br>PHOENIX, AZ 85038-9059 | VARIOUS<br><br>ACCOUNT NO.: 3692 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,232 |
| **3.410** CIRCLE CITY OUTDOORS<br>5851 E. 34TH ST.<br>INDIANAPOLIS, IN 46218 | VARIOUS<br><br>ACCOUNT NO.: 5172 | ☐ ☐ ☐ | Trade Payables | ☐ | $19,165 |
| **3.411** CIRRUS SOFTWARE (UK) LIMITED<br>SPACES, JUBILEE HOUSE, THIRD<br>AVENUE, GLOBE PARK<br>MARLOW SL7 1EY<br>UNITED KINGDOM | VARIOUS<br><br>ACCOUNT NO.: 0251 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,519 |
| **3.412** CIRTA ELECTRIC LLC<br>238 SPARROW DR<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: 1036 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,900 |
| **3.413** CISCO FIRE SPRINKLERS INC<br>P.O. BOX 358 223 BAKER STREET<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: 4209 | ☐ ☐ ☐ | Trade Payables | ☐ | $598 |
| **3.414** CISCO SYSTEMS CAPITAL<br>CORPORATION<br>170 W. TASMAN DRIVE<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: 9706 | ☐ ☐ ☐ | Trade Payables | ☐ | $44,902 |
| **3.415** CISION US INC<br>PO BOX 417215<br>BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 3220 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,714 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.416** CITY & COUNTY OF HONOLULU FALSE ALARM PROGRAM P. O. BOX 30720 HONOLULU, HI 96820 | VARIOUS ACCOUNT NO.: 1387 | ☐ ☐ ☐ | Trade Payables | ☐ | $100 |
| **3.417** CITY OF LAUREL 8103 SANDY SPRING ROAD LAUREL, MD 20707 | VARIOUS ACCOUNT NO.: 3259 | ☐ ☐ ☐ | Trade Payables | ☐ | $150 |
| **3.418** CITY OF ROSEVILLE POLICE DEPARTMENT PO BOX 143367 IRVING, TX 75014 | VARIOUS ACCOUNT NO.: 9534 | ☐ ☐ ☐ | Trade Payables | ☐ | $60 |
| **3.419** CITY OF SACRAMENTO 915 I STREET ROOM 1214 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: 6906 | ☐ ☐ ☐ | Trade Payables | ☐ | $100 |
| **3.420** CITY OF SAN ANTONIO ALARMS UNIT 315 S. SANTA ROSA SAN ANTONIO, TX 78207 | VARIOUS ACCOUNT NO.: 1183 | ☐ ☐ ☐ | Trade Payables | ☐ | $125 |
| **3.421** CJ 4DPLEX AMERICAS LLC 7083 HOLLYWOOD BLVD SUITE 600 LOS ANGELES, CA 90028 | VARIOUS ACCOUNT NO.: 4360 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,474,863 |
| **3.422** CJ LOGISTICS HOLDINGS AMERICA CORPORATION PO BOX 208489 DALLAS, TX 75320 | VARIOUS ACCOUNT NO.: 1841 | ☐ ☐ ☐ | Trade Payables | ☐ | $103,429 |
| **3.423** CK POOLS 7787 PINEMONT DRIVE HOUSTON, TX 77040 | VARIOUS ACCOUNT NO.: 1715 | ☐ ☐ ☐ | Trade Payables | ☐ | $731 |
| **3.424** CLADDAGH REFRIGERATION 1434 15TH STREET SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: 0801 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,685 |
| **3.425** CLASSIC PRODUCTS CORP 4617 INDUSTRIAL RD FORT WAYNE, IN 46825 | VARIOUS ACCOUNT NO.: 5638 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,319 |
| **3.426** CLASSIC PROTECTION SYSTEMS INC 1648 W. SAM HOUSTON PARKWAY NORTH HOUSTON, TX 77043 | VARIOUS ACCOUNT NO.: 2928 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,899 |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.427** CLEAN CARPET RX LLC<br>787 ELE'ELE PLACE<br>HONOLULU, HI 96825 | VARIOUS<br><br>ACCOUNT NO.: 7824 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,870 |
| **3.428** CLEAN CUT LAWNCARE<br>423 E 4TH ST SUITE #1<br>JOPLIN, MO 64801 | VARIOUS<br><br>ACCOUNT NO.: 3631 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $680 |
| **3.429** CLEANSMART<br>562 FIVE MILE ROAD<br>WALLA WALLA, WA 99362 | VARIOUS<br><br>ACCOUNT NO.: 7709 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,944 |
| **3.430** CLEAR CHOICE CLEANING<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2043 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $520 |
| **3.431** CLEARVIEW WINDOW CLEANING INC<br>4091 BRYMOND DR.<br>TUCKER, GA 30084 | VARIOUS<br><br>ACCOUNT NO.: 2954 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $600 |
| **3.432** CLIMATE CONTROL REFRIGERATION AIR CONDITIONING INC<br>3085 SENECA STREET<br>BUFFALO, NY 14224 | VARIOUS<br><br>ACCOUNT NO.: 9722 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $136 |
| **3.433** CLOCK ELECTRIC INC<br>1624 COUTANT AVENUE<br>LAKEWOOD, OH 44107 | VARIOUS<br><br>ACCOUNT NO.: 3584 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $532 |
| **3.434** CLPD LC DBA/ CITY LIGHTING PRODUCTS LLC<br>PO BOX 753<br>ARLINGTON HEIGHTS, IL 60006 | VARIOUS<br><br>ACCOUNT NO.: 2725 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,321 |
| **3.435** CMC LANDSCAPING<br>7163 B WASHINGTON STREET SW<br>COVINGTON, GA 30014 | VARIOUS<br><br>ACCOUNT NO.: 3098 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,338 |
| **3.436** CMC SIGN COMANY<br>P.O. BOX 484<br>PARKMAN, OH 44080 | VARIOUS<br><br>ACCOUNT NO.: 2576 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,509 |
| **3.437** CMS MECHANICAL SERVICES, INC<br>609 TECHNOLOGY CIRCLE #A<br>WINDSOR, CO 80550 | VARIOUS<br><br>ACCOUNT NO.: 4626 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,853 |

**Regal Cinemas, Inc.**                                         **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.438** COAL CREEK ELECTRIC, LLC<br>23 E 1500 RD<br>BALDWIN CITY, KS 66006 | VARIOUS<br><br>ACCOUNT NO.: 0829 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,007 |
| **3.439** COAST PAVEMENT SERVICES<br>11060 SW TONQUIN RD<br>SHERWOOD, OR 97140 | VARIOUS<br><br>ACCOUNT NO.: 2329 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $190 |
| **3.440** COASTAL AMERICAN CORP<br>C/O SUGAROAK MANAGEMENT<br>SERVICES, LLC 481 CARLISLE<br>DRIVE<br>HERNDON, VA 20170 | VARIOUS<br><br>ACCOUNT NO.: 3968 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,017 |
| **3.441** COASTAL BYPRODUCT<br>133 E DE LA GUERRA ST, #190<br>SANTA BARBARA, CA 93101 | VARIOUS<br><br>ACCOUNT NO.: 1004 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $400 |
| **3.442** COASTAL CLEANING SOLUTIONS<br>LLC<br>2 BITTERSWEET LANE<br>CENTER MORICHES, NY 11934 | VARIOUS<br><br>ACCOUNT NO.: 0291 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $326 |
| **3.443** COASTAL ELECTRIC COMPANY OF<br>FLORIDA<br>2759 ST. JOHNS BLUFF ROAD<br>JACKSONVILLE, FL 32246 | VARIOUS<br><br>ACCOUNT NO.: 3672 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,541 |
| **3.444** COCONUT POINT TOWN CENTER<br>LLC<br>PO BOX 643902 ID # 01-087514<br>PITTSBURGH, PA 15264 | VARIOUS<br><br>ACCOUNT NO.: 3857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,807 |
| **3.445** COFFEY'S LOCKSHOP, INC<br>9519 WARWICK BLVD<br>NEWPORT NEWS, VA 23601 | VARIOUS<br><br>ACCOUNT NO.: 2263 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $342 |
| **3.446** COGENT HOLDINGS LLC<br>5002 S WASHINGTON ST<br>TACOMA, WA 98409 | VARIOUS<br><br>ACCOUNT NO.: 2746 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,897 |
| **3.447** COHO DISTRIBUTING-FINTECH<br>4011 INDUSTRIAL AVENUE<br>SPRINGFIELD, OR 97478 | VARIOUS<br><br>ACCOUNT NO.: 2574 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $309 |
| **3.448** COLBURN ELECTRIC LLC<br>829 W ELGIN ST<br>BROKEN ARROW, OK 74012 | VARIOUS<br><br>ACCOUNT NO.: 6108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $140 |

**Regal Cinemas, Inc.**                                                                      **Case Number:    22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.449** COLLINS ELECTRIC CO., INC 53 2ND AVENUE CHICOPEE, MA 01020 | VARIOUS ACCOUNT NO.: 9187 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $402 |
| **3.450** COLONIE MECHANICAL CONTRACTORS INC 17 RAILROAD AVENUE ALBANY, NY 12205 | VARIOUS ACCOUNT NO.: 1799 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,417 |
| **3.451** COLOR AD PACKAGING LTD 200 BEGHIN AVENUE WINNIPEG, MB R2J 3W2 CANADA | VARIOUS ACCOUNT NO.: 5339 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $80,696 |
| **3.452** COLORADO COMMERCIAL REFRIGERATION 12449 MEAD WAY LITTLETON, CO 80125 | VARIOUS ACCOUNT NO.: 9585 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,593 |
| **3.453** COLORADO MILLS LIMITED PARTNERSHIP P.O. BOX 403087 ATLANTA, GA 30384 | VARIOUS ACCOUNT NO.: 6087 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,964 |
| **3.454** COLTRANE FIRE PROTECTION INC P.O. BOX 712602 SANTEE, CA 92072-2602 | VARIOUS ACCOUNT NO.: 0790 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,515 |
| **3.455** COLUMBIA CROSS-CONNECTION CONTROL PO BOX 9217 PORTLAND, OR 97207 | VARIOUS ACCOUNT NO.: 2335 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,124 |
| **3.456** COMCAST CABLE COMMUNICATIONS, INC. PO BOX 60533 CITY OF INDUSTRY, CA 91716 | VARIOUS ACCOUNT NO.: 3190 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,267 |
| **3.457** COMCAST CABLE COMMUNICATIONS, INC. PO BOX 71211 CHARLOTTE, NC 28272 | VARIOUS ACCOUNT NO.: 3189 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $539 |
| **3.458** COMFORT SYSTEMS USA 6500 NEW VENTURE GEAR DRIVE EAST SYRACUSE, NY 13057 | VARIOUS ACCOUNT NO.: 1839 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,998 |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.459** COMFORT SYSTEMS USA (SOUTHWEST), INC. 6875 W. GALVESTON STREET CHANDLER, AZ 85226 | VARIOUS  ACCOUNT NO.: 8305 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $647 |
| **3.460** COMFORTEMP HEATING & A/C 9719 SUMMERHILL ROAD RANCHO CUCAMONGA, CA 91737 | VARIOUS  ACCOUNT NO.: 3465 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $119,391 |
| **3.461** COMM LINK, INC NOT AVAILABLE | VARIOUS  ACCOUNT NO.: 1986 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $108 |
| **3.462** COMMERCIAL FIRE & COMMUNICATIONS INC 16333 BAY VISTA DRIVE CLEARWATER, FL 33760 | VARIOUS  ACCOUNT NO.: 2067 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $971 |
| **3.463** COMMERCIAL FIRE, INC 2465 ST JOHNS BLUFF ROAD SOUTH JACKSONVILLE, FL 32246 | VARIOUS  ACCOUNT NO.: 4261 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,016 |
| **3.464** COMMERCIAL KITCHEN PARTS & SERVICE P.O. BOX 831128 SAN ANTONIO, TX 78283 | VARIOUS  ACCOUNT NO.: 0498 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $353 |
| **3.465** COMMERCIAL KITCHEN SERVICES INC 808 HANLEY INDUSTRIAL COURT ST LOUIS, MO 63144 | VARIOUS  ACCOUNT NO.: 0227 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $669 |
| **3.466** COMMERCIAL LIGHTING 1485 AMHERST ROAD KNOXVILLE, TN 37909 | VARIOUS  ACCOUNT NO.: 2430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $725 |
| **3.467** COMMERCIAL MAINTENANCE SOLUTIONS 25911 POWER ROAD FARMINGTON, MI 48336 | VARIOUS  ACCOUNT NO.: 0973 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,293 |
| **3.468** COMMERCIAL MICROWAVE SERVICE LLC 7882 KINGSLEY DRIVE DENHAM SPRINGS, LA 70706 | VARIOUS  ACCOUNT NO.: 6523 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $331 |

**Regal Cinemas, Inc.**                                                    Case Number:    22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.469** COMMERCIAL PLUMBING INC. 1812 COLBURN STREET HONOLULU, HI 96819 | VARIOUS ACCOUNT NO.: 7822 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,255 |
| **3.470** COMMERCIAL ROOFING & 94-260 PUPUOLE STREET WAIPAHU, HI 96797 | VARIOUS ACCOUNT NO.: 2777 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $584 |
| **3.471** COMMERCIAL SAFE & LOCK 8440 BELLA VISTA PL NW ALBUQUERQUE, NM 87120 | VARIOUS ACCOUNT NO.: 1960 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $270 |
| **3.472** COMMERICAL SEWER CLEANING COMPANY INC 5838 S. HARDING STREET INDIANAPOLIS, IN 46217 | VARIOUS ACCOUNT NO.: 3106 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $975 |
| **3.473** COMMONWEALTH PROPERTY SERVICES 3535 ELMHURST LANE PORTSMOUTH, VA 23701 | VARIOUS ACCOUNT NO.: 5025 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,511 |
| **3.474** COMPLETE ELECTRIC LLC 75-6086 PAULEHIA STREET KAILUA KONA, HI 96740 | VARIOUS ACCOUNT NO.: 1802 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,654 |
| **3.475** COMPORIUM COMMUNICATIONS P.O. BOX 1042 ROCK HILL, SC 29731-7042 | VARIOUS ACCOUNT NO.: 2143 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $747 |
| **3.476** COMP-U-CHARGE INC P.O. BOX 3404 SPOKANE, WA 99220 | VARIOUS ACCOUNT NO.: 0542 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,481 |
| **3.477** COMTRON SYSTEMS P.O.BOX 13470 PALM DESERT, CA 92255 | VARIOUS ACCOUNT NO.: 9551 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $135 |
| **3.478** CONCESSION MAINTENANCE, LLC 14300 NW FWY #B 15 HOUSTON, TX 77040 | VARIOUS ACCOUNT NO.: 0084 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,812 |
| **3.479** CONDIT CSAJAGHY LLC 695 SOUTH COLORADO BLVD, SUITE 270 DENVER, CO 80246 | VARIOUS ACCOUNT NO.: 0790 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.480** CONE'S REPAIR SERVICE<br>2408 40TH AVENUE<br>MOLINE, IL 61265 | VARIOUS<br><br>ACCOUNT NO.: 4878 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,083 |
| **3.481** CONNOISSEUR MEDIA OF LONG ISLAND, LLC<br>234 AIRPORT PLAZA, SUITE 5<br>FARMINGDALE, NY 11735 | VARIOUS<br><br>ACCOUNT NO.: 0613 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,400 |
| **3.482** CONSERVE-A-WATT LIGHTING INC<br>PO BOX 40279<br>DENVER, CO 80204 | VARIOUS<br><br>ACCOUNT NO.: 1962 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $404 |
| **3.483** CONSOLIDATED UTILITIES<br>P O BOX 104<br>PONTE VEDRA BEACH, FL 32004 | VARIOUS<br><br>ACCOUNT NO.: 2206 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,150 |
| **3.484** CONTINENTAL CUP COMPANY, LLC<br>1920 SPILLMAN DR<br>BETHLEHEM, PA 18015 | VARIOUS<br><br>ACCOUNT NO.: 0546 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,100 |
| **3.485** CONTROL NETWORKS INC<br>800 W CUMMINGS PARK SUITE 3225<br>WOBURN, MA 01801 | VARIOUS<br><br>ACCOUNT NO.: 5038 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,295 |
| **3.486** CONTROLLED CONDITIONS CORPORATION<br>3535 ELMHURST LANE<br>PORTSMOUTH, VA 23701 | VARIOUS<br><br>ACCOUNT NO.: 3346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $77,491 |
| **3.487** COOL STYLE CARPET CLEANING<br>P.O. BOX 531134<br>SAN DIEGO, CA 92153 | VARIOUS<br><br>ACCOUNT NO.: 3272 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,739 |
| **3.488** COOL TEMP INC.<br>10165 SW COMMERCE CIRCLE STE. C.<br>WILSONVILLE, OR 97070 | VARIOUS<br><br>ACCOUNT NO.: 6763 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $960 |
| **3.489** CORPORATE SERVICES CONSULTANTS<br>PO BOX 1048<br>DANDRIDGE, TN 37725 | VARIOUS<br><br>ACCOUNT NO.: 3782 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,345 |
| **3.490** CORPTAX LLC<br>2100 E LAKE COOK RD STE 800<br>DEERFIELD, IL 60089 | VARIOUS<br><br>ACCOUNT NO.: 5468 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,865 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.491** COSTLESS PLUMBING<br>P.O. BOX 15008<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: 3559 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,709 |
| **3.492** COTHRON'S, INC<br>8120 EXCHANGE DRIVE, SUITE 100<br>AUSTIN, TX 78754 | VARIOUS<br><br>ACCOUNT NO.: 2319 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $457 |
| **3.493** COUNTRY LOCK & KEY INC<br>91 W COMMERCE DRIVE<br>HAYDEN LAKE, ID 83835 | VARIOUS<br><br>ACCOUNT NO.: 4225 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $343 |
| **3.494** COUNTRYSIDE POWER<br>SWEEPING, INC<br>P.O. BOX 628376<br>ORLANDO, FL 32862-8376 | VARIOUS<br><br>ACCOUNT NO.: 4217 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $228 |
| **3.495** COX BROTHERS HEATING AND<br>COOLING<br>PO BOX 996<br>ROLLA, MO 65402 | VARIOUS<br><br>ACCOUNT NO.: 1907 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,036 |
| **3.496** COX BUSINESS<br>PO BOX 53262<br>PHOENIX, AZ 85072 | VARIOUS<br><br>ACCOUNT NO.: 6937 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $477 |
| **3.497** COX BUSINESS SERVICES<br>PO BOX 650976<br>DALLAS, TX 75265 | VARIOUS<br><br>ACCOUNT NO.: 0470 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $175 |
| **3.498** COX COMMUNICATIONS INC<br>PO BOX 650991<br>DALLAS, TX 75265 | VARIOUS<br><br>ACCOUNT NO.: 5704 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,375 |
| **3.499** COX COMMUNICATIONS LLC<br>P.O. BOX 53214<br>PHOENIX, AZ 85072 | VARIOUS<br><br>ACCOUNT NO.: 0270 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $114 |
| **3.500** COX COMMUNICATIONS, INC.<br>PO BOX 650963<br>DALLAS, TX 75265 | VARIOUS<br><br>ACCOUNT NO.: 6046 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $501 |
| **3.501** COX COMMUNICATIONS, INC.<br>PO BOX 650957<br>DALLAS, TX 75265 | VARIOUS<br><br>ACCOUNT NO.: 0703 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,048 |

**Regal Cinemas, Inc.**                                                     **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.502** COX FIRE PROTECTION INC<br>7910 PROFESSIONAL PLACE<br>TAMPA, FL 33637 | VARIOUS<br><br>ACCOUNT NO.: 2226 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,879 |
| **3.503** COX PLUMBING<br>1172 ALABAMA ST.<br>CARROLLTON, GA 30117 | VARIOUS<br><br>ACCOUNT NO.: 1769 | ☐ ☐ ☐ | Trade Payables | ☐ | $850 |
| **3.504** CP RANKIN INC.<br>4359 COUNTY LINE ROAD<br>CHALFONT, PA 18914 | VARIOUS<br><br>ACCOUNT NO.: 4194 | ☐ ☐ ☐ | Trade Payables | ☐ | $15,122 |
| **3.505** CRAFTY BEER GUYS LLC<br>114 S OLD STATESVILLE ROAD<br>HUNTERSVILLE, NC 28078 | VARIOUS<br><br>ACCOUNT NO.: 9963 | ☐ ☐ ☐ | Trade Payables | ☐ | $216 |
| **3.506** CRANDALL'S PLUMBING INC.<br>18291 GOTHARD STREET, SUITE 102<br>HUNTINGTON BEACH, CA 92648 | VARIOUS<br><br>ACCOUNT NO.: 9414 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,851 |
| **3.507** CRAWFORD HEATING AND COOLING CO<br>1306 MILL STREET<br>ROCK ISLAND, IL 61201 | VARIOUS<br><br>ACCOUNT NO.: 1664 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,415 |
| **3.508** CRAWFORD SERVICES INC<br>1405 AVENUE T<br>GRAND PRAIRIE, TX 75050 | VARIOUS<br><br>ACCOUNT NO.: 1919 | ☐ ☐ ☐ | Trade Payables | ☐ | $529 |
| **3.509** CRC MOUNT PLEASANT REIT LLC<br>C/O CONTINENTAL REALTY<br>CORPORATION PO BOX 69475-605<br>BALTIMORE, MD 21264 | VARIOUS<br><br>ACCOUNT NO.: 0311 | ☐ ☐ ☐ | Trade Payables | ☐ | $29,227 |
| **3.510** CREATIVE LANDSCAPING, INC.<br>4100 SW 40TH ST<br>TOPEKA, KS 66610 | VARIOUS<br><br>ACCOUNT NO.: 7001 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,799 |
| **3.511** CREATIVE OUTDOOR DESIGN AND LAWN MAINTENANCE<br>460 HOLLY TREE ROAD<br>CARROLLTON, GA 30116 | VARIOUS<br><br>ACCOUNT NO.: 1737 | ☐ ☐ ☐ | Trade Payables | ☐ | $400 |
| **3.512** CREST BEVERAGE LLC<br>8870 LIQUID COURT<br>SAN DIEGO, CA 92121 | VARIOUS<br><br>ACCOUNT NO.: 0163 | ☐ ☐ ☐ | Trade Payables | ☐ | $533 |

**Regal Cinemas, Inc.**                                                      **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.513** CRIMSON AV LLC<br>512 LINDBERG LANE<br>NORTHBROOK, IL 60062 | VARIOUS<br><br>ACCOUNT NO.: 7458 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,792 |
| **3.514** CRISAFULLI BROS. PLUMBING &<br>HEATING CONTRACTORS<br>520 LIVINGSTON AVENUE<br>ALBANY, NY 12206 | VARIOUS<br><br>ACCOUNT NO.: 1801 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,881 |
| **3.515** CROSS PLUMBING INC.<br>3357 LIBERTY RD.<br>VILLA RICA, GA 30180 | VARIOUS<br><br>ACCOUNT NO.: 7825 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,344 |
| **3.516** CROSSFIRE EXHAUST SYSTEM<br>MANAGEMENT, INC.<br>PO BOX 1391<br>OZARK, MO 65721 | VARIOUS<br><br>ACCOUNT NO.: 0939 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,145 |
| **3.517** CROWN BAKERY INC<br>P.O. BOX 21509 GMF<br>BARRIGADA, GU 96921 | VARIOUS<br><br>ACCOUNT NO.: 2853 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,669 |
| **3.518** CROWN ELECTRIC INC<br>10108 NW 10TH STREET<br>OKLAHOMA CITY, OK 73127 | VARIOUS<br><br>ACCOUNT NO.: 0960 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $475 |
| **3.519** CROWN VALLEY HOLDINGS LLC<br>P.O. BOX 784976<br>PHILADELPHIA, PA 19178 | VARIOUS<br><br>ACCOUNT NO.: 6383 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $41,425 |
| **3.520** CROWN WINDOW CLEANING &<br>BUILDING SERVICES INC<br>2017 N GATEWAY BLVD #103<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: 1964 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,310 |
| **3.521** CRYO WELD CORP<br>253 INNIS AVE.<br>POUGHKEEPSIE, NY 12603 | VARIOUS<br><br>ACCOUNT NO.: 9919 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $461 |
| **3.522** CRYSTAL CLEAR BEER LINES INC<br>919 RT.33 UNIT 33<br>FREEHOLD, NJ 07728 | VARIOUS<br><br>ACCOUNT NO.: 0886 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $294 |
| **3.523** CS GROUP, INC<br>PO BOX 2071<br>LITTLETON, CO 80161 | VARIOUS<br><br>ACCOUNT NO.: 1965 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $54,677 |

**Regal Cinemas, Inc.**                                                                         **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.524** CSC CORPORATE DOMAINS, INC. PO BOX 7410023 CHICAGO, IL 60674 | VARIOUS<br><br>ACCOUNT NO.: 8483 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,477 |
| **3.525** CSC SERVICES, LLC 55 GLENDALE ROAD SOUTH WINDSOR, CT 06074 | VARIOUS<br><br>ACCOUNT NO.: 1167 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $600 |
| **3.526** CSI CONSTRUCTION, INC. P.O. BOX 61405 BOULDER CITY, NV 89006 | VARIOUS<br><br>ACCOUNT NO.: 0442 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,454 |
| **3.527** CSI NORTHWEST INC PO BOX 61405 BOULDER CITY, NV 89006 | VARIOUS<br><br>ACCOUNT NO.: 9423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,197 |
| **3.528** CUMMINS, INC. LOCKBOX #774494 4494 SOLUTIONS CENTER CHICAGO, IL 60677 | VARIOUS<br><br>ACCOUNT NO.: 1388 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $981 |
| **3.529** CUMMINS-AILLISON CORP P.O. BOX 931958 ATLANTA, GA 31193 | VARIOUS<br><br>ACCOUNT NO.: 9780 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $661 |
| **3.530** CUSTOM LIFTS INC 9817 TOWER PINE DR WINTER GARDEN, FL 34787 | VARIOUS<br><br>ACCOUNT NO.: 1342 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $800 |
| **3.531** CUSTOM LOCKSMITH & ALARM 522 EAST MAIN STREET TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: 1874 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $59 |
| **3.532** CUTTING EDGE LAWN CARE 1606 HYDRO DR AUSTIN, TX 78728 | VARIOUS<br><br>ACCOUNT NO.: 1538 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,012 |
| **3.533** CY YOUNG INDUSTRIES INC 12510 SANTA FE TRAIL DRIVE LENEXA, KS 66215 | VARIOUS<br><br>ACCOUNT NO.: 0530 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $585 |
| **3.534** CYBERMAXX PARENT INC & SUBS PO BOX 8078 CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 1742 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $74,444 |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.535** CYREX GLASS & MIRROR INC<br>7020 WINDFERN RD.<br>HOUSTON, TX 77040 | VARIOUS<br><br>ACCOUNT NO.: 1945 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $341 |
| **3.536** D & D GOLF CARS INC<br>3505 POMONA BLVD<br>POMONA, CA 91768 | VARIOUS<br><br>ACCOUNT NO.: 1727 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $696 |
| **3.537** D & D SIGN SERVICE<br>1282 W LAMBERT RD UNIT A<br>BREA, CA 92821 | VARIOUS<br><br>ACCOUNT NO.: 1728 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,015 |
| **3.538** D WEBERS MECHANICAL INC<br>9992 PARK GLEN CT.<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: 8372 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,724 |
| **3.539** D&D ELECTRIC MOTORS &<br>COMPRESSORS<br>127 E HOFFMAN AVE<br>LINDENHURST, NY 11757 | VARIOUS<br><br>ACCOUNT NO.: 8353 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,645 |
| **3.540** D&G CONSTRUCTION SERVICES INC<br>3737 MINGO RD, SUITE #101<br>DENTON, TX 76208 | VARIOUS<br><br>ACCOUNT NO.: 4845 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,497 |
| **3.541** D&J LANDSCAPE MANAGEMENT<br>P O BOX 642<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: 1160 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,379 |
| **3.542** DADE ELECTRIC INC<br>425 HIGH STREET<br>ATHOL, NY 12810 | VARIOUS<br><br>ACCOUNT NO.: 2875 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,149 |
| **3.543** DALLIS REFRIGERATION OF TX, LLC<br>431 LINDA DRIVE<br>CANYON LAKE, TX 78133 | VARIOUS<br><br>ACCOUNT NO.: 7648 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $829 |
| **3.544** DAN TERRY PLUMBING LLC<br>50 RIVERVIEW AVE<br>NEW LONDON, CT 06320 | VARIOUS<br><br>ACCOUNT NO.: 4029 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $194 |
| **3.545** DAN WOOD PLUMBING & HEATING INC<br>40400 GRAND RIVER SUITE F<br>NOVI, MI 48375 | VARIOUS<br><br>ACCOUNT NO.: 1966 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $860 |

**Regal Cinemas, Inc.**                                                  **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.546** DANIELS PLUMBING CO, INC 225 FOSTER ST. TOMBALL, TX 77375 | VARIOUS<br><br>ACCOUNT NO.: 5610 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,903 |
| **3.547** DARGCO LLC 1321 NORTHWOODS LAKE COURT DULUTH, GA 30096 | VARIOUS<br><br>ACCOUNT NO.: 0714 | ☐ ☐ ☐ | Trade Payables | ☐ | $844 |
| **3.548** DARLING INTERNATIONAL INC P.O. BOX 552210 DETROIT, MI 48255-2210 | VARIOUS<br><br>ACCOUNT NO.: 2686 | ☐ ☐ ☐ | Trade Payables | ☐ | $150 |
| **3.549** DATAMAX SYSTEM SOLUTIONS, INC 6251 PARK OF COMMERCE BLVD STE B BOCA RATON, FL 33487 | VARIOUS<br><br>ACCOUNT NO.: 9610 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,750 |
| **3.550** DAVE'S PLUMBING 18572 HWY 108 STE C. JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: 1734 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,250 |
| **3.551** DAVE'S PLUMBING, INC 499 SE SEVILLE STREET STUART, FL 34994 | VARIOUS<br><br>ACCOUNT NO.: 2217 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,321 |
| **3.552** DAVES SIGNS 4773 ORTEGA STREET, UNIT C VENTURA, CA 93003 | VARIOUS<br><br>ACCOUNT NO.: 5097 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,404 |
| **3.553** DAVIS DOOR SERVICE INC 2021 S GRAND STREET SEATTLE, WA 98144 | VARIOUS<br><br>ACCOUNT NO.: 2397 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,276 |
| **3.554** DAVIS REFRIGERATION & ELECTRICAL INC 5846 N COMMERCE PLAZA SUITE B JACKSON, MS 39206 | VARIOUS<br><br>ACCOUNT NO.: 1967 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,011 |
| **3.555** DAVIS-ULMER SPRINKLER CO INC PO BOX 412007 BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 2495 | ☐ ☐ ☐ | Trade Payables | ☐ | $211 |
| **3.556** DAYTONA BEVERAGES, LLC 2275 MASON AVENUE DAYTONA BEACH, FL 32117 | VARIOUS<br><br>ACCOUNT NO.: 6998 | ☐ ☐ ☐ | Trade Payables | ☐ | $154 |

**Regal Cinemas, Inc.**                                    **Case Number:**      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.557** DBA ROTO-ROOTER OF MENDOCINO COUNTY PO BOX 2286 UKIAH, CA 95482 | VARIOUS ACCOUNT NO.: 2350 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $210 |
| **3.558** D-BOX USA INC 75 REMITTANCE DR DEPT 6545 CHICAGO, IL 60675-6545 | VARIOUS ACCOUNT NO.: 6334 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,867 |
| **3.559** DCDC HOLDINGS - WIRE 1840 CENTURY PARK EAST, SUITE 550 LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: 1052 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $176,535 |
| **3.560** DEANS ELECTRIC LLC 8205 CHURCHILL ROAD MANHATTAN, MT 59741 | VARIOUS ACCOUNT NO.: 4151 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $637 |
| **3.561** DECKER ELECTRIC 4500 W. HARRY ST. WICHITA, KS 67209 | VARIOUS ACCOUNT NO.: 1469 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,127 |
| **3.562** DEEL MEDIA LLC 11660 ALPHARETTA HIGHWAY SUITE 455 ROSWELL, GA 30076 | VARIOUS ACCOUNT NO.: 5499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125,743 |
| **3.563** DELAU FIRE & SAFETY, INC. 823 TERMINAL ROAD LANSING, MI 48906 | VARIOUS ACCOUNT NO.: 1426 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $351 |
| **3.564** DELAWARE VALLEY LOCK & SAFE CO INC 668 STONY HILL RD #159 YARDLEY, PA 19067 | VARIOUS ACCOUNT NO.: 1968 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $401 |
| **3.565** DELL MARKETING--IT C/O DELL USA LP PO BOX 534118 ATLANTA, GA 30353 | VARIOUS ACCOUNT NO.: 2212 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,621 |
| **3.566** DELTA BUILDING SERVICES 43 CHESTNUT STREET RUTHERFORD, NJ 07070 | VARIOUS ACCOUNT NO.: 4366 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,677 |
| **3.567** DELTCORP INDUSTRY, LLC C/O UNITED CAPITAL FUNDING GROUP PO BOX 31246 TAMPA, FL 33631 | VARIOUS ACCOUNT NO.: 1362 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $428,324 |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.568** DELUXE DIGITAL CINEMA, INC. LOCKBOX #921888 PO BOX 31001-2888 PASADENA, CA 91110 | VARIOUS ACCOUNT NO.: 2342 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,550 |
| **3.569** DELUXE ECHOSTAR LLC PO BOX 31001-2873 PASADENA, CA 91110 | VARIOUS ACCOUNT NO.: 0149 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $83,020 |
| **3.570** DEPENDABLE HOOD & DUCT CLEANING COMPANY LLC 424 OLD CANDIA ROAD, UNIT 1 CANDIA, NH 03034 | VARIOUS ACCOUNT NO.: 8955 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $830 |
| **3.571** DERINGTON'S PLUMBING HEATING AND AIR 2147 LANSILL ROAD LEXINGTON, KY 40504 | VARIOUS ACCOUNT NO.: 0950 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,000 |
| **3.572** DESERT OASIS A/C PLUMBING & HEATING INC 74-478 HWY 111 #316 PALM DESERT, CA 92260 | VARIOUS ACCOUNT NO.: 3296 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,150 |
| **3.573** DESERT PARKS LANDSCAPING 13265 BILL FRANCIS DRIVE AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: 1550 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,587 |
| **3.574** DESERT RESORT AIR CONDITIONING & HEATING 2760 N. GIRASOL AVE PALM SPRINGS, CA 92262 | VARIOUS ACCOUNT NO.: 7384 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,027 |
| **3.575** DESIGNSENSORY INC 1740 COMMONS POINT DR KNOXVILLE, TN 37932 | VARIOUS ACCOUNT NO.: 0373 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $233,488 |
| **3.576** DET DISTRIBUTING COMPANY 301 GREAT CIRCLE ROAD NASHVILLE, TN 37228 | VARIOUS ACCOUNT NO.: 0381 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $430 |
| **3.577** DETROIT NAME PLATE ETCHING CO, INC 10610 GALAXIE FERNDALE, MI 48220 | VARIOUS ACCOUNT NO.: 7428 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $677 |
| **3.578** DEVCO HEATING & AIR P.O. BOX 2979 UKIAH, CA 95482 | VARIOUS ACCOUNT NO.: 1906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,632 |

**Regal Cinemas, Inc.**                                                     **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.579** DG SERVICE COMPANY INC.<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2086 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,509 |
| **3.580** DH PACE COMAPNY, INC.<br>1901 E 119TH STREET<br>OLATHE, KS 66061 | VARIOUS<br><br>ACCOUNT NO.: 0604 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,545 |
| **3.581** DHL EXPRESS - USA<br>16592 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 3893 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $465 |
| **3.582** DIAMOND COMMUNICATIONS INC<br>P.O. BOX 328<br>MADERA, CA 93639 | VARIOUS<br><br>ACCOUNT NO.: 5218 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,108 |
| **3.583** DIAMOND HEATING COMFORT<br>SYSTEMS, INC<br>5406 LAKE OTIS PARKWAY<br>ANCHORAGE, AK 99507 | VARIOUS<br><br>ACCOUNT NO.: 0539 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,702 |
| **3.584** DIAMOND REFRIGERATION, LLC<br>209 SW 3RD STREET<br>REDMOND, OR 97756 | VARIOUS<br><br>ACCOUNT NO.: 6052 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,343 |
| **3.585** DIPPIN DOTS<br>PO BOX 87135<br>CAROL STREAM, IL 60188 | VARIOUS<br><br>ACCOUNT NO.: 0571 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,384 |
| **3.586** DIRECTV, LLC<br>PO BOX 105249<br>ATLANTA, GA 30348 | VARIOUS<br><br>ACCOUNT NO.: 7248 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $220 |
| **3.587** DIVERSIFIRE SYSTEMS INC<br>13830 NW 19TH AVENUE<br>MIAMI, FL 33054 | VARIOUS<br><br>ACCOUNT NO.: 1970 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,295 |
| **3.588** DIVERSYS LEARNING INC<br>1101 ARROW POINT DRIVE #302<br>CEDAR PARK, TX 78613 | VARIOUS<br><br>ACCOUNT NO.: 5483 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,900 |
| **3.589** DOLBY LABORATORIES,<br>16841 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 9652 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $276,074 |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.590** DOMINICK R. PILLA ASSOCIATES<br>143 MAIN STREET<br>NYACK, NY 10960 | VARIOUS<br>ACCOUNT NO.: 1431 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $73,165 |
| **3.591** DONE RIGHT HOOD & FIRE SAFETY, INC<br>317 LIBERTY AVE<br>BROOKLYN, NY 11207 | VARIOUS<br>ACCOUNT NO.: 9314 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,183 |
| **3.592** DOODAD, INC.<br>6110 IRVINGTON ROAD<br>OMAHA, NE 68134 | VARIOUS<br>ACCOUNT NO.: 8296 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $462 |
| **3.593** DORMA USA  INC. - OKLAHOMA CITY<br>P.O. BOX 896542<br>CHARLOTTE, NC 28217-1964 | VARIOUS<br>ACCOUNT NO.: 5767 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $521 |
| **3.594** DORMAKABA USA, INC<br>P.O. BOX 896542<br>CHARLOTTE, NC 28289-6542 | VARIOUS<br>ACCOUNT NO.: 5325 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,518 |
| **3.595** DOUBLE EAGLE DISTRIBUTING, INC.<br>50 LOCK ROAD<br>DEERFIELD BEACH, FL 33442 | VARIOUS<br>ACCOUNT NO.: 6864 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $116 |
| **3.596** DPI ENTERPRISES, INC<br>14960 SW 116TH PLACE<br>TIGARD, OR 97224 | VARIOUS<br>ACCOUNT NO.: 5193 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.597** DR WORLEY GENERAL CONTRACTORS LLC<br>500 PHILLIPS RD.<br>LENOIR CITY, TN 37771 | VARIOUS<br>ACCOUNT NO.: 9675 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,582 |
| **3.598** DRAFT CLEANING SERVICES<br>1825 WEST BROAD ST. SUITE B-08<br>BETHLEHEM, PA 18018 | VARIOUS<br>ACCOUNT NO.: 1442 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $536 |
| **3.599** DRAFT DOCTOR-PORTLAND, OR<br>P.O. BOX 31024<br>PORTLAND, OR 97231 | VARIOUS<br>ACCOUNT NO.: 0606 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,902 |
| **3.600** DREAM TEAM ASSOCIATES LLC<br>FOR CREDIT TO: DTA LEASEHOLD OWNER LLC<br>DEPEW, NY 14043 | VARIOUS<br>ACCOUNT NO.: 6265 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $679 |

**Regal Cinemas, Inc.**                                                    **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.601** DROCKISH INC<br>220 WINDSOR DRIVE<br>CHRISTIANSBURG, VA 24073 | VARIOUS<br>ACCOUNT NO.: 1034 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $684 |
| **3.602** DT RESEARCH<br>2000 CONCOURSE DR.<br>SAN JOSE, CA 95131 | VARIOUS<br>ACCOUNT NO.: 3680 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,630 |
| **3.603** DUCKS LOCKSMITHING<br>101 CLOVERHILL AVE<br>COLONIAL HGTS, VA 23834-1501 | VARIOUS<br>ACCOUNT NO.: 5145 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $708 |
| **3.604** DUFFY'S AIS,LLC<br>3138 ONEIDA STREET<br>SAUQUOIT, NY 13456 | VARIOUS<br>ACCOUNT NO.: 7764 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,367 |
| **3.605** DUKE CITY DOORS LLC<br>P.O. BOX 45016<br>RIO RANCHO, NM 87174 | VARIOUS<br>ACCOUNT NO.: 1890 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $809 |
| **3.606** DYNAMO CLEANING LLC<br>PO BOX 1833<br>KAILUA, HI 96734 | VARIOUS<br>ACCOUNT NO.: 1915 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,987 |
| **3.607** E Z ACCESS DOOR SYSTEMS, INC.<br>PO BOX 1081<br>NORTH DIGHTON, MA 02764 | VARIOUS<br>ACCOUNT NO.: 2257 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,920 |
| **3.608** E.T. HARRIS & SON INC<br>P.O. BOX 8<br>PLATTSBURGH, NY 12901 | VARIOUS<br>ACCOUNT NO.: 3096 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,706 |
| **3.609** EARTHAMERICA<br>P.O. BOX 53988<br>LAFAYETTE, LA 70505-3988 | VARIOUS<br>ACCOUNT NO.: 3252 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $790 |
| **3.610** EARTHCARE MAINTENANCE<br>P.O. BOX 387<br>MANTECA, CA 95336 | VARIOUS<br>ACCOUNT NO.: 1565 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,640 |
| **3.611** EAST COAST AP MARKETING, LLC<br>634-D MARINA DRIVE<br>CHARLESTON, SC 29492 | VARIOUS<br>ACCOUNT NO.: 0506 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $467 |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.612** EAST IDAHO CARPET CLEANING LLC<br>2316 SADDLE COURT<br>IDAHO FALLS, ID 83402 | VARIOUS<br><br>ACCOUNT NO.: 1895 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,085 |
| **3.613** EBELS LOCK & DOOR CO<br>P.O BOX 80385<br>RANCHO SANTA MARGARITA, CA 92688 | VARIOUS<br><br>ACCOUNT NO.: 3706 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,531 |
| **3.614** EBELS LOCK & DOOR CO<br>P.O. BOX 80385<br>RANCHO SANTA MARGARITA, CA 92688 | VARIOUS<br><br>ACCOUNT NO.: 1426 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,586 |
| **3.615** EBERHARDT LANDSCAPING AND LAWN SERVICE INC.<br>5205 NEW HAVEN CIRCLE<br>BARBERTON, OH 44203 | VARIOUS<br><br>ACCOUNT NO.: 3697 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,831 |
| **3.616** EBERSOLE ELECTRIC LTD.<br>1980 JAY STREET<br>LEBANON, PA 17046 | VARIOUS<br><br>ACCOUNT NO.: 0983 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $240 |
| **3.617** ECKBERG ENTERPRISES, INC.<br>136 TANNER ROAD<br>GREENVILLE, SC 29607 | VARIOUS<br><br>ACCOUNT NO.: 1454 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $390 |
| **3.618** ECOLAB INC<br>PO BOX 32027<br>NEW YORK, NY 10087 | VARIOUS<br><br>ACCOUNT NO.: 8987 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,706 |
| **3.619** ECS-FLORIDA, LLC<br>14026 THUNDERBOLT PLACE #600<br>CHANTILLY, VA 20151 | VARIOUS<br><br>ACCOUNT NO.: 1194 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,088 |
| **3.620** EDJE CONSTRUCTION INC<br>2490 WEST BRIDGE PLACE<br>MARIETTA, GA 30062 | VARIOUS<br><br>ACCOUNT NO.: 4246 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $440 |
| **3.621** EFILECABINET, INC<br>4101 N. THANKSGIVING WAY,<br>SUITE 200<br>LEHI, UT 84043 | VARIOUS<br><br>ACCOUNT NO.: 0228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,278 |
| **3.622** EINBINDER DUNN LLP<br>112 MADISON AVENUE, 8TH FLOOR<br>NEW YORK, NY 10016 | VARIOUS<br><br>ACCOUNT NO.: 3607 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,270 |

**Regal Cinemas, Inc.**                                              **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.623** ELASTIC PICTURES 2216 W. BLOUNT AVE KNOXVILLE, TN 37920 | VARIOUS  ACCOUNT NO.: 8123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,000 |
| **3.624** ELECTROLURGY, INC 1217 E. NORMANDY PLACE SANTA ANA, CA 92705 | VARIOUS  ACCOUNT NO.: 2449 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,000 |
| **3.625** ELECTRONIC CONTRACTING COMPANY P.O. BOX 29195 LINCOLN, NE 68529 | VARIOUS  ACCOUNT NO.: 2878 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75 |
| **3.626** ELEMENT LONDON LTD UNIT 5 5 MORIE STREET LONDON SW18 1SL UNITED KINGDOM | VARIOUS  ACCOUNT NO.: 1255 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,490 |
| **3.627** ELITE HOOD CLEANING 7808 CHERRY CREEK S DRIVE, UNIT #108 DENVER, CO 80231 | VARIOUS  ACCOUNT NO.: 1042 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,065 |
| **3.628** ELITE LAWN SERVICES, INC 2132 S HIGHWAY 94 DEFIANCE, MO 63341 | VARIOUS  ACCOUNT NO.: 0609 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,949 |
| **3.629** ELITE MECHANICAL, INC 98-055 KAMEHAMEHA HIGHWAY #C-6 AIEA, HI 96701 | VARIOUS  ACCOUNT NO.: 6297 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,608 |
| **3.630** ELKINS SAFE LOCK & DOOR SERVICE 24 AUGUSTA DR OAK ISLAND, NC 28465 | VARIOUS  ACCOUNT NO.: 1975 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $278 |
| **3.631** ELLIOT COMMERCIAL SERVICES 1227 PINE RIDGE DRIVE PERKIOMENVILLE, PA 18074 | VARIOUS  ACCOUNT NO.: 9272 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350 |
| **3.632** ELLIS ENTERPRISES 10553 CHESTNUT STREE LOS ALAMITOS, CA 90720 | VARIOUS  ACCOUNT NO.: 2671 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,150 |
| **3.633** ELLSWORTH SYSTEMS LLC 305 SEABOARD LANE #308 FRANKLIN, TN 37067 | VARIOUS  ACCOUNT NO.: 9787 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38 |

**Regal Cinemas, Inc.**                                                    **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.634** EMCOR SERVICES BETLEM<br>704 CLINTON AVENUE SOUTH<br>ROCHESTER, NY 14620 | VARIOUS<br><br>ACCOUNT NO.: 3451 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,957 |
| **3.635** EMCOR SERVICES-NV<br>2 CROMWELL<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: 2284 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $105,207 |
| **3.636** EMMI SWEEPING, INC<br>366 N. BROADWAY #410<br>JERICHO, NY 11753 | VARIOUS<br><br>ACCOUNT NO.: 1976 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,073 |
| **3.637** EMPIRE CLEANING SERVICES INC<br>P.O. BOX 2451<br>PICO RIVERA, CA 90662 | VARIOUS<br><br>ACCOUNT NO.: 4184 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,116 |
| **3.638** EMPIRE EXHAUST SPECIALISTS<br>4505 LAKE AVENUE<br>LOCKPORT, NY 14094 | VARIOUS<br><br>ACCOUNT NO.: 3583 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,577 |
| **3.639** EMPIRE FIRE PROTECTION<br>PO BOX 440<br>NORTH GREECE, NY 14515 | VARIOUS<br><br>ACCOUNT NO.: 0752 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,309 |
| **3.640** EMPIRE MAINTENANCE SERCIVES<br>7842 KENDALIA DRIVE<br>HOUSTON, TX 77036 | VARIOUS<br><br>ACCOUNT NO.: 6617 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,500 |
| **3.641** EMR<br>9100 YELLOW BRICK ROAD<br>ROSEDALE, MD 21237 | VARIOUS<br><br>ACCOUNT NO.: 1700 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,982 |
| **3.642** EMR CONCESSION, LLC<br>3815 MULE CREEK COURT<br>SAN BERNARDINO, CA 92407 | VARIOUS<br><br>ACCOUNT NO.: 9633 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,994 |
| **3.643** ENCORE ONE, L.L.C.<br>MI10 P.O. BOX 9201<br>MINNEAPOLIS, MN 55480 | VARIOUS<br><br>ACCOUNT NO.: 0826 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,575 |
| **3.644** ENERGY SYSTEMS &<br>AUTOMATION LLC<br>12401 VALENCIA POINT<br>KNOXVILLE, TN 37934 | VARIOUS<br><br>ACCOUNT NO.: 3205 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,200 |

**Regal Cinemas, Inc.**                                                    **Case Number:     22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.645** ENGINEERED MONITORING SYSTEMS 11290 TRADE CENTER DRIVE SUITE A RANCHO CORDOVA, CA 95742 | VARIOUS ACCOUNT NO.: 6531 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $120 |
| **3.646** ENGLEWOOD LOCK & SAFE INC PO BOX 1513 ENGLEWOOD, CO 80150-1513 | VARIOUS ACCOUNT NO.: 1977 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,391 |
| **3.647** ENGLISH CINEMA CONTRACTORS LLC NOT AVAILABLE | VARIOUS ACCOUNT NO.: 1985 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44,067 |
| **3.648** ENGLISH MOUNTAIN SPRING WATER COMPANY 3161 HIGHWAY 411 DANDRIDGE, TN 37725 | VARIOUS ACCOUNT NO.: 0509 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,303 |
| **3.649** ENGRAVING ETC 280 W 900 N SPRINGVILLE, UT 84663 | VARIOUS ACCOUNT NO.: 9001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,450 |
| **3.650** ENTERCOM COMMUNICATIONS CORP PO BOX 74093 CLEVELAND, OH 44194 | VARIOUS ACCOUNT NO.: 6776 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $809 |
| **3.651** ENTERPRISE SIGNS & SIGN SERVICE 86 TIDE MILL LANE HAMPTON, VA 23666 | VARIOUS ACCOUNT NO.: 2373 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,896 |
| **3.652** ENTERTAINMENT SUPPLY & TECHNOLOGIES, LLC NORTHDALE EXE CTR 3820 NORTHDALE BLVD STE 308B TAMPA, FL 33624 | VARIOUS ACCOUNT NO.: 0618 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,244 |
| **3.653** ENTOUCH SYSTEMS, INC. PO BOX 679367 DALLAS, TX 75267 | VARIOUS ACCOUNT NO.: 5607 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,956 |
| **3.654** ENVIRODESIGN INC 900 RANCH ROAD 620 SO SUITE C101-301 AUSTIN, TX 78734 | VARIOUS ACCOUNT NO.: 1978 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250,987 |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.655** EOMAC LTD<br>5 MARCONI COURT<br>BOLTON, ON L7E 1H3<br>CANADA | VARIOUS<br><br>ACCOUNT NO.: 4148 | ☐ ☐ ☐ | Trade Payables | ☐ | $397,991 |
| **3.656** EONENTERTAINMENT INC<br>1468 PHEASANTS GLEN DRIVE<br>KNOXVILLE, TN 37923 | VARIOUS<br><br>ACCOUNT NO.: 5306 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,429 |
| **3.657** EPRAD INC<br>28271 CEDAR PARK BLVD.<br>PERRYSBURG, OH 43551 | VARIOUS<br><br>ACCOUNT NO.: 9659 | ☐ ☐ ☐ | Trade Payables | ☐ | $38,200 |
| **3.658** EPT MANCHESTER INC<br>UMB BANK P.O. BOX 870631<br>KANSAS CITY, MO 64187-6903 | VARIOUS<br><br>ACCOUNT NO.: 6290 | ☐ ☐ ☐ | Trade Payables | ☐ | $319,085 |
| **3.659** EQUINIX INC.<br>4252 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4002 | VARIOUS<br><br>ACCOUNT NO.: 3337 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,431 |
| **3.660** ERIK D PLUMBER LLC<br>6229 NE 198TH STREET<br>KENMORE, WA 98028 | VARIOUS<br><br>ACCOUNT NO.: 4620 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,216 |
| **3.661** ERNST & YOUNG U.S. LLP<br>P.O. BOX 933514<br>ATLANTA, GA 31193-3514 | VARIOUS<br><br>ACCOUNT NO.: 0070 | ☐ ☐ ☐ | Trade Payables | ☐ | $170,423 |
| **3.662** EXPERIENCE HOME SERVICES, INC.<br>13351 RIVERSIDE DR #171<br>SHERMAN OAKS, CA 91423 | VARIOUS<br><br>ACCOUNT NO.: 1894 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,150 |
| **3.663** EXPERT CLEANING<br>PO BOX 74042<br>FAIRBANKS, AK 99707 | VARIOUS<br><br>ACCOUNT NO.: 9053 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,960 |
| **3.664** EZ ELECTRIC INC<br>6891 S BROADWAY<br>HAYSVILLE, KS 67060 | VARIOUS<br><br>ACCOUNT NO.: 5692 | ☐ ☐ ☐ | Trade Payables | ☐ | $80 |
| **3.665** F N WHOLESALE LIGHTING & SUPPLY, LLC<br>44 KINGSTON DRIVE #116<br>DALEVILLE, VA 24083 | VARIOUS<br><br>ACCOUNT NO.: 1701 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,110 |

**Regal Cinemas, Inc.**           **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.666** F.M. GEORGE SAFE & LOCK INC<br>622 N. CENTRAL STREET<br>KNOXVILLE, TN 37917 | VARIOUS<br><br>ACCOUNT NO.: 2193 | ☐ ☐ ☐ | Trade Payables | ☐ | $94 |
| **3.667** FACILITEC WEST<br>P.O. BOX 6008<br>SAN PEDRO, CA 90734 | VARIOUS<br><br>ACCOUNT NO.: 4294 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,131 |
| **3.668** FACILITY SOLUTIONS GROUP<br>P.O. BOX 674491<br>DALLAS, TX 75267 | VARIOUS<br><br>ACCOUNT NO.: 3278 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,754 |
| **3.669** FAIRBANKS PUMPING & THAWING<br>1948 BADGER ROAD<br>NORTH POLE, AK 99705 | VARIOUS<br><br>ACCOUNT NO.: 4411 | ☐ ☐ ☐ | Trade Payables | ☐ | $479 |
| **3.670** FAIRBANKS SCALES INC<br>P.O. BOX 419655<br>KANSAS CITY, MO 64121 | VARIOUS<br><br>ACCOUNT NO.: 9847 | ☐ ☐ ☐ | Trade Payables | ☐ | $760 |
| **3.671** FAITHCO ENTERPRISES INC<br>PO BOX 2077<br>LINDALE, TX 75771 | VARIOUS<br><br>ACCOUNT NO.: 4210 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,384 |
| **3.672** FALSE ALARM REDUCTION UNIT<br>P.O. BOX 5489 GAINESVILLE, FL 32627 | VARIOUS<br><br>ACCOUNT NO.: 1556 | ☐ ☐ ☐ | Trade Payables | ☐ | $30 |
| **3.673** FAMILY AFFAIR LAWN CARE<br>1167 W. PORTAGE TRAIL<br>AKRON, OH 44313 | VARIOUS<br><br>ACCOUNT NO.: 1553 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,270 |
| **3.674** FAMILY ROOTS LAWNCARE LLC<br>644 ARCADIA AVE<br>CUYAHOGA FALLS, OH 44221 | VARIOUS<br><br>ACCOUNT NO.: 1395 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,521 |
| **3.675** FASHION SEAL UNIFORMS<br>PO BOX 748000<br>CINCINNATI, OH 45274-8000 | VARIOUS<br><br>ACCOUNT NO.: 5433 | ☐ ☐ ☐ | Trade Payables | ☐ | $330 |
| **3.676** FAST-AD, INC<br>224 SOUTH CENTER STREET<br>SANTA ANA, CA 92703 | VARIOUS<br><br>ACCOUNT NO.: 0508 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,330 |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.677** FASTSIGNS OF SPOKANE 11712 E MONTGOMERY DR. SUITE C1 SPOKANE VALLEY, WA 99206 | VARIOUS ACCOUNT NO.: 1467 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $213 |
| **3.678** FASTSIGNS OF YORKTOWN 1215 GEORGE WASHINGTON MEMORIAL HWY UNIT H YORKTOWN, VA 23693 | VARIOUS ACCOUNT NO.: 1307 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,164 |
| **3.679** FASTSIGNS-KANSAS 5999 SW 22ND PARK TOPEKA, KS 66614 | VARIOUS ACCOUNT NO.: 3692 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27 |
| **3.680** FAY STUDIOS THEATRICAL LLC 425 LINCOLN AVE HATBORO, PA 19040 | VARIOUS ACCOUNT NO.: 9593 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,800 |
| **3.681** FAYETTE ELECTRICAL SERVICE INC. 1101 ENTERPRISE DRIVE WINCHESTER, KY 40391 | VARIOUS ACCOUNT NO.: 0928 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,835 |
| **3.682** FBD PARTNERSHIP LP FROZEN BEVERAGE DISPENSERS PO BOX 18597 SAN ANTONIO, TX 78218 | VARIOUS ACCOUNT NO.: 9870 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $399 |
| **3.683** FC BALLSTON COMMON LLC P.O. BOX 72325 CLEVELAND, OH 44192 | VARIOUS ACCOUNT NO.: 6195 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $88,195 |
| **3.684** FCS, INC 3813 126TH AVENUE N #13 CLEARWATER, FL 33762 | VARIOUS ACCOUNT NO.: 3231 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,424 |
| **3.685** FEDERAL HEATH SIGN CO LLC DEPT. #41283 P.O. BOX 650823 DALLAS, TX 75265 | VARIOUS ACCOUNT NO.: 5119 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,086 |
| **3.686** FEDEX FREIGHT WEST INC DEPT. LA P.O. BOX 21415 PASADENA, CA 91185 | VARIOUS ACCOUNT NO.: 5214 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $154 |
| **3.687** FERCO SEATING SYSTEMS LTD NOT AVAILABLE | VARIOUS ACCOUNT NO.: 9378 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $150 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.688** FEROLITE ELECTRIC INC<br>P.O. BOX 711<br>PLEASANT VALLEY, NY 12569 | VARIOUS<br><br>ACCOUNT NO.: 1804 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $270 |
| **3.689** FERS INC<br>11501 S I 44 SERVICE RD<br>OKLAHOMA CITY, OK 73173 | VARIOUS<br><br>ACCOUNT NO.: 3362 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $311 |
| **3.690** FGH HOLDINGS LLC<br>1025 F STREET NW 9TH FLOOR<br>WASHINGTON, DC 20004 | VARIOUS<br><br>ACCOUNT NO.: 0686 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,500 |
| **3.691** FIDELITY ENGINEERING CORPORATION<br>7432 ALBAN STATION BOULEVARD STE A105<br>SPRINGFIELD, VA 22150 | VARIOUS<br><br>ACCOUNT NO.: 3036 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $391 |
| **3.692** FILM US<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Trade Payables | ☐ | $6,859,770 |
| **3.693** FINAL SWEEP LLC<br>11500 TWITTY DR<br>ROLLA, MO 65401 | VARIOUS<br><br>ACCOUNT NO.: 1939 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,380 |
| **3.694** FINGER LAKES SERVICE GROUP, INC.<br>1265 FAIRPORT RD. P.O. BOX 238<br>FAIRPORT, NY 14450 | VARIOUS<br><br>ACCOUNT NO.: 7972 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,639 |
| **3.695** FIRE & SAFETY EQUIPMENT COMPANY<br>P.O. BOX 939 7854 STAGE ROAD<br>CONCORD, VA 24538 | VARIOUS<br><br>ACCOUNT NO.: 0157 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,109 |
| **3.696** FIRE & SAFETY TECHNICIANS<br>280 WEST ROCHELL DRIVE<br>HENDERSON, NV 89015 | VARIOUS<br><br>ACCOUNT NO.: 9991 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |
| **3.697** FIRE CHIEF EQUIPMENT, INC<br>14214 NE 21ST STREET<br>BELLEVUE, WA 98007 | VARIOUS<br><br>ACCOUNT NO.: 9757 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,935 |
| **3.698** FIRE EQUIPMENT COMPANY INC<br>2991 MOMENTUM PLACE<br>CHICAGO, IL 60689 | VARIOUS<br><br>ACCOUNT NO.: 9587 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,289 |

**Regal Cinemas, Inc.**                                        Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.699** FIRE FIGHTING EQUIPMENT CO., INC<br>206 S. GEORGE ST.<br>ROME, NY 13440 | VARIOUS<br><br>ACCOUNT NO.: 7945 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $407 |
| **3.700** FIRE PRO SALES & SERVICE, INC<br>7630 CLINTON HWY<br>POWELL, TN 37849 | VARIOUS<br><br>ACCOUNT NO.: 0142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $947 |
| **3.701** FIRE PROTECTION EQUIPMENT COMPANY<br>7206 IMPALA DRIVE<br>RICHMOND, VA 23228 | VARIOUS<br><br>ACCOUNT NO.: 9588 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,801 |
| **3.702** FIRE PROTECTION EXTINGUISHERS, LLC<br>1701 HIGHLAND AVENUE #4<br>CHESHIRE, CT 06410 | VARIOUS<br><br>ACCOUNT NO.: 0079 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $836 |
| **3.703** FIRE PROTECTION TESTING INC<br>1701 HIGHLAND AVENUE #4<br>CHESHIRE, CT 06410 | VARIOUS<br><br>ACCOUNT NO.: 9534 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $409 |
| **3.704** FIRE SAFETY SALES CO<br>04A FLORENCE ROAD<br>SANTA FE, NM 87507 | VARIOUS<br><br>ACCOUNT NO.: 1049 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $742 |
| **3.705** FIRE SERVICE INC.<br>39-27 59TH STREET<br>WOODSIDE, NY 11377 | VARIOUS<br><br>ACCOUNT NO.: 2530 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,975 |
| **3.706** FIRE SUPPRESSION SERVICES, INC.<br>3802 SOUTH 2300 EAST<br>SALT LAKE CITY, UT 84109 | VARIOUS<br><br>ACCOUNT NO.: 1423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $190 |
| **3.707** FIRE SUPPRESSION SPECIALIST LLC<br>1715 NORTHCREST DR<br>NORMAN, OK 73071 | VARIOUS<br><br>ACCOUNT NO.: 0868 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,016 |
| **3.708** FIRE SYSTEM SOLUTIONS, INC<br>4277 W RICHERT AVE STE 103<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: 1718 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,643 |
| **3.709** FIRE TECH SYSTEMS INC.<br>721 N. ASHLEY RIDGE LOOP<br>SHREVEPORT, LA 71106 | VARIOUS<br><br>ACCOUNT NO.: 5427 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $710 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.710** FIRE TECHNOLOGY LLC<br>2005 WESTSIDE DRIVE<br>AUGUSTA, GA 30907 | VARIOUS<br><br>ACCOUNT NO.: 1858 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $100 |
| **3.711** FIRE-ADE INC<br>2800 GRIFFITH ROAD<br>WINSTON SALEM, NC 27103 | VARIOUS<br><br>ACCOUNT NO.: 1702 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $257 |
| **3.712** FIRECODE SAFETY EQUIPMENT INC<br>3722 W PACIFIC AVENUE<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: 0007 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,319 |
| **3.713** FIREMASTER<br>DEPT1019 P.O. BOX 121019<br>DALLAS, TX 75312 | VARIOUS<br><br>ACCOUNT NO.: 9874 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $878 |
| **3.714** FIREPOWER INC<br>10220 N. NEVADA ST. #130<br>SPOKANE, WA 92218 | VARIOUS<br><br>ACCOUNT NO.: 2795 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $797 |
| **3.715** FIREPRO<br>P.O. BOX 5819<br>BEND, OR 97708 | VARIOUS<br><br>ACCOUNT NO.: 2062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $570 |
| **3.716** FIRETROL PROTECTION SYSTEMS INC<br>2134 ANTHONY DRIVE SUITE C<br>TYLER, TX 75701 | VARIOUS<br><br>ACCOUNT NO.: 2077 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,050 |
| **3.717** FIRE-X INC<br>FIRE DEFENSE CENTER 2834<br>SULLIVAN ROAD<br>COLLEGE PARK, GA 30337 | VARIOUS<br><br>ACCOUNT NO.: 0767 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,376 |
| **3.718** FIRST CHOICE FIRE PROTECTION<br>550 PATRICE PLACE UNIT E<br>GARDENA, CA 90248 | VARIOUS<br><br>ACCOUNT NO.: 9786 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $330 |
| **3.719** FIRST IMPRESSIONS LAWN & LANDSCAPES<br>283 OLD LOVERS LANE<br>BOWLING GREEN, KY 42103 | VARIOUS<br><br>ACCOUNT NO.: 1122 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,884 |
| **3.720** FIRST SERVICE  LLC<br>PO BOX 49580<br>WICHITA, KS 67201 | VARIOUS<br><br>ACCOUNT NO.: 5776 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,392 |

**Regal Cinemas, Inc.**                                        **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.721** FIRSTLINE LOCKSMITH, LLC<br>2277 HIGHWAY 33 EAST SUITE 406<br>HAMILTON, NJ 08690 | VARIOUS<br><br>ACCOUNT NO.: 1383 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $886 |
| **3.722** FISH WINDOW CLEANING<br>2228 E ENTERPRISE PKWY<br>TWINSBURG, OH 44087 | VARIOUS<br><br>ACCOUNT NO.: 4856 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $187 |
| **3.723** FISH WINDOW CLEANING<br>P.O. BOX 171091<br>NASHVILLE, TN 37217 | VARIOUS<br><br>ACCOUNT NO.: 3138 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $510 |
| **3.724** FIVE STAR PLUMBING & HEATING LLC<br>452 E. SILVERADO RANCH #169<br>LAS VEGAS, NV 89183 | VARIOUS<br><br>ACCOUNT NO.: 7476 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,615 |
| **3.725** FIX IT REAL ESTATE LLC<br>2253 W. CEDAR GROVE ST.<br>MERIDIAN, ID 83646 | VARIOUS<br><br>ACCOUNT NO.: 4232 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,500 |
| **3.726** FLAIR DATA SYSTEMS INC-IT<br>2805 N DALLAS PARKWAY SUITE 240<br>PLANO, TX 75093 | VARIOUS<br><br>ACCOUNT NO.: 9958 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,469 |
| **3.727** FLASH FIRE PROTECTION INC.<br>7743 NOBLE ST.<br>ARVADA, CO 80007 | VARIOUS<br><br>ACCOUNT NO.: 9590 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $644 |
| **3.728** FLOCK FREIGHT, INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1967 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,100 |
| **3.729** FLOWER CITY SPRINKLER SERVICES INC<br>1246 COMMERCIAL DRIVE BLDG B-2<br>FARMINGTON, NY 14425 | VARIOUS<br><br>ACCOUNT NO.: 3413 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $647 |
| **3.730** FLOYD'S HOUSING SOLUTIONS, LLC<br>867 WEST BLOOMINGDALE AVE #6494<br>BRANDON, FL 33511 | VARIOUS<br><br>ACCOUNT NO.: 1922 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,444 |

**Regal Cinemas, Inc.**                                                    **Case Number:**       **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.731** FOOD EQUIPMENT SERVICES CO INC (FESCO) 2315 SYCAMORE DRIVE KNOXVILLE, TN 37921 | VARIOUS<br>ACCOUNT NO.: 9686 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,914 |
| **3.732** FOOTHILL FIRE PROTECTION, INC 5948 KING ROAD LOOMIS, CA 95650 | VARIOUS<br>ACCOUNT NO.: 1697 | ☐ ☐ ☐ | Trade Payables | ☐ | $634 |
| **3.733** FORD VAN LINES INC P.O. BOX 83109 LINCOLN, NE 68501 | VARIOUS<br>ACCOUNT NO.: 9295 | ☐ ☐ ☐ | Trade Payables | ☐ | $51,154 |
| **3.734** FORTNEY REFRIGERATION COMPANY 393 ROBERTS CT. GRAND JUNCTION, CO 81504 | VARIOUS<br>ACCOUNT NO.: 1982 | ☐ ☐ ☐ | Trade Payables | ☐ | $620 |
| **3.735** FOSTER STEAMER CARPET CLEANING LLC 6314 PIONEER POINT DR. SAN ANTONIO, TX 78244 | VARIOUS<br>ACCOUNT NO.: 1900 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,299 |
| **3.736** FOX INDUSTRIES LLC PO BOX 19047 AUSTIN, TX 78760 | VARIOUS<br>ACCOUNT NO.: 0896 | ☐ ☐ ☐ | Trade Payables | ☐ | $871 |
| **3.737** FOX LOCK & SAFE INC 1865 LANCASTER DRIVE NE SALEM, OR 97305 | VARIOUS<br>ACCOUNT NO.: 2339 | ☐ ☐ ☐ | Trade Payables | ☐ | $220 |
| **3.738** FRAN CORP 100 SNAKE HILL ROAD WEST NYACK, NY 10994 | VARIOUS<br>ACCOUNT NO.: 4165 | ☐ ☐ ☐ | Trade Payables | ☐ | $243 |
| **3.739** FRANCESCO LAWN SERVICE 132 B SPARROW DR ROYAL PALM BEACH, FL 33411 | VARIOUS<br>ACCOUNT NO.: 8972 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,000 |
| **3.740** FRANK GAY SERVICES, LLC 3763 MERCY STAR COURT ORLANDO, FL 32808 | VARIOUS<br>ACCOUNT NO.: 0757 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,380 |
| **3.741** FRANKLIN LOCK & SAFE P.O. BOX 183 541 SOUTH STREET FOXBORO, MA 02035 | VARIOUS<br>ACCOUNT NO.: 1808 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,050 |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.742** FRONTIER<br>P.O. BOX 740407<br>CINCINNATI, OH 45274-0407 | VARIOUS<br><br>ACCOUNT NO.: 2156 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $440 |
| **3.743** FRONTIER COMMUNICATIONS NORTHWEST, INC.<br>PO BOX 740416<br>CINCINNATI, OH 45274 | VARIOUS<br><br>ACCOUNT NO.: 0430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,068 |
| **3.744** FROOK PLUMBING INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2097 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,850 |
| **3.745** FSS TECHNOLOGIES INC<br>516 W. CAMPUS DRIVE<br>ARLINGTON HEIGHTS, IL 60004 | VARIOUS<br><br>ACCOUNT NO.: 0726 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $210 |
| **3.746** FULLER'S ALAMO SAFE & LOCK, INC<br>3723 WEST AVENUE<br>SAN ANTONIO, TX 78213 | VARIOUS<br><br>ACCOUNT NO.: 2281 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $297 |
| **3.747** FUSION CLOUD SERVICES LLC<br>PO BOX 51341<br>LOS ANGELES, CA 90051 | VARIOUS<br><br>ACCOUNT NO.: 7013 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,123 |
| **3.748** FUTURE TECH CONSULTANTS OF NEW YORK, INC<br>52 EAST 2ND STREET<br>MINEOLA, NY 11501 | VARIOUS<br><br>ACCOUNT NO.: 5560 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,308 |
| **3.749** FYR-FYTER INC.<br>10905-1 GLADIOLUS DR.<br>FORT MYERS, FL 33908 | VARIOUS<br><br>ACCOUNT NO.: 9718 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,934 |
| **3.750** FYR-FYTER SALES & SERVICE INC-KNOX<br>3301 RUDY STREET<br>KNOXVILLE, TN 37921 | VARIOUS<br><br>ACCOUNT NO.: 2131 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $639 |
| **3.751** FYR-FYTER SALES & SERVICE INC-NJ<br>262 PENN-LAWRENCE ROAD<br>PENNINGTON, NJ 08534 | VARIOUS<br><br>ACCOUNT NO.: 0223 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,619 |
| **3.752** G & G DUCT CLEANING INC<br>25-03 BORDEN AVENUE<br>LONG ISLAND CITY, NY 11101 | VARIOUS<br><br>ACCOUNT NO.: 3288 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,560 |

**Regal Cinemas, Inc.**                                            **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.753** G & L PLUMBING INC<br>140 SHREWSBURY STREET<br>BOYLSTON, MA 01505 | VARIOUS<br><br>ACCOUNT NO.: 4132 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $625 |
| **3.754** G TREASURY SS, LLC<br>2100 E LAKE COOK RD SUITE 1100<br>BUFFALO GROVE, IL 60089 | VARIOUS<br><br>ACCOUNT NO.: 6192 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,877 |
| **3.755** G&K ELECTRICAL<br>G&K ELECTRICAL CONTRACTING<br>503 CLANCY ROAD<br>MANORVILLE, NY 11949 | VARIOUS<br><br>ACCOUNT NO.: 2496 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $57,873 |
| **3.756** G3 CONSTRUCTION SERVICES INC<br>7100 CORVALLIS RD<br>INDEPENDENCE, OR 97351 | VARIOUS<br><br>ACCOUNT NO.: 3656 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,922 |
| **3.757** G4S SECURITY SOLUTIONS (GUAM)<br>J&G COMMERCIAL PLAZA BLDG B<br>STE 101 130 EASH MARINE CORPS DRIVE<br>HAGATNA, GU 96910 | VARIOUS<br><br>ACCOUNT NO.: 3493 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $191 |
| **3.758** GALLAHER & ASSOCIATES INC<br>3351 REGAL DRIVE<br>ALCOA, TN 37701 | VARIOUS<br><br>ACCOUNT NO.: 6562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,207 |
| **3.759** GALLATIN MALL GROUP LLC<br>PO BOX 80510<br>BILLINGS, MT 59108 | VARIOUS<br><br>ACCOUNT NO.: 3653 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,113 |
| **3.760** GAMA GATE CORP<br>188-15 JAMAICA AVE<br>HOLLIS, NY 11423 | VARIOUS<br><br>ACCOUNT NO.: 1474 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,361 |
| **3.761** GARY ZENTMEYER DEVELOPMENT<br>1434 FOOTHILL BOULEVARD<br>LACANADA FLINTRIDGE, CA 91011 | VARIOUS<br><br>ACCOUNT NO.: 5949 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,080 |
| **3.762** GARY'S PLUMBING<br>6409 2ND TERRACE; SUITE 1<br>KEY WEST, FL 33040 | VARIOUS<br><br>ACCOUNT NO.: 2773 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $285 |
| **3.763** GATEMAN INC<br>P.O. BOX 270160<br>HOUSTON, TX 77277 | VARIOUS<br><br>ACCOUNT NO.: 2771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,210 |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.764** GATES LAWN & LANDSCAPING, INC<br>P.O. BOX 36890<br>CANTON, OH 44735 | VARIOUS<br><br>ACCOUNT NO.: 0594 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,623 |
| **3.765** GATOR FIRE EXTINGUISHER COMPANY INC<br>1032 SOUTH MAIN STREET<br>GAINESVILLE, FL 32601 | VARIOUS<br><br>ACCOUNT NO.: 9807 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $131 |
| **3.766** GCI<br>P.O. BOX 99001<br>ANCHORAGE, AK 99509 | VARIOUS<br><br>ACCOUNT NO.: 2118 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,709 |
| **3.767** GDC TECHNOLOGY OF AMERICA, LLC<br>1016 W MAGNOLIA BLVD<br>BURBANK, CA 91506 | VARIOUS<br><br>ACCOUNT NO.: 5131 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,069 |
| **3.768** GEIGER ELECTRIC<br>P O BOX 7855<br>VISALIA, CA 93290 | VARIOUS<br><br>ACCOUNT NO.: 0478 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $160 |
| **3.769** GEMINI PLUMBING INC<br>6989 W LITTLE YORK SUITE #S<br>HOUSTON, TX 77040 | VARIOUS<br><br>ACCOUNT NO.: 5313 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $908 |
| **3.770** GENE PTACEK & SON FIRE EQUIPMENT INC<br>7310 ASSOCIATE AVENUE<br>CLEVELAND, OH 44144 | VARIOUS<br><br>ACCOUNT NO.: 9528 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |
| **3.771** GENERAL AIR SERVICE & SUPPLY<br>1105 ZUNI STREET<br>DENVER, CO 80204 | VARIOUS<br><br>ACCOUNT NO.: 9437 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,804 |
| **3.772** GENERAL PLUMBING CORP.<br>54-01 35TH STREET<br>LONG ISLAND CITY, NY 11101 | VARIOUS<br><br>ACCOUNT NO.: 0906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,823 |
| **3.773** GENSINGER FIRE PROTECTION LLC<br>1070 MIDDLE COUNTRY ROAD SUITE # 7-217<br>SELDEN, NY 11784 | VARIOUS<br><br>ACCOUNT NO.: 9665 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,682 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.774** GERSHAW CONFERENCE GROUP INC<br>P.O. BOX 374<br>ADAMSVILLE, RI 02801 | VARIOUS<br><br>ACCOUNT NO.: 0488 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $290 |
| **3.775** GETZ FIRE EQUIPMENT<br>1615 SW ADAMS STREET<br>PEORIA, IL 61602 | VARIOUS<br><br>ACCOUNT NO.: 6789 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,384 |
| **3.776** GF LANDSCAPE<br>P.O. BOX 230643<br>TIGARD, OR 97281 | VARIOUS<br><br>ACCOUNT NO.: 1528 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $66,276 |
| **3.777** GHC REID & CO LTD<br>P.O. BOX 1269 TAFUNA<br>INDUSTRIAL PARK<br>PAGO PAGO, AS 96799 | VARIOUS<br><br>ACCOUNT NO.: 2895 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $345 |
| **3.778** GIERALTOWSKI & PARTNERZY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 9652 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,760 |
| **3.779** GIERALTOWSKI ARCHITECTS SP. Z O.O.<br>PO BOX 1451  SANTA FE, NM 87504 | VARIOUS<br>ACCOUNT NO.: 1819 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $136,480 |
| **3.780** GLASS WORKS OF HICKORY INC<br>881 HIGLAND AVENUE, NE<br>HICKORY, NC 28601 | VARIOUS<br><br>ACCOUNT NO.: 3499 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $375 |
| **3.781** GLITTERFISH LIMITED<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 9590 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.782** GLOBAL BUILDING CORPORATION<br>17815 VENTURA BLVD, SUITE 204<br>ENCINO, CA 91316 | VARIOUS<br><br>ACCOUNT NO.: 1645 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $299,855 |
| **3.783** GLOBAL INDUSTRIAL<br>29833 NETWORK PLACE<br>CHICAGO, IL 60673-1298 | VARIOUS<br><br>ACCOUNT NO.: 9667 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $335 |
| **3.784** GNA BROOK FIRE PROTECTION INC<br>P.O. BOX 1175<br>GLENDORA, CA 91740 | VARIOUS<br><br>ACCOUNT NO.: 2712 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,013 |

**Regal Cinemas, Inc.**                                          **Case Number:**      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.785** GO FIRE PROTECTION INCORPORATED<br>2834 HAMNER AVE SUITE #410<br>NORCO, CA 92860 | VARIOUS<br><br>ACCOUNT NO.: 8254 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,020 |
| **3.786** GO2BUILDERS LLC<br>80 BROAD STREET, 5TH FLOOR<br>NEW YORK, NY 10004 | VARIOUS<br><br>ACCOUNT NO.: 1796 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40,291 |
| **3.787** GOFORTH PLUMBING AND MECHANICAL, LLC<br>16818 SE 27TH STREET<br>CHOCTAW, OK 73020 | VARIOUS<br><br>ACCOUNT NO.: 1455 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $671 |
| **3.788** GOLD COAST BEVERAGE DISTRIBUTION INC<br>10055 NW 12 ST.<br>MIAMI, FL 33172 | VARIOUS<br><br>ACCOUNT NO.: 6821 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,517 |
| **3.789** GOLD MEDAL PRODUCTS CO.<br>10700 MEDALLION DRIVE<br>CINCINNATI, OH 45241-4807 | VARIOUS<br><br>ACCOUNT NO.: 0458 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $93,036 |
| **3.790** GOLD SEAL SERVICE<br>5524 E BOONE<br>SPOKANE, WA 99212 | VARIOUS<br><br>ACCOUNT NO.: 2344 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,150 |
| **3.791** GOLDEN LINK NORTH AMERICA<br>6 DEPOT STREET, SUITE 207<br>WASHINGTONVILLE, NY 10992 | VARIOUS<br><br>ACCOUNT NO.: 0961 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $106,690 |
| **3.792** GOLDEN STATE EQUIPMENT REPAIR<br>P.O. BOX 728<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: 0939 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,577 |
| **3.793** GOLDEN'S CASA LINDA KEYS<br>10238 GARLAND ROAD<br>DALLAS, TX 75218 | VARIOUS<br><br>ACCOUNT NO.: 1985 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $324 |
| **3.794** GOODGUYS PLUMBING<br>36755 RD 124<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: 0475 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $370 |
| **3.795** GOOGLE INC<br>PO BOX 883654<br>LOS ANGELES, CA 90088 | VARIOUS<br><br>ACCOUNT NO.: 5487 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,901 |

**Regal Cinemas, Inc.**                                          **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.796** GOTTSCHALK SERVICE COMPANY LLC<br>P.O. BOX 36<br>ELDRIDGE, IA 52748 | VARIOUS<br><br>ACCOUNT NO.: 3105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,703 |
| **3.797** GOWDY BROS ELECTRIC INC<br>P.O. BOX 459<br>REDMOND, OR 97756 | VARIOUS<br><br>ACCOUNT NO.: 2592 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $575 |
| **3.798** GRAINGER, INC<br>P.O. BOX 419267 DEPT. 825165574<br>KANSAS CITY, MO 64141 | VARIOUS<br><br>ACCOUNT NO.: 9641 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,727 |
| **3.799** GRAND CENTRAL PARKERSBURG LLC<br>L-2031<br>COLUMBUS, OH 43260 | VARIOUS<br><br>ACCOUNT NO.: 6387 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,411 |
| **3.800** GRANITE TELECOMMUNICATIONS, LLC<br>CLIENT ID 311 PO BOX 983119<br>BOSTON, MA 02298-3199 | VARIOUS<br><br>ACCOUNT NO.: 0211 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $77,937 |
| **3.801** GRAPHIC CREATIONS<br>213 E. 4TH AVE.<br>KNOXVILLE, TN 37917 | VARIOUS<br><br>ACCOUNT NO.: 7554 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,672 |
| **3.802** GRASSBUSTERS LAWN MAINTENANCE<br>177 BLUE MEADOW DRIVE<br>DEEP GAP, NC 28618 | VARIOUS<br><br>ACCOUNT NO.: 0936 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $770 |
| **3.803** GRAYBAR ELECTRIC COMPANY INC<br>P.O. BOX 403052<br>ATLANTA, GA 30384 | VARIOUS<br><br>ACCOUNT NO.: 0454 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $88 |
| **3.804** GRAYBAR FINANCIAL SERVICES<br>PO BOX 5066<br>HARTFORD, CT 06115 | VARIOUS<br><br>ACCOUNT NO.: 1383 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,185 |
| **3.805** GREASE PROS<br>393 MEADOWOOD DRIVE<br>TALBOTT, TN 37877 | VARIOUS<br><br>ACCOUNT NO.: 1419 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $950 |
| **3.806** GREASE TRAP SERVICE<br>P.O. BOX 30823<br>SPOKANE, WA 99223 | VARIOUS<br><br>ACCOUNT NO.: 2340 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $255 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.807** GREASEBUSTERS OF ORLANDO, INC<br>PO BOX 120397<br>CLERMONT, FL 34712 | VARIOUS<br><br>ACCOUNT NO.: 1085 | ☐ ☐ ☐ | Trade Payables | ☐ | $450 |
| **3.808** GREAT LAKES FIRE & SAFETY EQUIPMENT CO<br>51 KOWEBA LN<br>INDIANPOLIS, IL 45201-4107 | VARIOUS<br><br>ACCOUNT NO.: 0054 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,414 |
| **3.809** GREAT WESTERN PRODUCTS<br>30290 US HIGHWAY 72<br>HOLLYWOOD, AL 35752 | VARIOUS<br><br>ACCOUNT NO.: 2397 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,853 |
| **3.810** GREEN GRASS INC<br>5333 RANDOLPH BLVD<br>SAN ANTONIO, TX 78233 | VARIOUS<br><br>ACCOUNT NO.: 1529 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,171 |
| **3.811** GREEN HOUSE PLUMBING & HEATING<br>13330 SE 30TH STREET<br>BELLEVUE, WA 98005 | VARIOUS<br><br>ACCOUNT NO.: 1933 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,087 |
| **3.812** GREEN MAINTENANCE & CLEANING INC<br>118 S MANON AVE<br>LAKE CITY, FL 32025 | VARIOUS<br><br>ACCOUNT NO.: 0717 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,000 |
| **3.813** GREEN SIGN COMPANY INC<br>1045 E. FREELAND ROAD<br>GREENSBURG, IN 47240 | VARIOUS<br><br>ACCOUNT NO.: 3013 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,521 |
| **3.814** GREEN TEAM CESSPOOL SEWER AND DRAINAGE LLC<br>P.O. BOX 877<br>MIDDLE ISLAND, NY 11953 | VARIOUS<br><br>ACCOUNT NO.: 8610 | ☐ ☐ ☐ | Trade Payables | ☐ | $886 |
| **3.815** GREEN VALLEY LOCK & SAFE<br>80 N PECOS ROAD #G<br>HENDERSON, NV 89074 | VARIOUS<br><br>ACCOUNT NO.: 2360 | ☐ ☐ ☐ | Trade Payables | ☐ | $602 |
| **3.816** GREENPOINT LANDSCAPING<br>111 SUNSET AVE N #104<br>EDMONDS, WA 98020 | VARIOUS<br><br>ACCOUNT NO.: 4469 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,571 |
| **3.817** GRINON INDUSTRIES LLC<br>7649 WINTON DRIVE<br>INDIANAPOLIS, IN 46268 | VARIOUS<br><br>ACCOUNT NO.: 9687 | ☐ ☐ ☐ | Trade Payables | ☐ | $548 |

**Regal Cinemas, Inc.**                                       **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.818** GRIZZLY BEAR LAWN CARE<br>1836 OLD US HWY 40<br>COLUMBIA, MO 65202 | VARIOUS<br><br>ACCOUNT NO.: 0766 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,000 |
| **3.819** GROFF PLUMBING LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1965 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,350 |
| **3.820** GROWPRO<br>PO BOX 1416<br>GARNER, NC 27529 | VARIOUS<br>ACCOUNT NO.: 0969 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,879 |
| **3.821** GTA/TELEGUAM HOLDINGS, LLC<br>P.O. BOX 22889<br>BARRIGADA, GU 96921-4312 | VARIOUS<br>ACCOUNT NO.: 3486 | ☐ ☐ ☐ | Trade Payables | ☐ | $453 |
| **3.822** GTT COMMUNICATIONS INC<br>PO BOX 842630<br>DALLAS, TX 75284 | VARIOUS<br>ACCOUNT NO.: 7240 | ☐ ☐ ☐ | Trade Payables | ☐ | $923 |
| **3.823** GUARDIAN ALARM OF FLORIDA LLC<br>1189 HYPOLUXO ROAD<br>LANTANA, FL 33462 | VARIOUS<br>ACCOUNT NO.: 3385 | ☐ ☐ ☐ | Trade Payables | ☐ | $371 |
| **3.824** GUARDIAN COMMERCIAL LOCK SERVICES<br>P.O BOX 178536<br>SAN DIEGO, CA 92177 | VARIOUS<br>ACCOUNT NO.: 1734 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,782 |
| **3.825** GUARDIAN FIRE PROTECTION SERVICE<br>7668 STANDISH PLACE<br>ROCKVILLE, MD 20855 | VARIOUS<br>ACCOUNT NO.: 9592 | ☐ ☐ ☐ | Trade Payables | ☐ | $945 |
| **3.826** GUARDIAN FIRE SERVICES, LLC<br>20831 WHITE HYACINTH DR.<br>CYPRESS, TX 77433 | VARIOUS<br>ACCOUNT NO.: 6917 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,903 |
| **3.827** GULF COAST ELECTRIC<br>8 COMMERCE DRIVE<br>DESTIN, FL 32541 | VARIOUS<br>ACCOUNT NO.: 1917 | ☐ ☐ ☐ | Trade Payables | ☐ | $811 |
| **3.828** GULF ICE SYSTEMS, INC.<br>7790 SEARS BOULEVARD<br>PENSACOLA, FL 32514 | VARIOUS<br>ACCOUNT NO.: 9346 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,870 |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.829** H&H ELECTRONICS INC<br>3951 ERLANDS POINT RD NW<br>BREMERTON, WA 98312 | VARIOUS<br><br>ACCOUNT NO.: 0610 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $88 |
| **3.830** H2OLEK PLUMBING<br>P.O. BOX 24770<br>ROCHESTER, NY 14624 | VARIOUS<br><br>ACCOUNT NO.: 3100 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,329 |
| **3.831** HADPRO<br>4723A EISENHOWER AVE<br>ALEXANDRIA, VA 22304 | VARIOUS<br><br>ACCOUNT NO.: 3999 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $990 |
| **3.832** HAFA ADAI BAKERY<br>PO BOX 500137<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 3482 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $513 |
| **3.833** HAGAR RESTAURANT SERVICE INC-CONCESSION<br>6200 N.W. 2ND STREET<br>OKLAHOMA CITY, OK 73127 | VARIOUS<br><br>ACCOUNT NO.: 5782 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,362 |
| **3.834** HALLORAN & YAUCH INC<br>28322 BALLARD DRIVE<br>LAKE FOREST, IL 60045 | VARIOUS<br><br>ACCOUNT NO.: 9843 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,412 |
| **3.835** HALLS FLOWER SHOP<br>3729 CUNNINGHAM ROAD<br>KNOXVILLE, TN 37918 | VARIOUS<br><br>ACCOUNT NO.: 0532 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $615 |
| **3.836** HALO BRANDED SOLUTIONS,<br>3182 MOMENTUM PLACE<br>CHICAGO, IL 60689 | VARIOUS<br><br>ACCOUNT NO.: 0694 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,780 |
| **3.837** HAMM MECHANICAL LLC<br>517 W. 61ST STREET<br>SHREVEPORT, LA 71106 | VARIOUS<br><br>ACCOUNT NO.: 1753 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,252 |
| **3.838** HAMPSHIRE FIRE PROTECTION CO., LLC<br>8 NORTH WENTWORTH AVENUE<br>LONDONDERRY, NH 03053 | VARIOUS<br><br>ACCOUNT NO.: 5255 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $520 |
| **3.839** HANOVER LOCK & SECURITY SERVICES INC<br>990 WASHINGTON STREET-ROUTE 53<br>HANOVER, MA 02339 | VARIOUS<br><br>ACCOUNT NO.: 5024 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,108 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.840** HAP PROPERTY OWNER, L.P.<br>P.O. BOX 945084<br>ATLANTA, GA 30394 | VARIOUS<br><br>ACCOUNT NO.: 9268 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,513 |
| **3.841** HARBOR DISTRIBUTING LLC<br>1625 S. LEWIS STREET<br>ANAHEIM, CA 92805 | VARIOUS<br><br>ACCOUNT NO.: 0393 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,228 |
| **3.842** HARP WELL & PUMP SERVICE  INC.<br>215 S. TYLER RD.<br>WICHITA, KS 67209 | VARIOUS<br><br>ACCOUNT NO.: 5784 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $806 |
| **3.843** HARRELL-FISH INC.<br>2010 W. FOUNTAIN DRIVE PO BOX 1998<br>BLOOMINGTON, IN 47402 | VARIOUS<br><br>ACCOUNT NO.: 0627 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $777 |
| **3.844** HARRINGTON BOTTLING<br>P.O. BOX 3178<br>BUTTE, MT 59702 | VARIOUS<br><br>ACCOUNT NO.: 4471 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,511 |
| **3.845** HARRISON LANDSCAPE & DESIGN<br>2745 DALLAS PARKWAY #455<br>PLANO, TX 75093 | VARIOUS<br><br>ACCOUNT NO.: 0501 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,467 |
| **3.846** HARTCORN PLUMBING & HEATING INC<br>850 S. SECOND STREET<br>RONKONKOMA, NY 11779 | VARIOUS<br><br>ACCOUNT NO.: 2073 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,797 |
| **3.847** HARTLEY'S CLIMATE CONTROL<br>11345 TWITTY DRIVE<br>ROLLA, MO 65401 | VARIOUS<br><br>ACCOUNT NO.: 4362 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,425 |
| **3.848** HAVEN'S SECURITY INC.<br>459 N BLACKSTONE AVE<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: 1771 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,279 |
| **3.849** HAWAIIAN TELECOM<br>P.O. BOX 30770<br>HONOLULU, HI 96820 | VARIOUS<br><br>ACCOUNT NO.: 2137 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,963 |
| **3.850** HAWC OF KANSAS<br>P.O. BOX 19243<br>TOPEKA, KS 66619 | VARIOUS<br><br>ACCOUNT NO.: 0413 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,599 |

**Regal Cinemas, Inc.**                                      **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.851** HAWKINS COMMERCIAL APPLIANCE SERVICE INC 3000 S WYANDOTT ST ENGLEWOOD, CO 80110 | VARIOUS<br><br>ACCOUNT NO.: 3974 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $630 |
| **3.852** HEATH NORTHWEST INC. 9160 SE 74TH AVE. PORTLAND, OR 97206 | VARIOUS<br><br>ACCOUNT NO.: 8484 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,771 |
| **3.853** HEATING CORP P.O. BOX 264 PLAINSBORO, NJ 08536 | VARIOUS<br><br>ACCOUNT NO.: 4274 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,930 |
| **3.854** HEAVENLY SENT SERVICES 20 BISTINEAU CT. KENNER, LA 70065 | VARIOUS<br><br>ACCOUNT NO.: 0862 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |
| **3.855** HEDRICK FIRE PROTECTION 13309 CENTRAL AVENUE CHINO, CA 91710 | VARIOUS<br><br>ACCOUNT NO.: 3686 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $622 |
| **3.856** HEIDE & COOK LTD 1714 KANAKANUI STREET HONOLULU OAHU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: 3436 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,958 |
| **3.857** HELF PAVILION LLC 1333 CAMINO DEL RIO S SUITE 310 C/O SEA PROPERTY MANAGEMENT SAN DIEGO, CA 92108 | VARIOUS<br><br>ACCOUNT NO.: 6263 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $338 |
| **3.858** HENRY INCORPORATED 2285 PARK CENTRAL BLVD DECATUR, GA 30035 | VARIOUS<br><br>ACCOUNT NO.: 5425 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,206 |
| **3.859** HEXAGON PLUMBING LLC 4627 RICHMOND AVE HOUSTON, TX 77027 | VARIOUS<br><br>ACCOUNT NO.: 9699 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,705 |
| **3.860** HILO FIRE EXTINGUISHERS PO BOX 1206 HILO, HI 96721 | VARIOUS<br><br>ACCOUNT NO.: 3502 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $487 |
| **3.861** HILO MECHANICAL INC 4012 SE 17TH AVENUE PORTLAND, OR 97202 | VARIOUS<br><br>ACCOUNT NO.: 3450 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $629 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.862** HILTON TRADING<br>7104 NW 50TH STREET<br>MIAMI, FL 33166 | VARIOUS<br><br>ACCOUNT NO.: 0137 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $197 |
| **3.863** HINKLE FAMILY FUN CENTER<br>PO BOX 14934<br>ALBUQUERQUE, NM 87191 | VARIOUS<br><br>ACCOUNT NO.: 1510 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $700 |
| **3.864** HIS HANDS LAWN CARE AND<br>SERVICES, INC<br>P.O. BOX 3750<br>SILVERDALE, WA 98383 | VARIOUS<br><br>ACCOUNT NO.: 8522 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,760 |
| **3.865** HJC PARTS EXPRESS<br>P.O. BOX 654076<br>DALLAS, TX 75265-4076 | VARIOUS<br><br>ACCOUNT NO.: 3277 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,886 |
| **3.866** HMR ELECTRICAL CONTRACTING,<br>L.L.C<br>P.O. BOX 7953<br>SHREVEPORT, LA 71137 | VARIOUS<br><br>ACCOUNT NO.: 6235 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,262 |
| **3.867** HO RETAIL I LTD PARTNERSHIP<br>PO BOX 86 SDS-12-2464<br>MINNEAPOLIS, MN 55486 | VARIOUS<br><br>ACCOUNT NO.: 3505 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $386 |
| **3.868** HOBART SALES & SERVICE<br>5759 SE INTERNATIONAL WAY<br>PORTLAND, OR 97222 | VARIOUS<br><br>ACCOUNT NO.: 0327 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,246 |
| **3.869** HOBART SERVICE<br>P.O. BOX 2517 ITW FOOD<br>EQUIPMENT GROUP LLC<br>CAROL STREAM, IL 60132 | VARIOUS<br><br>ACCOUNT NO.: 0062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,069 |
| **3.870** HOLLAND ROOFING, INC<br>7450 INDUSTRIAL ROAD<br>FLORENCE, KY 41042 | VARIOUS<br><br>ACCOUNT NO.: 9439 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,600 |
| **3.871** HOLMAN & HOLMAN LANDSCAPES<br>LLC<br>114 W BULLRUN VALLEY DR<br>HEISKELL, TN 37754 | VARIOUS<br><br>ACCOUNT NO.: 0511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,080 |
| **3.872** HOLMES IMPROVEMENTS<br>3905 E STATE ROAD<br>ELIDA, OH 45807 | VARIOUS<br><br>ACCOUNT NO.: 2213 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $600 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.873** HOME CHOICE WINDOWS AND DOORS LLC<br>8719 KINGSTON PIKE<br>KNOXVILLE, TN 37923 | VARIOUS<br><br>ACCOUNT NO.: 1175 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,713 |
| **3.874** HONEYBEE L.C.<br>PO BOX 2106<br>LAWRENCE, KS 66044 | VARIOUS<br><br>ACCOUNT NO.: 1943 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250 |
| **3.875** HONOLULU FIRE SERVICES LLC<br>P.O. BOX 11378<br>HONOLULU, HI 96828 | VARIOUS<br><br>ACCOUNT NO.: 0396 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $236 |
| **3.876** HONOR PLUMBING CO<br>PO BOX 1027<br>WILDOMAR, CA 92595 | VARIOUS<br><br>ACCOUNT NO.: 0959 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250 |
| **3.877** HOOD TECH, INC<br>2106 WEST BARNER STREET<br>FRANKFORT, IN 46041 | VARIOUS<br><br>ACCOUNT NO.: 5116 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $614 |
| **3.878** HOODZ OF EXTON<br>521 POTTSTOWN PIKE<br>CHESTER SPRINGS, PA 19425 | VARIOUS<br><br>ACCOUNT NO.: 5721 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,020 |
| **3.879** HORIZON GLASS<br>500 W. TENNESSEE AVENUE<br>DENVER, CO 80223 | VARIOUS<br><br>ACCOUNT NO.: 3430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $305 |
| **3.880** HOTT ASSOCIATES INC<br>6801 ENGLE ROAD SUITE G<br>MIDDLEBURG HEIGHTS, OH 44130 | VARIOUS<br><br>ACCOUNT NO.: 1564 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,765 |
| **3.881** HOTWIRE COMMUNICATIONS, LTD.<br>PO BOX 57330<br>PHILADELPHIA, PA 19111 | VARIOUS<br><br>ACCOUNT NO.: 9684 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,959 |
| **3.882** HOUSTON DRAFT SOLUTIONS, LLC<br>1029 HWY 6 N #650-170<br>HOUSTON, TX 77079 | VARIOUS<br><br>ACCOUNT NO.: 1693 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $907 |
| **3.883** HOWELLS GLASS COMPANY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1990 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $615 |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.884** HUDSON-PAYNE ELECTRONICS CORPORATION<br>P.O. BOX 780 BUSINESS RT 29<br>MADISON HEIGHTS, VA 24572 | VARIOUS<br><br>ACCOUNT NO.: 2549 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $530 |
| **3.885** HUNT VALLEY TOWNE CENTRE LLC<br>C/O GREENBERG GIBBONS COMMERCIAL 10096 RED RUN BLVD #100<br>OWINGS MILLS, MD 21117 | VARIOUS<br><br>ACCOUNT NO.: 6099 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,350 |
| **3.886** HUNTON ANDREWS KURTH LLP<br>PO BOX 405759<br>ATLANTA, GA 30384-5759 | VARIOUS<br><br>ACCOUNT NO.: 5628 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,793 |
| **3.887** HVAC ONLY-JOHNSON CONTROLS INC<br>P.O. BOX 730068<br>DALLAS, TX 75373 | VARIOUS<br><br>ACCOUNT NO.: 9797 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $330 |
| **3.888** HYDE-STONE MECHANICAL CONTRACTORS INC<br>22962 MURROCK CIRCLE<br>WATERTOWN, NY 13601 | VARIOUS<br><br>ACCOUNT NO.: 1811 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,602 |
| **3.889** HYDRO-TECH, INC.<br>11437 TURKEY CREEK RD.<br>KNOXVILLE, TN 37934 | VARIOUS<br><br>ACCOUNT NO.: 7585 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,278 |
| **3.890** I 430 LLC<br>P.O. BOX 990<br>LITTLE ROCK, AR 72203 | VARIOUS<br><br>ACCOUNT NO.: 5956 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,428 |
| **3.891** IC2S, LLC - IT<br>2290 EAST AVENUE<br>ROCHESTER, NY 14610 | VARIOUS<br><br>ACCOUNT NO.: 8757 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $481,078 |
| **3.892** ICE MAKERS SALES & SERVICE INC<br>12330 E 51ST<br>TULSA, OK 74146 | VARIOUS<br><br>ACCOUNT NO.: 5744 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,256 |
| **3.893** ICONEX LLC<br>PO BOX 746414<br>ATLANTA, GA 30374 | VARIOUS<br><br>ACCOUNT NO.: 1177 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,171 |

**Regal Cinemas, Inc.**                                     **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.894** IDAHO COMMUNICATIONS NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2081 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,491 |
| **3.895** IHEARTMEDIA + ENTERTAINMENT INC. 20880 STONE OAK PARKWAY SAN ANTONIO, TX 78258 | VARIOUS<br><br>ACCOUNT NO.: 0194 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,880 |
| **3.896** IM CENTER NEWCO LLC M&T BANK PO BOX 8000-DEPT NO 967 BUFFALO, NY 14267 | VARIOUS<br><br>ACCOUNT NO.: 6496 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,725 |
| **3.897** IMAX CORPORATION 2525 SPEAKMAN DRIVE ATTN A/R MISSISSAUGA, ON L5K 1B1 CANADA | VARIOUS<br><br>ACCOUNT NO.: 9714 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,183,731 |
| **3.898** IMPACT FIRE SERVICES LLC PO BOX 735062 DALLAS, TX 75373 | VARIOUS<br><br>ACCOUNT NO.: 9656 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $666 |
| **3.899** INDEPENDENT INVESTORS, INC 2132 S. 156TH CIRCLE OMAHA, NE 68103 | VARIOUS<br><br>ACCOUNT NO.: 4830 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,764 |
| **3.900** INDUSTRIAL SOURCE / NATIONAL FIRE FIGHTER/WILDLAND P.O. BOX 7577 SPRINGFIELD, OR 97475 | VARIOUS<br><br>ACCOUNT NO.: 0159 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $904 |
| **3.901** INFINITY SYSTEMS P.O. BOX 429 LEICESTER, NC 28748 | VARIOUS<br><br>ACCOUNT NO.: 3507 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $805 |
| **3.902** INFOSYSTEMS, INC. PO BOX 116068 ATLANTA, GA 30368 | VARIOUS<br><br>ACCOUNT NO.: 8300 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $221,504 |
| **3.903** INK & TONER 601 12TH STREET W TIFTON, GA 31794 | VARIOUS<br><br>ACCOUNT NO.: 0639 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,565 |
| **3.904** INNER SECURITY SYSTEMS INC 418 TREASURE DR. OSWEGO, IL 60543 | VARIOUS<br><br>ACCOUNT NO.: 7316 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $183 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.905** INSIGHT DIRECT USA, INC<br>PO BOX 731069<br>DALLAS, TX 75373 | VARIOUS<br><br>ACCOUNT NO.: 0326 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $143,487 |
| **3.906** INSIGN ELECTRIC<br>PO BOX 10817<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: 1351 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $946 |
| **3.907** INSTALLATION SOURCE, INC.<br>710 EAST MAIN STREET<br>LEXINGTON, KY 40502 | VARIOUS<br><br>ACCOUNT NO.: 2112 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $347,203 |
| **3.908** INSTANT KEYS INC<br>5035 WEST 12TH ST<br>JACKSONVILLE, FL 32254 | VARIOUS<br><br>ACCOUNT NO.: 2787 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $150 |
| **3.909** INSTITUTIONAL COMMERCIAL EQUIPMENT, INC<br>P.O. BOX 23287<br>KNOXVILLE, TN 37933 | VARIOUS<br><br>ACCOUNT NO.: 0146 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $547 |
| **3.910** INTEGRATED ELECTRICAL SERVICES<br>3 GALINA LANE<br>LEWISTON, ME 04240 | VARIOUS<br><br>ACCOUNT NO.: 0802 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,774 |
| **3.911** INTEGRATED FIRE & SAFETY<br>1229 NORTH VENTURA AVENUE<br>VENTURA, CA 93001 | VARIOUS<br><br>ACCOUNT NO.: 0450 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $825 |
| **3.912** INTEGRATED SECURITY SOLUTIONS LLC<br>388 BUTLERTOWN ROAD<br>OAKDALE, CT 06370 | VARIOUS<br><br>ACCOUNT NO.: 0121 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $973 |
| **3.913** INTEGRITY CLEANING COMPANY LLC<br>6715 NE 63RD ST #103-267<br>VANCOUVER, WA 98661 | VARIOUS<br><br>ACCOUNT NO.: 1936 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,425 |
| **3.914** INTELLIGENT FIRE SOLUTIONS<br>117 S. VERMONT AVE UNIT B<br>GLENDORA, CA 91741 | VARIOUS<br><br>ACCOUNT NO.: 0644 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,310 |
| **3.915** INTERACTIVE SERVICES<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 0578 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,726 |

**Regal Cinemas, Inc.**                                   **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.916** INTERGLOBO NORTH AMERICA INC<br>2 COLONY ROAD | VARIOUS<br><br>ACCOUNT NO.: 0615 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39,555 |
| **3.917** INTERMOUNTAIN TEMPERATURE SOLUTIONS LLC.<br>PO BOX 1054<br>RIVERTON, UT 84065 | VARIOUS<br><br>ACCOUNT NO.: 1121 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,440 |
| **3.918** INTERNATIONAL THEATRICAL INNOVATIONS<br>715 S. LUGO AVENUE<br>SAN BERNARDINO, CA 92408 | VARIOUS<br><br>ACCOUNT NO.: 4020 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,456 |
| **3.919** INTERSTATE LAND MGMT CORP<br>1837 SOUTH SECOND STREET<br>PHILADELPHIA, PA 19148 | VARIOUS<br><br>ACCOUNT NO.: 5957 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $85,342 |
| **3.920** INTERSTATE SIGNCRAFTERS, LLC<br>130 COMMERCE ROAD<br>BOYNTON BEACH, FL 33426 | VARIOUS<br><br>ACCOUNT NO.: 8044 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,328 |
| **3.921** INTER-STATE SIGNS<br>1550 EASTON ROAD<br>ROSLYN, PA 19001 | VARIOUS<br><br>ACCOUNT NO.: 2622 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,014 |
| **3.922** INTERTRUST TECHNOLOGIES CORPORATION<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Agreement | ☐ | $1,500,000 |
| **3.923** INT'L ELECTRICAL<br>P.O. BOX 958184 CORPORATE PAYMENT CENTER<br>HOFFMAN ESTATES, IL 60195 | VARIOUS<br><br>ACCOUNT NO.: 9738 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,317 |
| **3.924** IRISH CARBONIC & WELDING CORP<br>P.O. BOX 409<br>BUFFALO, NY 14212 | VARIOUS<br><br>ACCOUNT NO.: 0280 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $462 |
| **3.925** IRWIN SEATING COMPANY<br>DEPT 6400 PO BOX 30516<br>LANSING, MI 48909 | VARIOUS<br><br>ACCOUNT NO.: 9646 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,380 |
| **3.926** ISLAND SIGNAL & SOUND, INC.<br>335 HOOKELA PLACE<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: 5096 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,916 |

**Regal Cinemas, Inc.**                                                  **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.927** ISOLITE CORPORATION<br>PO BOX 71210<br>PHILADELPHIA, PA 19176-6210 | VARIOUS<br><br>ACCOUNT NO.: 3566 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $60,612 |
| **3.928** IT&E (SAIPAN)<br>P.O. BOX 500437<br>SAIPAN, MP 96950-0437 | VARIOUS<br><br>ACCOUNT NO.: 2951 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,236 |
| **3.929** IT&E OVERSEAS INC<br>P.O. BOX 24881<br>BARRIGADA, GU 96921-4881 | VARIOUS<br><br>ACCOUNT NO.: 3506 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $966 |
| **3.930** ITHACA MALL REALTY LLC<br>C/O NAMDAR REALTY GROUP LLC<br>P.O. BOX 25078<br>TAMPA, FL 33622 | VARIOUS<br><br>ACCOUNT NO.: 6292 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,094 |
| **3.931** IVEY MECHANICAL COMPANY LLC<br>561 SIMMONS DRIVE<br>TRUSSVILLE, AL 35173 | VARIOUS<br><br>ACCOUNT NO.: 2225 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,067 |
| **3.932** J & D LANDSCAPE MAINTENANCE SERVICES<br>P.O. BOX 2396<br>HARRISONBURG, VA 22801 | VARIOUS<br><br>ACCOUNT NO.: 1533 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,282 |
| **3.933** J&J WINDOW-WASH INC<br>P.O. BOX 777415<br>LAS VEGAS, NV 89077 | VARIOUS<br><br>ACCOUNT NO.: 3402 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,800 |
| **3.934** J. GRANT CONTRACTORS<br>358 SCOTT ROAD<br>PERKASIE, PA 18944 | VARIOUS<br><br>ACCOUNT NO.: 1511 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,364 |
| **3.935** J.D. STEAM PRESSURE CLEANING<br>P.O. BOX 7309<br>CLEARWATER, FL 33758 | VARIOUS<br><br>ACCOUNT NO.: 2306 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $800 |
| **3.936** J.J. TAYLOR DISTRIBUTING FLORIDA, INC<br>2040 PARK 82 DRIVE<br>FORT MYERS, FL 33905 | VARIOUS<br><br>ACCOUNT NO.: 0405 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $373 |
| **3.937** J.R. SWANSON PLUMBING CO. INC.<br>413-103RD ST<br>NIAGARA FALLS, NY 14304 | VARIOUS<br><br>ACCOUNT NO.: 2765 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　　22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.938** J.T. MASONRY & LANDSCAPING INC. PO BOX 1006 LEVITTOWN, NY 11756 | VARIOUS ACCOUNT NO.: 9373 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,959 |
| **3.939** JACK DOLAN & SONS INC 696 FRANKLIN BLVD SOMERSET, NJ 08873 | VARIOUS ACCOUNT NO.: 3193 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $564 |
| **3.940** JACK STONE SIGN CO INC 3131 PENNSY DRIVE LANDOVER, MD 20785 | VARIOUS ACCOUNT NO.: 1988 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,976 |
| **3.941** JACKS ALL AMERICAN PLUMBING 2011 PREISKER LANE SUITE A SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: 3196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $385 |
| **3.942** JACK'S COOLAIR, LLC NOT AVAILABLE | VARIOUS ACCOUNT NO.: 2064 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $632 |
| **3.943** JACOB LIQUOR EXCHANGE, LLC 3049 N ROCK ROAD WICHITA, KS 67226 | VARIOUS ACCOUNT NO.: 5720 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $669 |
| **3.944** JAM SEWER CLEANING SERVICE INC 12506 18TH AVENUE COLLEGE POINT, NY 11356 | VARIOUS ACCOUNT NO.: 9178 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,321 |
| **3.945** JASONS SODA CO 1850 WEST MARKET ST. BETHLEHEM, PA 18018 | VARIOUS ACCOUNT NO.: 1434 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $171 |
| **3.946** JCL PROPERTY MAINTENANCE LLC 198 DORRIS DR SW MARIETTA, GA 30060 | VARIOUS ACCOUNT NO.: 1485 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $285 |
| **3.947** JENCOURT ENVIRONMENTAL SERVICES P.O. BOX 42237 EUGENE, OR 97404 | VARIOUS ACCOUNT NO.: 2283 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,511 |
| **3.948** JENSON TOTAL SERVICES P.O. BOX 35065 LAS VEGAS, NV 89030 | VARIOUS ACCOUNT NO.: 2781 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,305 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.949** JJJ ENTERPRISES<br>P.O. BOX 463021<br>ESCONDIDO, CA 92046 | VARIOUS<br><br>ACCOUNT NO.: 9794 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $363 |
| **3.950** JKR PARTNERS LLC<br>100 EAST PENN SQUARE, SUITE 1080<br>PHILADELPHIA, PA 19107 | VARIOUS<br><br>ACCOUNT NO.: 3307 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $224,691 |
| **3.951** JOHN MURRAY PLUMBING<br>16387 SIERRA HWY<br>CANYON COUNTRY, CA 91351 | VARIOUS<br><br>ACCOUNT NO.: 1736 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,401 |
| **3.952** JOHNSON BROTHERS OF NEVADA, INC.<br>4701 MITCHELL STREET<br>NORTH LAS VEGAS, NV 89081 | VARIOUS<br><br>ACCOUNT NO.: 9737 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $657 |
| **3.953** JOHNSON CONTROL FIRE PROTECTION<br>DEPT. CH 10320<br>PALATINE, IL 60055 | VARIOUS<br><br>ACCOUNT NO.: 5426 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,062 |
| **3.954** JOLLY ENTERPRISE, INC<br>101 BEACON DR.<br>WILDER, KY 41076 | VARIOUS<br><br>ACCOUNT NO.: 7922 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $243 |
| **3.955** JONES BUILDING SERVICES INC<br>P.O. BOX 1611<br>MIDLOTHIAN, VA 23113 | VARIOUS<br><br>ACCOUNT NO.: 1520 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,300 |
| **3.956** JOPLIN INDUSTRIAL ELECTRIC CO<br>P.O. BOX 848<br>DUENWEG, MO 64841 | VARIOUS<br><br>ACCOUNT NO.: 3540 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $981 |
| **3.957** JORGENSEN & SONS<br>P.O. BOX 888655<br>LOS ANGELES, CA 90088 | VARIOUS<br><br>ACCOUNT NO.: 1993 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,296 |
| **3.958** JOSEPH LOCCISANO CORP<br>1978 COYLE ST<br>BROOKLYN, NY 11229 | VARIOUS<br><br>ACCOUNT NO.: 1594 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,831 |
| **3.959** JOSEPHS LANDSCAPING<br>1281 GLASSBORO ROAD<br>WILLIAMSTOWN, NJ 08094 | VARIOUS<br><br>ACCOUNT NO.: 1681 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,319 |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.960** JOSLIN AND SON SIGNS<br>630 MURFREESBORO PIKE<br>NASHVILLE, TN 37210 | VARIOUS<br><br>ACCOUNT NO.: 2400 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,534 |
| **3.961** JP MULVEY PLUMBING & HEATING INC<br>164 E. MONTAUK HIGHWAY<br>HAMPTON BAYS, NY 11946 | VARIOUS<br><br>ACCOUNT NO.: 2919 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $255 |
| **3.962** JT OF KNOXVILLE, INC.<br>6634 CENTRAL AVENUE PIKE, STE. 108<br>KNOXVILLE, TN 37912 | VARIOUS<br><br>ACCOUNT NO.: 8288 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,200 |
| **3.963** JUDSON'S INCORPORATED<br>PO BOX 12669 1390 13TH STREET SE<br>SALEM, OR 97309 | VARIOUS<br><br>ACCOUNT NO.: 0963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,731 |
| **3.964** K & D FACTORY SERVICE, INC<br>1833-41 N CAMERON STREET<br>HARRISBURG, PA 17103 | VARIOUS<br><br>ACCOUNT NO.: 9826 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,091 |
| **3.965** K&G GARDENS<br>PO BOX 6912<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: 0861 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,800 |
| **3.966** KAESER COMPRESSORS, INC<br>PO BOX 946<br>FREDERICKSBURG, VA 22404 | VARIOUS<br><br>ACCOUNT NO.: 8998 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $59,252 |
| **3.967** KAMEHAMEHA SCHOOLS<br>MSC 61340 PO BOX 1300<br>HONOLULU, HI 96807-1300 | VARIOUS<br><br>ACCOUNT NO.: 6346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,512 |
| **3.968** KANELA GROUP INC.<br>PO BOX 79743<br>HOUSTON, TX 77279 | VARIOUS<br><br>ACCOUNT NO.: 0728 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,273 |
| **3.969** KANE'S DRAFT SERVICE INC<br>PO BOX 1179<br>KEYSTONE HEIGHTS, FL 32656 | VARIOUS<br><br>ACCOUNT NO.: 0865 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $592 |
| **3.970** KATOM RESTAURANT SUPPLY<br>305 KATOM DRIVE<br>KODAK, TN 37764 | VARIOUS<br><br>ACCOUNT NO.: 8460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $167,063 |

**Regal Cinemas, Inc.**                                                    **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.971** KAUFFMAN GLASS & MIRROR, INC<br>7626 MATOAKA ROAD<br>SARASOTA, FL 34243 | VARIOUS<br><br>ACCOUNT NO.: 1553 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $680 |
| **3.972** KBM, INC<br>919 W MIN ST STE U-1<br>HENDERSONVILLE, TN 37075 | VARIOUS<br><br>ACCOUNT NO.: 1476 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,575,962 |
| **3.973** KC SIGNS<br>P.O. BOX 823<br>LONDONDERRY, NH 03053 | VARIOUS<br><br>ACCOUNT NO.: 5064 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,166 |
| **3.974** KEANE FIRE & SAFETY<br>EQUIPMENT CO. INC<br>1500 MAIN STREET<br>WALTHAM, MA 02451 | VARIOUS<br><br>ACCOUNT NO.: 9540 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $86 |
| **3.975** KEG PLUMBING & MECHANICAL, INC.<br>3148 ATLANTA HWY<br>DALLAS, GA 30132 | VARIOUS<br><br>ACCOUNT NO.: 6841 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $594 |
| **3.976** KELLAN SYSTEMS, INC<br>6045 NORTH HENRY BLVD. SUITE D<br>STOCKBRIDGE, GA 30281 | VARIOUS<br><br>ACCOUNT NO.: 0760 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,566 |
| **3.977** KELMAR SYSTEMS INC-CONST<br>284 BROADWAY<br>HUNTINGTON STATION, NY 11746 | VARIOUS<br><br>ACCOUNT NO.: 0269 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,076 |
| **3.978** KEMPKER PLUMBING LLC<br>2912 SOUTHWOOD HILLS ROAD<br>JEFFERSON CITY, MO 65101 | VARIOUS<br><br>ACCOUNT NO.: 4352 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,016 |
| **3.979** KENCO PLUMBING LLC<br>1621 EUBANK BLVD NE<br>ALBUQUERQUE, NM 87112 | VARIOUS<br><br>ACCOUNT NO.: 9528 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,704 |
| **3.980** KENDALL VILLAGE ASSOCIATES LTD<br>2665 S. BAYSHORE DR SUITE 1200<br>COCONUT GROVE, FL 33133 | VARIOUS<br><br>ACCOUNT NO.: 6196 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $99 |
| **3.981** KENNER ICE HOUSE<br>2151 WILLIAMS BLVD<br>KENNER, LA 70065 | VARIOUS<br><br>ACCOUNT NO.: 1885 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $719 |

**Regal Cinemas, Inc.**                                           **Case Number:**        22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.982** KETER ENVIRONMENTAL SERVICES, INC.-SPRINGFIELD MALL 12 #47-0595 P.O. BOX 417468 BOSTON, MA 02241 | VARIOUS ACCOUNT NO.: 8540 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,249 |
| **3.983** KEY WEST LOCK & SAFE 4291 HOLLAND ROAD #113 VIRGINIA BEACH, VA 23452 | VARIOUS ACCOUNT NO.: 4677 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $559 |
| **3.984** KEYSTONE FIRE PROTECTION CO 433 INDUSTRIAL DRIVE NORTH WALES, PA 19454 | VARIOUS ACCOUNT NO.: 9372 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,476 |
| **3.985** KEYSTONE LOCK & SAFE INC 1921A DEER PARK AVENUE DEER PARK, NY 11729 | VARIOUS ACCOUNT NO.: 3453 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,840 |
| **3.986** KEYSTONE TECHLOCK P.O. BOX 5267 FLORENCE, SC 29502 | VARIOUS ACCOUNT NO.: 3474 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $160 |
| **3.987** KIMCO REALTY CORPORATION PO BOX 9010 JERICHO, NY 11753 | VARIOUS ACCOUNT NO.: 1687 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,994 |
| **3.988** KITCHEN KLEAN, INC P.O. BOX 754 EPSOM, NH 03234 | VARIOUS ACCOUNT NO.: 1816 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $345 |
| **3.989** KITSAP INDUSTRIAL ELECTRIC INC 2089 SW YOUWOOD WAY PORT ORCHARD, WA 98367 | VARIOUS ACCOUNT NO.: 3103 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $389 |
| **3.990** KITZ CORPORATION P.O. BOX 503405 SAIPAN, MP 96950 | VARIOUS ACCOUNT NO.: 2838 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,910 |
| **3.991** KLEAN KUTS LAWN CARE LLC 1001 BEAR ISLAND RD., APT. 732 SUMMERVILLE, SC 29483 | VARIOUS ACCOUNT NO.: 0889 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,919 |
| **3.992** KLIPSCH GROUP, INC 3502 WOODVIEW TRACE SUITE 200 INDIANAPOLIS, IN 46268 | VARIOUS ACCOUNT NO.: 0712 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $83,134 |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.993** KNIGHTHAWK PROTECTION LLC 280 LIBERTY ST SE SUITE 206 SALEM, OR 97301 | VARIOUS ACCOUNT NO.: 7235 | ☐ ☐ ☐ | Trade Payables | ☐ | $364 |
| **3.994** KOGA COLORSCAPE & MAINTENANCE INC 211 WALNUT STREET COSTA MESA, CA 92627 | VARIOUS ACCOUNT NO.: 1584 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,300 |
| **3.995** KONE INC. P.O. BOX 429 MOLINE, IL 61266 | VARIOUS ACCOUNT NO.: 9656 | ☐ ☐ ☐ | Trade Payables | ☐ | $134,380 |
| **3.996** KONEMATIC, INC. 2019 CORPORATE LANE SUITE 159 NAPERVILLE, IL 60563 | VARIOUS ACCOUNT NO.: 6969 | ☐ ☐ ☐ | Trade Payables | ☐ | $948 |
| **3.997** KOORSEN FIRE & SECURITY, INC 2719 N ARLINGTON AVENUE INDIANAPOLIS, IN 46218 | VARIOUS ACCOUNT NO.: 9662 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,021 |
| **3.998** KORE REFRIGERATION, LLC P.O. BOX 701398 WEST VALLEY CITY, UT 84170 | VARIOUS ACCOUNT NO.: 7683 | ☐ ☐ ☐ | Trade Payables | ☐ | $765 |
| **3.999** KREIDER MECHANICAL, INC. P.O. BOX 13848 ROANOKE, VA 24037 | VARIOUS ACCOUNT NO.: 7284 | ☐ ☐ ☐ | Trade Payables | ☐ | $450 |
| **3.100** KRS CORPORATION LLC 107 S. BROADWAY LOUISBURG, KS 66053 | VARIOUS ACCOUNT NO.: 0380 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,694 |
| **3.100** L&W SERVICES 3412 MARY ST JACKSONVILLE, AR 72076 | VARIOUS ACCOUNT NO.: 1142 | ☐ ☐ ☐ | Trade Payables | ☐ | $21,702 |
| **3.100** LA GELATERIA ITALIAN ICE CREAM 819 CEDAR STREET SUITE 101 HONOLULU, HI 96814 | VARIOUS ACCOUNT NO.: 0262 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,745 |
| **3.100** LA HYDRO-JET & ROOTER SERVICE, INC 10639 WIXOM STREET SUN VALLEY, CA 91352 | VARIOUS ACCOUNT NO.: 9322 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,077 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.100** LA LIVE PROPERTIES, LLC<br>800 W OLYMPIC BLVD #305<br>LOS ANGELES, CA 90015 | VARIOUS<br><br>ACCOUNT NO.: 8277 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,416 |
| **3.100** LANCER CORPORATION<br>PO BOX 201390<br>SAN ANTONIO, TX 78220 | VARIOUS<br><br>ACCOUNT NO.: 0253 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,840 |
| **3.100** LANDCARE HOLDINGS, INC.<br>PO BOX 46189<br>HOUSTON, TX 77210 | VARIOUS<br><br>ACCOUNT NO.: 0204 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,227 |
| **3.100** LANDMARK CENTER PARK DRIVE LLC<br>P.O. BOX 417230<br>BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 6406 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $148,941 |
| **3.100** LANDMARK OUTDOOR SERVICES LLC<br>10901 E 11TH ST<br>TULSA, OK 74128 | VARIOUS<br><br>ACCOUNT NO.: 5803 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,165 |
| **3.100** LANDSCAPE ENDEAVOURS, INC<br>24860 LITTLE SPRINGS ROAD<br>CALHAN, CO 80808 | VARIOUS<br><br>ACCOUNT NO.: 1050 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,951 |
| **3.101** LANDSCAPE MANAGEMENT SERVICES<br>P.O . BOX 2021<br>TUCKER, GA 30085 | VARIOUS<br><br>ACCOUNT NO.: 2160 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $400 |
| **3.101** LANE EQUIPMENT COMPANY<br>P.O. BOX 540909<br>HOUSTON, TX 77254 | VARIOUS<br><br>ACCOUNT NO.: 6459 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $743 |
| **3.101** LAPENSEE PLUMBING, LNC.<br>401 MANATEE AVE.<br>HOLMES BEACH, FL 34217 | VARIOUS<br><br>ACCOUNT NO.: 1380 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,386 |
| **3.101** LARAMIE FIRE EXTINGUISHER SERVICES LLC<br>1703 E KEARNEY ST<br>LARAMIE, WY 82070-4250 | VARIOUS<br><br>ACCOUNT NO.: 4550 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $317 |
| **3.101** LAUX - ARNOLD, INC.<br>902 INCENTIVE DRIVE<br>FORT WAYNE, IN 46825 | VARIOUS<br><br>ACCOUNT NO.: 6923 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,355 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.101** LAVAZZA PREMIUM COFFEES CORP<br>MAIL CODE #6198 PO BOX 7247<br>PHILADELPHIA, PA 19170 | VARIOUS<br><br>ACCOUNT NO.: 9031 | ☐ ☐ ☐ | Trade Payables | ☐ | $27,875 |
| **3.101** LAVI INDUSTRIES<br>C/O ACCOUNTS RECEIVABLE<br>27810 AVENUE HOPKINS<br>VALENCIA, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: 0536 | ☐ ☐ ☐ | Trade Payables | ☐ | $343 |
| **3.101** LAWN ENFORCEMENT AGENCY, INC<br>PO BOX 141091<br>GAINESVILLE, FL 32614 | VARIOUS<br><br>ACCOUNT NO.: 0716 | ☐ ☐ ☐ | Trade Payables | ☐ | $440 |
| **3.101** LAWNCARE SERVICES OF ST. LOUIS LLC<br>8110 S INDUSTRIAL DR<br>CEDAR HILL, MO 63016 | VARIOUS<br><br>ACCOUNT NO.: 0173 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,436 |
| **3.101** LBMC STRATEGIC STAFFING OF KNOXVILLE LLC<br>P.O. BOX 1869<br>BRENTWOOD, TN 37024 | VARIOUS<br><br>ACCOUNT NO.: 5454 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,000 |
| **3.102** LEACH & RUSSELL MECHANICAL CONTRACTORS INC<br>9151 FORD CIRCLE<br>FISHERS, IN 46038 | VARIOUS<br><br>ACCOUNT NO.: 4069 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,821 |
| **3.102** LEAD ASSOCIATION MANAGEMENT INC<br>13231 CHAMPION FOREST DR. STE 112<br>HOUSTON, TX 77069 | VARIOUS<br><br>ACCOUNT NO.: 7234 | ☐ ☐ ☐ | Trade Payables | ☐ | $947 |
| **3.102** LEBANON VALLEY MALL COMPANY<br>4500 PERKIOMEN AVENUE<br>READING, PA 19606 | VARIOUS<br><br>ACCOUNT NO.: 2364 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,150 |
| **3.102** LEBLANC ELECTRIC SERVICE<br>15 EVANS DRIVE<br>WILMINGTON, MA 01887 | VARIOUS<br><br>ACCOUNT NO.: 1818 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,536 |
| **3.102** LEFT COAST DOOR & GLASS<br>2126 CHICAGO ST SE<br>ALBANY, OR 97322 | VARIOUS<br><br>ACCOUNT NO.: 0765 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,932 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.102** LENOX-MARTELL<br>89 HEATH STREET<br>BOSTON, MA 02130 | VARIOUS<br><br>ACCOUNT NO.: 0158 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,379 |
| **3.102** LEXMARK INTERNATIONAL, INC.<br>PO BOX 96612<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 4729 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,371 |
| **3.102** LIFE SAFETY DESIGNS<br>3038 LENOX AVENUE<br>JACKSONVILLE, FL 32254 | VARIOUS<br><br>ACCOUNT NO.: 3330 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,554 |
| **3.102** LIFTOFF MOBILE INC<br>555 BRYANT STREET SUITE 133<br>PALO ALTO, CA 94301 | VARIOUS<br><br>ACCOUNT NO.: 8086 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,296 |
| **3.102** LIGHTHOUSE ELECTRIC, LLC<br>222 OLD RT. 66, SUITE 2<br>ST. ROBERT, MO 65583 | VARIOUS<br><br>ACCOUNT NO.: 0641 | ☐ ☐ ☐ | Trade Payables | ☐ | $502 |
| **3.103** LIGHTING TECHNOLOGIES INTERNATIONAL LLC<br>13700 LIVE OAK AVENUE<br>BALDWIN PARK, CA 91706 | VARIOUS<br><br>ACCOUNT NO.: 6095 | ☐ ☐ ☐ | Trade Payables | ☐ | $85,812 |
| **3.103** LINCOLN PLAZA CENTER LP<br>P.O. BOX 829424<br>PHILADELPHIA, PA 19182 | VARIOUS<br><br>ACCOUNT NO.: 6399 | ☐ ☐ ☐ | Trade Payables | ☐ | $77,221 |
| **3.103** LINO SONEGO & C.SRL<br>VIA RESEL 25 DI GODEGA<br>DI SANT'URBANO<br>ITALY | VARIOUS<br><br>ACCOUNT NO.: 8112 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,091,432 |
| **3.103** LIPPINCOTT PLUMBING, INC<br>872 ST. JOHNS AVE.<br>LIMA, OH 45804-1536 | VARIOUS<br><br>ACCOUNT NO.: 5577 | ☐ ☐ ☐ | Trade Payables | ☐ | $263 |
| **3.103** LIPT EAST KAAHUMANU AVENUE, LLC<br>P.O. BOX 740830<br>LOS ANGELES, CA 90074 | VARIOUS<br><br>ACCOUNT NO.: 2939 | ☐ ☐ ☐ | Trade Payables | ☐ | $31,381 |
| **3.103** LIQUID ENVIRONMENTAL SOLUTIONS OF TEXAS, LLC<br>P.O. BOX 733372 ACCOUNTS RECEIVABLE<br>DALLAS, TX 75373-3372 | VARIOUS<br><br>ACCOUNT NO.: 4343 | ☐ ☐ ☐ | Trade Payables | ☐ | $184 |

**Regal Cinemas, Inc.**                                         **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.103** LLOYDS PLUMBING INC<br>2630 LAVERY COURT UNIT A<br>NEWBURY PARK, CA 91320 | VARIOUS<br><br>ACCOUNT NO.: 1998 | ☐ ☐ ☐ | Trade Payables | ☐ | $421 |
| **3.103** LOCKDOWN PROTECTION, INC<br>7872 WROTHAM CIR.<br>ATLANTA, GA 30349 | VARIOUS<br><br>ACCOUNT NO.: 1477 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,955 |
| **3.103** LOCKFORCE OF LOUISIANA<br>168 PENNSYLVANIA AVE.<br>SHREVEPORT, LA 71105 | VARIOUS<br><br>ACCOUNT NO.: 0834 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,284 |
| **3.103** LOEB & LOEB LLP<br>10100 SANTA MONICA BLVD,<br>SUITE 2200<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: 4836 | ☐ ☐ ☐ | Trade Payables | ☐ | $67,172 |
| **3.104** LOGICALIS INC<br>DEPARTMENT #172301 P.O. BOX<br>67000<br>DETROIT, MI 48267 | VARIOUS<br><br>ACCOUNT NO.: 0051 | ☐ ☐ ☐ | Trade Payables | ☐ | $52,817 |
| **3.104** LOGOS ETC<br>10523F KINGSTON PIKE<br>KNOXVILLE, TN 37922 | VARIOUS<br><br>ACCOUNT NO.: 9948 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,575 |
| **3.104** LOLLICUP USA INC<br>6185 KIMBALL AVE<br>CHINO, CA 91708 | VARIOUS<br><br>ACCOUNT NO.: 9184 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,801 |
| **3.104** LONE STAR DOOR & REPAIR<br>1191 L.A. ACRES ROAD<br>ATHENS, TX 75752 | VARIOUS<br><br>ACCOUNT NO.: 1999 | ☐ ☐ ☐ | Trade Payables | ☐ | $500 |
| **3.104** LONG BEVERAGE INC.<br>10500 WORLD TRADE BLVD<br>RALEIGH, NC 27617 | VARIOUS<br><br>ACCOUNT NO.: 0515 | ☐ ☐ ☐ | Trade Payables | ☐ | $456 |
| **3.104** LOYAL OAK HANDYMAN LLC<br>3129 S CLEVELAND MASSILLON RD<br>NORTON, OH 44203 | VARIOUS<br><br>ACCOUNT NO.: 1247 | ☐ ☐ ☐ | Trade Payables | ☐ | $273 |
| **3.104** LPM ELECTRIC, INC<br>200 VINE STREET<br>WILDER, KY 41076 | VARIOUS<br><br>ACCOUNT NO.: 3328 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,608 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.104** LTCI LTD<br>210 BONAIR DRIVE<br>HATBORO, PA 19040 | VARIOUS<br><br>ACCOUNT NO.: 0428 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $482,578 |
| **3.104** LUMEN QWEST COMMUNICATIONS, LLC<br>BUSINESS SERVICES P.O. BOX 52187<br>PHOENIX, AZ 85072 | VARIOUS<br><br>ACCOUNT NO.: 2110 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,168,278 |
| **3.104** LUMENAL LIGHTING, LLC<br>21706 66TH AVE W<br>MOUNTLAKE TERRACE, WA 98043 | VARIOUS<br><br>ACCOUNT NO.: 9293 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,389 |
| **3.105** LUSA OKC LLC<br>11849 RIM ROCK TRAIL<br>AUSTIN, TX 78737 | VARIOUS<br><br>ACCOUNT NO.: 1871 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,069 |
| **3.105** M & G DOOR WORKS LLC<br>5346 N LONDON ROAD<br>FAIRLAND, IN 46126 | VARIOUS<br><br>ACCOUNT NO.: 4074 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,586 |
| **3.105** M & M ELECTRIC SERVICE DIVISION<br>P.O. BOX 221404<br>ANCHORAGE, AK 99522 | VARIOUS<br><br>ACCOUNT NO.: 4125 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300 |
| **3.105** M & O EDWARDS, INC.<br>P.O. BOX 166<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: 4626 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $396 |
| **3.105** MACH I, INC<br>645 SAW MILL RIVER RD<br>ARDSLEY, NY 10502 | VARIOUS<br><br>ACCOUNT NO.: 6412 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,627 |
| **3.105** MAEDGENS LAWN CARE<br>PO BOX 478<br>ROLLA, MO 65402 | VARIOUS<br><br>ACCOUNT NO.: 4833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $555 |
| **3.105** MAHONEY ENVIRONMENTAL<br>37458 EAGLE WAY<br>CHICAGO, IL 60678-1374 | VARIOUS<br><br>ACCOUNT NO.: 4993 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $755 |
| **3.105** MAILFINANCE<br>DEPT 3682 PO BOX 123682<br>DALLAS, TX 75312-3682 | VARIOUS<br><br>ACCOUNT NO.: 5509 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $819 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.105** MAJOR THEATRE EQUIPMENT CORP<br>101 HOLMES STREET<br>QUINCY, MA 02171 | VARIOUS<br><br>ACCOUNT NO.: 9542 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $244,651 |
| **3.105** MALL AT COTTONWOOD, LLC<br>LOCKBOX # 005947 P.O. BOX 645947<br>CINCINNATI, OH 45264 | VARIOUS<br><br>ACCOUNT NO.: 8485 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $197,194 |
| **3.106** MALLARD REFRIGERATION INC.<br>P.O. BOX 2461<br>SALISBURY, MD 21802 | VARIOUS<br><br>ACCOUNT NO.: 9543 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $390 |
| **3.106** MALLCOM<br>6140-K6 S. GUN CLUP ROAD #228<br>AURORA, CO 80016 | VARIOUS<br><br>ACCOUNT NO.: 2132 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $629 |
| **3.106** MANCHESTER MALL ASSOCIATES LLC<br>P.O. BX 28313<br>NEW YORK, NY 10087 | VARIOUS<br><br>ACCOUNT NO.: 6451 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.106** MANLEY SOLUTIONS, INC<br>155 BARTRAM MARKET DRIVE, SUITE 135 BOX 138<br>SAINT JOHNS, FL 32259 | VARIOUS<br><br>ACCOUNT NO.: 1909 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,186 |
| **3.106** MARINO'S WATERBURY GLASS LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1992 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $479 |
| **3.106** MARIOS MAINTENANCE SERVICES INC<br>12116 LIESFIELD POND DR<br>GLEN ALLEN, VA 23059 | VARIOUS<br><br>ACCOUNT NO.: 1471 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,450 |
| **3.106** MARKSTEIN BEVERAGE CO.<br>505 SOUTH PACIFIC STREET<br>SAN MARCOS, CA 92079 | VARIOUS<br><br>ACCOUNT NO.: 0181 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |
| **3.106** MARKSTEIN SALES COMPANY<br>1645 DRIVE-IN WAY<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: 5156 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $304 |
| **3.106** MARMIC FIRE & SAFETY CO INC<br>PO BOX 1939<br>LOWELL, AR 72745 | VARIOUS<br><br>ACCOUNT NO.: 3963 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $698 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.106** MARTIGNETTI COMPANIES 500 JOHN HANCOCK ROAD TAUNTON, MA 02780 | VARIOUS ACCOUNT NO.: 2859 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11 |
| **3.107** MARTYS REFRIGERATION HEATINGA/C & ICE MACH 570 JUDY LANE LEXINGTON, KY 40505 | VARIOUS ACCOUNT NO.: 9814 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $950 |
| **3.107** MASHPEE COMMONS II LLC C/O MASHPEE COMMONS LIMITED PARTNERSHIP P.O. BOX 1530 MASHPEE, MA 02649 | VARIOUS ACCOUNT NO.: 6404 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,085 |
| **3.107** MASON & SON PLUMBING & HEATING CO INC 13646 WARWICK BLVD NEWPORT NEWS, VA 23602 | VARIOUS ACCOUNT NO.: 4230 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,117 |
| **3.107** MASS FIRE PREVENTION INC P.O. BOX 335 ROCKLAND, MA 02370 | VARIOUS ACCOUNT NO.: 9907 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,787 |
| **3.107** MASTER JANITORIAL CORPORATION 4017 NE 49TH AVENUE PORTLAND, OR 97213 | VARIOUS ACCOUNT NO.: 1456 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $199,547 |
| **3.107** MATHESON TRI-GAS INC DEPT. LA 23793 PASADENA, CA 91185 | VARIOUS ACCOUNT NO.: 0361 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,487 |
| **3.107** MATRIX HG INC 115 MASON CIRCLE SUITE B CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: 3010 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,899 |
| **3.107** MATSON ALARM CO INC 581 W FALLBROOK SUITE 100 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: 0416 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $137 |
| **3.107** MBD LLC 15800 W HARDY RD SUITE 560 HOUSTON, TX 77060 | VARIOUS ACCOUNT NO.: 0914 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,317 |
| **3.107** MC ELECTRIC 10907 DEER VALLEY RD YUCAIPA, CA 92399 | VARIOUS ACCOUNT NO.: 0874 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $111,141 |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.108** MCBRIDE SIGN COMPANY<br>P.O. BOX 622<br>LYNCHBURG, VA 24505 | VARIOUS<br><br>ACCOUNT NO.: 6568 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,160 |
| **3.108** MCCORMICK - CORE INC.<br>1125 HAVERHILL COURT<br>CHESAPEAKE, VA 23322 | VARIOUS<br><br>ACCOUNT NO.: 8949 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,065 |
| **3.108** MCGAHA ELECTRIC COMPANY INC<br>P.O. BOX 3621 1401 SIXTH AVENUE<br>KNOXVILLE, TN 37927 | VARIOUS<br><br>ACCOUNT NO.: 5041 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,218 |
| **3.108** MCKINSTRY CO, LLC<br>P.O. BOX 3895<br>SEATTLE, WA 98124 | VARIOUS<br><br>ACCOUNT NO.: 9422 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,043 |
| **3.108** MCM ELECTRIC INC<br>6742 FOREST HILL BLVD #161<br>WEST PALM BEACH, FL 33413 | VARIOUS<br><br>ACCOUNT NO.: 1848 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,968 |
| **3.108** MCMASTER-CARR SUPPLY CO<br>P.O. BOX 7690<br>CHICAGO, IL 60680 | VARIOUS<br><br>ACCOUNT NO.: 9736 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $861 |
| **3.108** MECH TECH HVAC INC<br>P.O. BOX 686<br>WEBSTER, NY 14580 | VARIOUS<br><br>ACCOUNT NO.: 5043 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,645 |
| **3.108** MECHANICAL SOLUTIONS INC<br>6635 W. HAPPY VALLEY, #A104-133<br>GLENDALE, AZ 85310 | VARIOUS<br><br>ACCOUNT NO.: 3628 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,033 |
| **3.108** MERCURY PERMITS INC<br>13492 RESEARCH BLVD #SUITE<br>120 PMB #507<br>AUSTIN, TX 78750 | VARIOUS<br><br>ACCOUNT NO.: 1806 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |
| **3.108** MERIDIAN FIRE AND SECURITY<br>10200 E EASTERN AVE<br>CENTENNIAL, CO 80112 | VARIOUS<br><br>ACCOUNT NO.: 4035 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,621 |
| **3.109** MERIT ELECTRIC COMPANY LTD<br>PO BOX 924385<br>HOUSTON, TX 77092 | VARIOUS<br><br>ACCOUNT NO.: 1738 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,863 |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.109** MERLO PLUMBING CO., INC<br>11041 GRAVOIS INDUSTRIAL<br>COURT ST.<br>SAINT LOUIS, MO 63128 | VARIOUS<br><br>ACCOUNT NO.: 5595 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $432 |
| **3.109** META PLATFORMS, INC<br>ATTN: ACCOUNTS RECEIVABLE<br>15161 COLLECTIONS CENTER<br>DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 0204 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $410,546 |
| **3.109** METALLIX, LLC<br>922 LITITZ AVENUE<br>LANCASTER, PA 17602 | VARIOUS<br><br>ACCOUNT NO.: 9145 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $662 |
| **3.109** METRO FIRE EQUIPMENT INC<br>63 S. HAMILTON PLACE<br>GILBERT, AZ 85233 | VARIOUS<br><br>ACCOUNT NO.: 2835 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $330 |
| **3.109** METRO SAFETY & FIRE INC<br>P.O. BOX 33650<br>PORTLAND, OR 97292 | VARIOUS<br><br>ACCOUNT NO.: 3195 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,142 |
| **3.109** MGM SPRINGFIELD #22-1467<br>MGM RESORTS INTERNATIONAL<br>PO BOX 749443<br>LOS ANGELES, CA 90074 | VARIOUS<br><br>ACCOUNT NO.: 8305 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,500 |
| **3.109** MGO INDUSTRIES<br>87 MARVIN ROAD<br>ORMOND BEACH, FL 32176 | VARIOUS<br><br>ACCOUNT NO.: 1479 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,254 |
| **3.109** MICHAEL BRADY INC<br>299 N WEISGARBER ROAD<br>KNOXVILLE, TN 37919 | VARIOUS<br><br>ACCOUNT NO.: 1272 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,831 |
| **3.109** MICHAEL WOLF INTERIORS, INC<br>27 ASPEN TREE LANE<br>IRVINE, CA 92612 | VARIOUS<br><br>ACCOUNT NO.: 2650 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,039 |
| **3.110** MICRO MATIC USA, INC.<br>2386 SIMON COURT<br>BROOKSVILLE, FL 34604 | VARIOUS<br><br>ACCOUNT NO.: 2706 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $134 |
| **3.110** MIDDLEBURG TOWN SQUARE<br>LTD. PARTNERS<br>27500 DETROIT ROAD #300<br>WESTLAKE, OH 44145 | VARIOUS<br><br>ACCOUNT NO.: 5992 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,207 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.110** MIDNIGHT EXPRESS SERVICES INC<br>P.O. BOX 140295<br>EDGEWATER, CO 80214 | VARIOUS<br><br>ACCOUNT NO.: 1463 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.110** MIDWAY ELECTRIC, INC<br>7301 WEST HENDERSON ROAD<br>COLUMBIA, MO 65202 | VARIOUS<br><br>ACCOUNT NO.: 2864 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $380 |
| **3.110** MIDWEST ELECTRIC COMPANY INC<br>P.O. BOX 287<br>WHITELAND, IN 46184 | VARIOUS<br><br>ACCOUNT NO.: 3072 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,481 |
| **3.110** MIDWEST FIRE PROTECTION INC<br>14514 GROVER ST.<br>OMAHA, NE 68144 | VARIOUS<br><br>ACCOUNT NO.: 5873 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $369 |
| **3.110** MII DISTRIBUTORS<br>4604 MACKS DRIVE<br>BOSSIER CITY, LA 71111 | VARIOUS<br><br>ACCOUNT NO.: 9158 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,000 |
| **3.110** MILJAVAC ELECTRIC INC<br>1421 MITCHELL<br>ST JOSEPH, MO 64503 | VARIOUS<br><br>ACCOUNT NO.: 3186 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,061 |
| **3.110** MILLER COORS, LLC-FINTECH<br>5400 N. PECOS STREET<br>DENVER, CO 80221 | VARIOUS<br><br>ACCOUNT NO.: 0331 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $424 |
| **3.110** MILLER'S REFRIGERATION, INC<br>2215 E WATERLOO ROAD #402<br>AKRON, OH 44312 | VARIOUS<br><br>ACCOUNT NO.: 4417 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $203 |
| **3.111** MILLIAN-AIRE ENTERPRISES CORPORATION<br>9942 SR 52<br>HUDSON, FL 34669 | VARIOUS<br><br>ACCOUNT NO.: 2233 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $696,056 |
| **3.111** MILTON CAT<br>P.O. BOX 3851<br>BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 0088 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,796 |
| **3.111** MIRELES PARTY ICE, INC<br>1635 S. ZARZAMORA<br>SAN ANTONIO, TX 78207 | VARIOUS<br><br>ACCOUNT NO.: 0330 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $101 |

**Regal Cinemas, Inc.**                                    **Case Number:** 22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.111** MISTIC CLEAN LLC<br>34 GREAT PLAIN RD<br>DANBURY, CT 06811 | VARIOUS<br><br>ACCOUNT NO.: 1772 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,181 |
| **3.111** MOBILE FIXTURE AND EQUIPMENT CO INC<br>1155 MONTLIMAR DRIVE<br>MOBILE, AL 36609 | VARIOUS<br><br>ACCOUNT NO.: 0908 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,924 |
| **3.111** MOBILE LOCKSMITH<br>2216 SW ARCHER ROAD<br>GAINESVILLE, FL 32608 | VARIOUS<br><br>ACCOUNT NO.: 5128 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,480 |
| **3.111** MOBILIARIO SA DE CV<br>CALLE DEL SOL #3 COL. SAN RAFAEL CHAMAPA<br>NAUCALPAM 53660<br>MEXICO | VARIOUS<br><br>ACCOUNT NO.: 9634 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,695 |
| **3.111** MODERN DAY MARKETING, INC.<br>PO BOX 12431<br>ORANGE, CA 92859 | VARIOUS<br><br>ACCOUNT NO.: 1125 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.111** MONOPRICE, INC<br>PO BOX 740417<br>LOS ANGELES, CA 90074-0417 | VARIOUS<br><br>ACCOUNT NO.: 7465 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,417 |
| **3.111** MONTECITO MEDIA<br>350 FIFTH AVENUE, 38TH FLOOR<br>NEW YORK, NY 10118 | VARIOUS<br><br>ACCOUNT NO.: 1066 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,000 |
| **3.112** MORGAN FIRE & SAFETY INC<br>PO BOX 9489<br>HICKORY, NC 28603 | VARIOUS<br><br>ACCOUNT NO.: 7916 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,329 |
| **3.112** MOTION PICTURE EXHIBITORS OF WASHINGTON, ALASKA & OREGON<br>P.O. BOX 3134<br>KIRKLAND, WA 98083 | VARIOUS<br><br>ACCOUNT NO.: 0463 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,500 |
| **3.112** MOTION TECHNOLOGY, INC<br>10 FORBES ROAD<br>NORTHBORO, MA 01532 | VARIOUS<br><br>ACCOUNT NO.: 9524 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38,432 |
| **3.112** MOUNTAIN ALARM<br>P.O. BOX 12487<br>OGDEN, UT 84412 | VARIOUS<br><br>ACCOUNT NO.: 6474 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,764 |

**Regal Cinemas, Inc.**                                                       **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.112 MOUSER ELECTRONICS INC<br>P.O. BOX 99319<br>FORT WORTH, TX 76199 | VARIOUS<br><br>ACCOUNT NO.: 0519 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,656 |
| 3.112 MOVIEAD CORP<br>1510 MACLAND ROAD<br>DALLAS, GA 30157 | VARIOUS<br><br>ACCOUNT NO.: 3468 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,287 |
| 3.112 MOVIEAD CORP - PURCHASING<br>1510 MACLAND ROAD<br>DALLAS, GA 30157 | VARIOUS<br><br>ACCOUNT NO.: 2862 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,127 |
| 3.112 MOVING IMAGE TECHNOLOGIES<br>17760 NEWHOPE ST SUITE #B<br>FOUNTAIN VALLEY, CA 92708 | VARIOUS<br><br>ACCOUNT NO.: 5444 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $787 |
| 3.112 MOVIO LIMITED<br>335 N MAPLE DR., SUITE 150<br>BEVERLY HILLS, CA 90210 | VARIOUS<br><br>ACCOUNT NO.: 2534 | ☐ | ☑ | ☐ | Trade Payables | ☐ | UNDETERMINED |
| 3.112 MR. ELECTRIC OF WEST FORT WORTH<br>119 NW HILLER ST<br>BURLESON, TX 76028 | VARIOUS<br><br>ACCOUNT NO.: 1618 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,383 |
| 3.113 MR. HANDYMAN OF COLORADO SPRINGS<br>905 W GARDEN OF THE GODS RD, UNIT A<br>COLORADO SPRINGS, CO 80907 | VARIOUS<br><br>ACCOUNT NO.: 0978 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $232 |
| 3.113 MR. T CARTING CORP.<br>73-10 EDSALL AVE.<br>GLENDALE, NY 11385 | VARIOUS<br><br>ACCOUNT NO.: 1346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $234 |
| 3.113 MR. WIZARDS<br>207 SANDYWOOD COURT<br>MADISON, AL 35758 | VARIOUS<br><br>ACCOUNT NO.: 9782 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,420 |
| 3.113 MRM AUBURN, LLC<br>3927 LAKE WASHINGTON BLVD. NE<br>KIRKLAND, WA 98033 | VARIOUS<br><br>ACCOUNT NO.: 1545 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,792 |
| 3.113 MRS ENTERPRISES, INC.<br>138 N. CAPISTRANO<br>JEFFERSON CITY, MO 65109 | VARIOUS<br><br>ACCOUNT NO.: 1815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $493 |

**Regal Cinemas, Inc.**                                        **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.113** MTECH MECHANICAL TECHNOLOGIES GROUP INC. 12300 N PECOS STREET WESTMINSTER, CO 80234 | VARIOUS<br>ACCOUNT NO.: 0823 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,238 |
| **3.113** MUTUAL SPRINKLERS PO BOX 74008409 CHICAGO, IL 60674 | VARIOUS<br>ACCOUNT NO.: 0409 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,875 |
| **3.113** MY BEER GUY INC. PO BOX 2636 ORLAND PARK, IL 60462 | VARIOUS<br>ACCOUNT NO.: 3244 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $413 |
| **3.113** MYERS AUTOMATIC FIRE PROTECTION LLC 3857 S. MIDCO WICHITA, KS 67215 | VARIOUS<br>ACCOUNT NO.: 0718 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $325 |
| **3.113** N.S. BUILDING AND LANDSCAPES 428 PINE STREET ROYERSFORD, PA 19468 | VARIOUS<br>ACCOUNT NO.: 0531 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,675 |
| **3.114** NASHVILLE DOOR CLOSER SERVICES, INC. 2301 CRUZEN ST NASHVILLE, TN 37211 | VARIOUS<br>ACCOUNT NO.: 0714 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,455 |
| **3.114** NATIONAL ASSOCIATION OF THEATRE OWNERS OF CA/NV 11661 SAN VICENTE BLVD., SUITE 830 LOS ANGELES, CA 90049 | VARIOUS<br>ACCOUNT NO.: 0756 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,920 |
| **3.114** NATIONAL ELEVATOR INSPECTION SERVICES INC. PO BOX 503067 SAINT LOUIS, MO 63150 | VARIOUS<br>ACCOUNT NO.: 9685 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,512 |
| **3.114** NATIONAL ESCALATOR CLEANING LLC 8533 770 DIEGO PLACE LA MESA, CA 91942 | VARIOUS<br>ACCOUNT NO.: 1402 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |
| **3.114** NATIONAL FIRE PROTECTION PO BOX 29220 HONOLULU, HI 96820 | VARIOUS<br>ACCOUNT NO.: 3461 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $563 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.114** NATIONAL JANITORIAL LLC<br>6625 SHADOW COVE AVE<br>LAS VEGAS, NV 89139 | VARIOUS<br><br>ACCOUNT NO.: 2590 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,439 |
| **3.114** NATIONAL OUTDOOR MEDIA, LLC<br>1990 NORTH CALIFORNIA BLVD.<br>SUITE 830<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: 8836 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,627 |
| **3.114** NCRC INC<br>1280 LIBERTY WAY<br>VISTA, CA 92081 | VARIOUS<br><br>ACCOUNT NO.: 4082 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $45,467 |
| **3.114** NEW CREATIONS LAWN CARE, LLC.<br>PO BOX 367543<br>BONITA SPRINGS, FL 34136 | VARIOUS<br><br>ACCOUNT NO.: 7836 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,760 |
| **3.114** NEW ENGLAND SHEET METAL & MECHANICAL CO.<br>P.O. BOX 27409<br>FRESNO, CA 93729 | VARIOUS<br><br>ACCOUNT NO.: 7975 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,603 |
| **3.115** NEW HAMPSHIRE DISTRIBUTORS, LLC<br>65 REGIONAL DRIVE<br>CONCORD, NH 03301 | VARIOUS<br><br>ACCOUNT NO.: 2815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $260 |
| **3.115** NEWARK INONE<br>33190 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0331 | VARIOUS<br><br>ACCOUNT NO.: 0526 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23 |
| **3.115** NEWCOMB & COMPANY INC<br>P.O. BOX 58010<br>RALEIGH, NC 27658 | VARIOUS<br><br>ACCOUNT NO.: 1710 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,551 |
| **3.115** NEX REV INC<br>601 DEVELOPMENT #300<br>PLANO, TX 75074 | VARIOUS<br><br>ACCOUNT NO.: 4103 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,291 |
| **3.115** NEXAIR, LLC<br>PO BOX 125<br>MEMPHIS, TN 38101-0125 | VARIOUS<br><br>ACCOUNT NO.: 7430 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $841 |
| **3.115** NHM OWNER-1 LLC<br>P.O. BOX 19107<br>RALEIGH, NC 27619 | VARIOUS<br><br>ACCOUNT NO.: 6207 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $68 |

**Regal Cinemas, Inc.**                                              Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.115** NIXCO PLUMBING INC.<br>4281 STATE ROUTE 42<br>MASON, OH 45040 | VARIOUS<br><br>ACCOUNT NO.: 3852 | ☐ ☐ ☐ | Trade Payables | ☐ | $672 |
| **3.115** NKS DISTRIBUTORS, INC.<br>399 NEW CHURCHMANS ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: 2863 | ☐ ☐ ☐ | Trade Payables | ☐ | $145 |
| **3.115** NOR-CAL BEVERAGE CO INC.<br>2286 STONE BLVD.<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: 1210 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,218 |
| **3.115** NORCAL ROTOCO, INC<br>2141 INDUSTRIAL CT. STE. D<br>VISTA, CA 92081 | VARIOUS<br><br>ACCOUNT NO.: 6952 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,500 |
| **3.116** NORCO INC<br>PO BOX 35144<br>SEATTLE, WA 98124 | VARIOUS<br><br>ACCOUNT NO.: 0295 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,856 |
| **3.116** NORTH ANCHORAGE REAL ESTATE INVESTORS LLC<br>1556 PARKSIDE DRIVE C/O BROWMAN DEVELOPMENT COMPANY INC<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: 6375 | ☐ ☐ ☐ | Trade Payables | ☐ | $49,553 |
| **3.116** NORTH DALLAS WINDOW CLEANING INC<br>11259 GOODNIGHT LANE #1122<br>DALLAS, TX 75229 | VARIOUS<br><br>ACCOUNT NO.: 1614 | ☐ ☐ ☐ | Trade Payables | ☐ | $341 |
| **3.116** NORTH HILL GLASS AND MIRROR COMPANY<br>560 NORTH MAIN STREET<br>AKRON, OH 44310 | VARIOUS<br><br>ACCOUNT NO.: 2187 | ☐ ☐ ☐ | Trade Payables | ☐ | $267 |
| **3.116** NORTH STATE TELEPHONE CO<br>COMPUTER CENTER P.O. BOX 612<br>HIGH POINT, NC 27261 | VARIOUS<br><br>ACCOUNT NO.: 2117 | ☐ ☐ ☐ | Trade Payables | ☐ | $956 |
| **3.116** NORTH TOWN MALL, LLC<br>C/O BROOKFIELD PROPERTIES<br>ATTN: ACCOUNTING DEPARTMENT<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO, IL 60654 | VARIOUS<br><br>ACCOUNT NO.: 5153 | ☐ ☐ ☐ | Trade Payables | ☐ | $35,529 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.116** NORTH WEST DRAUGHT TECHNICIANS LLC<br>6650 N BASIN AVE SUITE H<br>PORTLAND, OR 97217 | VARIOUS<br><br>ACCOUNT NO.: 1077 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $600 |
| **3.116** NORTH/WESTERN ELECTRICAL CORPORATION OF COLORADO<br>10825 IRMA DRIVE<br>NORTHGLENN, CO 80233 | VARIOUS<br><br>ACCOUNT NO.: 4481 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $714 |
| **3.116** NORTHEAST MECHANICAL & ENERGY MANAGEMENT SERVICES<br>P.O. BOX 335<br>BOWDOINHAM, ME 04008 | VARIOUS<br><br>ACCOUNT NO.: 1821 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,762 |
| **3.116** NORTHERN FIRE EQUIPMENT INC<br>20952 COUNTY ROUTE 16<br>WATERTOWN, NY 13601 | VARIOUS<br><br>ACCOUNT NO.: 9973 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $130 |
| **3.117** NORTHSIDE ELECTRIC<br>P.O. BOX 12323<br>SALEM, OR 97309 | VARIOUS<br><br>ACCOUNT NO.: 4256 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $372 |
| **3.117** NORTHSOUND REFRIGERATION INC<br>P.O. BOX 29116<br>BELLINGHAM, WA 98228 | VARIOUS<br><br>ACCOUNT NO.: 0017 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $540 |
| **3.117** NORTHSTAR ELECTRICAL SERVICES & CONSTRUCTION<br>941 CHURCH STREET<br>BOHEMIA, NY 11716 | VARIOUS<br><br>ACCOUNT NO.: 0920 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,241 |
| **3.117** NORTHWEST CASCADE INC<br>P.O. BOX 73399 DBA FLOHAWKS<br>PUYALLUP, WA 98373 | VARIOUS<br><br>ACCOUNT NO.: 4993 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $421 |
| **3.117** NORTHWEST PLUMBING COMPANY<br>P.O. BOX 7288 2712 BALL CAMP-BYINGTON<br>KNOXVILLE, TN 37921 | VARIOUS<br><br>ACCOUNT NO.: 1157 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,687 |
| **3.117** NORTHWEST POWER SYSTEMS, INC<br>6893 SUPPLY WAY<br>BOISE, ID 83716 | VARIOUS<br><br>ACCOUNT NO.: 5065 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,908 |

**Regal Cinemas, Inc.**                                                         **Case Number:**        **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.117** NORTHWEST SIGNWORKS, INC.<br>10301 CASE ROAD SW<br>OLYMPIA, WA 98512 | VARIOUS<br><br>ACCOUNT NO.: 9972 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,453 |
| **3.117** NORTHWESTERN SIMON INC<br>320 WEST 5TH AVE., SUITE 219<br>ANCHORAGE, AK 99501 | VARIOUS<br><br>ACCOUNT NO.: 1776 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,600 |
| **3.117** NO-SHORTCUTS HANDYMAN SERVICES, LLC<br>79048 GRIMES RD<br>COTTAGE GROVE, OR 97424 | VARIOUS<br><br>ACCOUNT NO.: 1057 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,270 |
| **3.117** NUCO2 LLC<br>ATT: CASH APPLICATION DEPT<br>2800 SE MARKET PLACE<br>STUART, FL 34997 | VARIOUS<br><br>ACCOUNT NO.: 0324 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $348,718 |
| **3.118** NYC JANITORIAL INC.<br>2265 GERRITSEN AVENUE 3-D<br>BROOKLYN, NY 11229 | VARIOUS<br><br>ACCOUNT NO.: 1578 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,059 |
| **3.118** NYTRIC ELECTRICAL CONTRACTORS, LLC<br>800 STARBUCK AVENUE, SUITE C-101<br>WATERTOWN, NY 13601 | VARIOUS<br><br>ACCOUNT NO.: 0072 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,142 |
| **3.118** OAHU AIR CONDITIONING SERVICE INC<br>P.O. BOX 17010<br>HONOLULU, HI 96817 | VARIOUS<br><br>ACCOUNT NO.: 1901 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,032 |
| **3.118** OANDA BUSINESS INFORMATION AND SERVICES INC.<br>228 PARK AVE S STE 20236<br>NEW YORK, NY 10003 | VARIOUS<br><br>ACCOUNT NO.: 0525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |
| **3.118** O'CONNOR PLUMBING & HEATING<br>19301 MATENY HILL RD.<br>GERMANTOWN, MD 20874 | VARIOUS<br><br>ACCOUNT NO.: 3811 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,960 |
| **3.118** OCT STONEFIELD PROPERTY OWNER LLC<br>PO BOX 716503<br>PHILADELPHIA, PA 19171 | VARIOUS<br><br>ACCOUNT NO.: 4967 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $650 |

**Regal Cinemas, Inc.**                                               **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.118** ODIE'S PLUMBING<br>2719 BYINGTON BEAVER RIDGE RD<br>KNOXVILLE, TN 37931 | VARIOUS<br><br>ACCOUNT NO.: 1866 | ☐ ☐ ☐ | Trade Payables | ☐ | $250 |
| **3.118** OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>P.O. BOX 89<br>COLUMBIA, SC 29202 | VARIOUS<br><br>ACCOUNT NO.: 5615 | ☐ ☐ ☐ | Trade Payables | ☐ | $114,594 |
| **3.118** OHIO WINDOW CLEANING INC<br>P.O. BOX 24039<br>DAYTON, OH 45424 | VARIOUS<br><br>ACCOUNT NO.: 3837 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,725 |
| **3.118** OLIVER SPRINKLER CO INC<br>501 FEHELEY DRIVE<br>KING OF PRUSSIA, PA 19406 | VARIOUS<br><br>ACCOUNT NO.: 2417 | ☐ ☐ ☐ | Trade Payables | ☐ | $785 |
| **3.119** OLSON VISUAL INC<br>13000 WEBER WAY<br>HAWTHORNE, CA 90250 | VARIOUS<br><br>ACCOUNT NO.: 7393 | ☐ ☐ ☐ | Trade Payables | ☐ | $230 |
| **3.119** OMEGA DOOR COMPANY, INC.<br>1223 GIBSON STREET<br>YOUNGSTOWN, OH 44502 | VARIOUS<br><br>ACCOUNT NO.: 1663 | ☐ ☐ ☐ | Trade Payables | ☐ | $715 |
| **3.119** OMNI LOGISTICS INC<br>MAIL CODE: 5237 P.O. BOX 660367<br>DALLAS, TX 75266 | VARIOUS<br><br>ACCOUNT NO.: 0444 | ☐ ☐ ☐ | Trade Payables | ☐ | $546,077 |
| **3.119** ONE BEAT MEDICAL<br>3151 EXECUTIVE WAY<br>MIRAMAR, FL 33025 | VARIOUS<br><br>ACCOUNT NO.: 0837 | ☐ ☐ ☐ | Trade Payables | ☐ | $740 |
| **3.119** ONE MAN AND TWO GOATS LAWNCARE<br>P.O. BOX 336<br>VALLEY MILLS, TX 76689 | VARIOUS<br><br>ACCOUNT NO.: 1896 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,692 |
| **3.119** ONETOUCHPOINT CORP.<br>PO BOX7410443<br>CHICAGO, IL 60674 | VARIOUS<br><br>ACCOUNT NO.: 3536 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,689 |
| **3.119** OPENWORKS<br>4742 NORTH 24TH STREET SUITE 450<br>PHOENIX, AZ 85016 | VARIOUS<br><br>ACCOUNT NO.: 0567 | ☐ ☐ ☐ | Trade Payables | ☐ | $246,147 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.119** OPTIV SECURITY INC.<br>P.O. BOX 28216 NETWORK PLACE<br>CHICAGO, IL 60673-1282 | VARIOUS<br><br>ACCOUNT NO.: 1816 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,716 |
| **3.119** ORCHIDS LANDSCAPE<br>2049 SOUTH GLENBROOK DR. #101<br>GARLAND, TX 75041 | VARIOUS<br><br>ACCOUNT NO.: 0836 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,350 |
| **3.119** ORVAL ELECTRIC LLC<br>5 MERRIMAC RD<br>POUGHKEEPSIE, NY 12603 | VARIOUS<br><br>ACCOUNT NO.: 1613 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,027 |
| **3.120** OSCCO LANDSCAPE, INC<br>P.O. BOX 921 208 N ASPAN AVENUE<br>AZUSA, CA 91702 | VARIOUS<br><br>ACCOUNT NO.: 1605 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,580 |
| **3.120** OSRAM SYLVANIA INC<br>P.O. BOX 2114<br>CAROL STREAM, IL 60132 | VARIOUS<br><br>ACCOUNT NO.: 9647 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $501,681 |
| **3.120** OTIS ELEVATOR COMPANY<br>PO BOX 73579<br>CHICAGO, IL 60673 | VARIOUS<br><br>ACCOUNT NO.: 3885 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,655 |
| **3.120** OVIEDO MALL HOLDING LLC<br>ATTN: MALL OFFICE<br>1700 OVIEDO MALL BLVD<br>OVIEDO, FL 32765 | VARIOUS<br><br>ACCOUNT NO.: 5377 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,500 |
| **3.120** OWES US MONEY KYLE COFFEY<br>804 ARONDALE CRESCENT<br>CHESAPEAKE, VA 23320 | VARIOUS<br><br>ACCOUNT NO.: 8371 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $210 |
| **3.120** OXARC<br>P.O. BOX 2605<br>SPOKANE, WA 99220 | VARIOUS<br><br>ACCOUNT NO.: 0281 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,071 |
| **3.120** OXFORD BIT GALLERY PLACE REIT, LLC<br>C/O DTZ P.O. BOX 603006<br>CHARLOTTE, NC 28260 | VARIOUS<br><br>ACCOUNT NO.: 8857 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $722 |
| **3.120** PA FIRE RECOVERY SERVICE<br>7260 PERIWINKLE DRIVE<br>MACUNGIE, PA 18062 | VARIOUS<br><br>ACCOUNT NO.: 1838 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $350 |

**Regal Cinemas, Inc.**                                            **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.120** PACIFIC ICE SERVICES INC<br>3375 KOAPAKA ST. STE F281<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: 7198 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |
| **3.120** PACIFIC LANDSCAPE MANAGEMENT, INC.<br>7997 NE WALKER<br>HILLSBORO, OR 97124 | VARIOUS<br><br>ACCOUNT NO.: 7934 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,586 |
| **3.121** PACIFIC STANDARD SERVICE<br>1061 EASTSHORE HWY #103<br>ALBANY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: 0445 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,844 |
| **3.121** PACIFIC TRADING CO. LTD.<br>PO BOX 500236<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 0422 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,766 |
| **3.121** PACIFIIC DRAFTWORKS, LLC<br>7849 GLEN FIELD COURT<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: 0535 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,608 |
| **3.121** PACKAGING CONCEPTS INC<br>P.O. BOX 205264<br>DALLAS, TX 75320-5264 | VARIOUS<br><br>ACCOUNT NO.: 4705 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,754 |
| **3.121** PACTRONICS INC<br>15375 BARRANCA PARKWAY<br>SUITE H-108<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: 9518 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $62,714 |
| **3.121** PAIGE ELECTRIC COMPANY LP<br>PO BOX 821336<br>PHILADELPHIA, PA 19182 | VARIOUS<br><br>ACCOUNT NO.: 9563 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $506 |
| **3.121** PALM SPRINGS PLUMBING CO., INC.<br>3800 E. VISTA CHINO #1<br>PALM SPRINGS, CA 92262 | VARIOUS<br><br>ACCOUNT NO.: 1055 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $240 |
| **3.121** PANERA BREAD COMPANY<br>PO BOX 504888<br>ST LOUIS, MO 63150 | VARIOUS<br><br>ACCOUNT NO.: 0616 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,318 |
| **3.121** PAQ, DISTRIBUTION LLC<br>455 E PACES FERRY ROAD, SUITE 338<br>ATLANTA, GA 30305 | VARIOUS<br><br>ACCOUNT NO.: 1586 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,177 |

**Regal Cinemas, Inc.**                                         Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.121** PARTITION SYSTEMS INTERNATIONAL OF SC<br>9031 FARROW ROAD<br>COLUMBIA, SC 29203 | VARIOUS<br><br>ACCOUNT NO.: 0237 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,839 |
| **3.122** PARTS EXPRESS INTERNATIONAL INC<br>725 PLEASANT VALLEY DRIVE<br>SPRINGBORO, OH 45066 | VARIOUS<br><br>ACCOUNT NO.: 0228 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $538 |
| **3.122** PATRICK RUSH PLUMBING & HEATING INC<br>1265 MOYER ROAD<br>TELFORD, PA 18969 | VARIOUS<br><br>ACCOUNT NO.: 2660 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,623 |
| **3.122** PATTISON SIGN GROUP<br>520 W. SUMMIT HILL ROAD SUITE 702<br>KNOXVILLE, TN 37902 | VARIOUS<br><br>ACCOUNT NO.: 0619 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,748 |
| **3.122** PAY WITH CREDIT CARD ADH PLUMBING, INC<br>6299 JOHNSON STREET<br>HOLLYWOOD, FL 33024 | VARIOUS<br><br>ACCOUNT NO.: 3739 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,623 |
| **3.122** PDC MEDIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 7984 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $124,165 |
| **3.122** PEACH ENTERPRISES, LLC<br>195 HILLARY DRIVE<br>FREELAND, PA 18224 | VARIOUS<br><br>ACCOUNT NO.: 1892 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,730 |
| **3.122** PENCOYD CROSSING, LP<br>C/O PENN REAL ESTATE GROUP<br>ATTN: ACCOUNT RECEIVABLE<br>620 RIGHTERS FERRY ROAD<br>BALA CYNWYD, PA 19004 | VARIOUS<br><br>ACCOUNT NO.: 5226 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,273 |
| **3.122** PENINSULA FIRE EXTINQUISHER SERVICE INC.<br>P.O. BOX 1744<br>POULSBO, WA 98370 | VARIOUS<br><br>ACCOUNT NO.: 9802 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $472 |
| **3.122** PENNSYLVANIA LIQUOR CONTROL BOARD<br>401 NORTHWEST OFFICE BUILDING<br>HARRISBURG, PA 17124 | VARIOUS<br><br>ACCOUNT NO.: 5199 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,180 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.122** PEPSI COLA & NATIONAL BRAND BEVERAGES, LTD<br>PO BOX 403684<br>ATLANTA, GA 30384 | VARIOUS<br><br>ACCOUNT NO.: 0437 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,319 |
| **3.123** PEPSI COLA BOTTLING COMPANY OF NEW YORK<br>PO BOX 741076<br>ATLANTA, GA 30374 | VARIOUS<br><br>ACCOUNT NO.: 0353 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $128,579 |
| **3.123** PEPSI COLA OF FLORENCE, LLC<br>2499 FLORENCE HARLLEE BOULEVARD<br>FLORENCE, SC 29506 | VARIOUS<br><br>ACCOUNT NO.: 0354 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,178 |
| **3.123** PEPSI COLA OF GREENVILLE SC<br>PO BOX 3567<br>GREENVILLE, SC 29608 | VARIOUS<br><br>ACCOUNT NO.: 0355 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,376 |
| **3.123** PEPSI COLA OF THE HUDSON VALLEY<br>PO BOX 36251<br>NEWARK, NJ 07188 | VARIOUS<br><br>ACCOUNT NO.: 0431 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,830 |
| **3.123** PEPSI GUAM BOTTLING<br>210 ROJAS STREET HARMON INDUSTRIAL PARK<br>TAMUNING, GU 96913 | VARIOUS<br><br>ACCOUNT NO.: 0421 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,069 |
| **3.123** PEPSI-COLA BOTTLING COMPANY OF HICKORY,NC INC<br>PO BOX 550<br>HICKORY, NC 28603 | VARIOUS<br><br>ACCOUNT NO.: 0356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,537 |
| **3.123** PEPSI-COLA BOTTLING OF CENTRAL VIRGINIA<br>PO BOX 9035<br>CHARLOTTESVILLE, VA 22906 | VARIOUS<br><br>ACCOUNT NO.: 0330 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,906 |
| **3.123** PEPSI-COLA HAVRE DE GRACE<br>PO BOX 270<br>HAVRE DE GRACE, MD 21078 | VARIOUS<br><br>ACCOUNT NO.: 0328 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $937 |
| **3.123** PEPSI-COLA OF TOPEKA<br>1901 WINDHOEK DR<br>LINCOLN, NE 68512 | VARIOUS<br><br>ACCOUNT NO.: 4474 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $186 |

Regal Cinemas, Inc.                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.123** PER MINDY SOLID SECURITY SERVICES, INC<br>P.O. BOX 586<br>BUFORD, GA 30515 | VARIOUS<br><br>ACCOUNT NO.: 4550 | ☐ ☐ ☐ | Trade Payables | ☐ | $24,127 |
| **3.124** PERFORMANCE FOOD GROUP MILTONS<br>3501 OLD OAKWOOD ROAD<br>OAKWOOD, GA 30566 | VARIOUS<br><br>ACCOUNT NO.: 6774 | ☐ ☐ ☐ | Trade Payables | ☐ | $891 |
| **3.124** PERFORMANCE SYSTEMS INTEGRATION CORPORATION<br>7324 SW DURHAM ROAD<br>PORTLAND, OR 97224 | VARIOUS<br><br>ACCOUNT NO.: 2909 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,963 |
| **3.124** PERIMETER TECHNOLOGIES LLC<br>4430 LOCKLEY ROAD<br>TUCKER, GA 30084 | VARIOUS<br><br>ACCOUNT NO.: 4854 | ☐ ☐ ☐ | Trade Payables | ☐ | $175 |
| **3.124** PETCOSKY FIRE PROTECTION INC.<br>PO BOX 19<br>VESTAL, NY 13851 | VARIOUS<br><br>ACCOUNT NO.: 0882 | ☐ ☐ ☐ | Trade Payables | ☐ | $788 |
| **3.124** PHILIPS MEDICAL SYSTEMS<br>P.O. BOX 100355<br>ATLANTA, GA 30384 | VARIOUS<br><br>ACCOUNT NO.: 0455 | ☐ ☐ ☐ | Trade Payables | ☐ | $152 |
| **3.124** PHOENIX FIRE DEFENSE<br>1150 HASTINGS ROAD UNIT E<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: 9291 | ☐ ☐ ☐ | Trade Payables | ☐ | $836 |
| **3.124** PHOENIX FIRE PROTECTION LLC<br>1211 COMMERCIAL PARK DR.<br>TALLAHASSEE, FL 32303 | VARIOUS<br><br>ACCOUNT NO.: 0073 | ☐ ☐ ☐ | Trade Payables | ☐ | $300 |
| **3.124** PHR ENTERPRISES, INC.<br>7636 PURFOY RD SUITE 203<br>FUQUAY VARINA, NC 27526 | VARIOUS<br><br>ACCOUNT NO.: 8294 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,672 |
| **3.124** PIEDMONT ELECTRIC REPAIR CO INC<br>P.O. BOX 2318<br>HIGH POINT, NC 27261 | VARIOUS<br><br>ACCOUNT NO.: 2317 | ☐ ☐ ☐ | Trade Payables | ☐ | $559 |
| **3.124** PIEDMONT STEAM COMPANY<br>608 TIERRA MONTANA LOOP<br>BERNALILLO, NM 87004 | VARIOUS<br><br>ACCOUNT NO.: 1590 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,622 |

**Regal Cinemas, Inc.**                                                    **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.125** PIERSON REFRIGERATION SERVICE INC<br>1234 OHIO AVE<br>DUNBAR, WV 25064 | VARIOUS<br>ACCOUNT NO.: 3057 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,702 |
| **3.125** PINE TREE FOOD EQUIPMENT INC.<br>175 LEWISTON ROAD<br>GRAY, ME 04039 | VARIOUS<br>ACCOUNT NO.: 0036 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,613 |
| **3.125** PINT SIZE CORPORATION<br>99-1287 WAIUA PLACE<br>AIEA, HI 96701 | VARIOUS<br>ACCOUNT NO.: 0260 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,731 |
| **3.125** PIPETECHS PLUMBING TECHNOLOGIES<br>6600 MT HERMAN ROAD<br>RALEIGH, NC 27617 | VARIOUS<br>ACCOUNT NO.: 3543 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,501 |
| **3.125** PITHER PLUMBING CO INC<br>310 W METHVIN STREET<br>LONGVIEW, TX 75601 | VARIOUS<br>ACCOUNT NO.: 3358 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $263 |
| **3.125** PLEASANT AIR HTG. & CLG. INC.<br>5200 EMERSON AVE.<br>PARKERSBURG, WV 26104 | VARIOUS<br>ACCOUNT NO.: 2104 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,161 |
| **3.125** PLEASANT VALLEY ELECTRIC INC<br>405 THIRD STREET<br>ITHACA, NY 14850 | VARIOUS<br>ACCOUNT NO.: 2948 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,654 |
| **3.125** PLUMB V INC<br>805 HIDDEN ACRES LANE<br>CHAPEL HILL, SC 27516 | VARIOUS<br>ACCOUNT NO.: 4922 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,915 |
| **3.125** PLUMBING PROS LLC<br>3932 N HWY 101<br>GREER, SC 29651 | VARIOUS<br>ACCOUNT NO.: 2744 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,494 |
| **3.125** PMAM CORPORATION<br>P.O. BOX 141925<br>IRVING, TX 75014 | VARIOUS<br>ACCOUNT NO.: 2462 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50 |
| **3.126** PMCO INC<br>P.O. BOX 277<br>WILLIAMSTOWN, NJ 08094 | VARIOUS<br>ACCOUNT NO.: 2191 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,887 |

**Regal Cinemas, Inc.**

**Case Number:** 22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.126** POGO OUTDOOR ADVERTISING, INC<br>P.O. BOX 237 A SUBSIDIARY OF POGO, INC<br>CLOVERDALE, VA 24077-0237 | VARIOUS<br><br>ACCOUNT NO.: 4876 | ☐ ☐ ☐ | Trade Payables | ☐ | $525 |
| **3.126** POMAIKAI FRANCHISING LLC<br>500 ALA MOANA BLVD - SUITE 7-400<br>HONOLULU, HI 96813 | VARIOUS<br><br>ACCOUNT NO.: 7903 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,508 |
| **3.126** POP IT RITE<br>P.O. BOX 211<br>LYONS, IL 60534 | VARIOUS<br><br>ACCOUNT NO.: 3294 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,295 |
| **3.126** POP-A-LID, LLC<br>13913 TOPHILL CIRCLE<br>PFLUGERVILLE, TX 78660 | VARIOUS<br><br>ACCOUNT NO.: 0986 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,313 |
| **3.126** POPCO SERVICE<br>PO BOX 1190<br>AGAWAM, MA 01001 | VARIOUS<br><br>ACCOUNT NO.: 1463 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,362 |
| **3.126** PORT CHARLOTTE MALL LLC.<br>P.O. BOX 406373<br>ATLANTA, GA 30384 | VARIOUS<br><br>ACCOUNT NO.: 6057 | ☐ ☐ ☐ | Trade Payables | ☐ | $106,720 |
| **3.126** PORTLAND UNITED GRAFFITI REMOVAL<br>2727 NE SKIDMORE<br>PORTLAND, OR 97211 | VARIOUS<br><br>ACCOUNT NO.: 0613 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,560 |
| **3.126** POSITIVE ELECTRIC INC.<br>1879 FESCUE ST SE<br>ALBANY, OR 97322 | VARIOUS<br><br>ACCOUNT NO.: 1835 | ☐ ☐ ☐ | Trade Payables | ☐ | $500 |
| **3.126** POWER CITY ELECTRIC CONTRACTORS INC<br>P.O. BOX 2507 3327 E. OLIVE<br>SPOKANE, WA 99220 | VARIOUS<br><br>ACCOUNT NO.: 2610 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,099 |
| **3.127** POWERSOFT ADVANCED TECHNOLOGIES CORP.<br>199 US 206 SUITE B<br>FLANDERS, NJ 07836 | VARIOUS<br><br>ACCOUNT NO.: 1784 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,316 |
| **3.127** POWERWASH PRO<br>3513 S SENATE PL<br>CHANDLER, AZ 85286 | VARIOUS<br><br>ACCOUNT NO.: 1355 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,427 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.127** PPHU "EKRAN" MACIEJ LESNIAK NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1016 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,522 |
| **3.127** PPR ENTERPRISES, INC 5332 PRODUCTION DRIVE HUNTINGTON BEACH, CA 92649 | VARIOUS<br><br>ACCOUNT NO.: 1741 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,505 |
| **3.127** PRAIRIE MECHANICAL CORPORATION 2842 TUCKER ST OMAHA, NE 68112 | VARIOUS<br><br>ACCOUNT NO.: 8635 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,342 |
| **3.127** PRAIRIEFIRE COFFEE 10821 E 26TH ST N WICHITA, KS 67226 | VARIOUS<br><br>ACCOUNT NO.: 5833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $803 |
| **3.127** PRECISION LOCKSMITH SERVICE 10345 SW CANYON ROAD BEAVERTON, OR 97005 | VARIOUS<br><br>ACCOUNT NO.: 2558 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $738 |
| **3.127** PRECISION MECHANICAL SOLUTIONS INC. 5654 E. WESTOVER AVENUE, SUITE 111 FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: 3211 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $74,123 |
| **3.127** PRECISION TEMPERATURE, INC 13465 CAMINO CANADA #462 EL CAJON, CA 92021 | VARIOUS<br><br>ACCOUNT NO.: 8587 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,555 |
| **3.127** PREFERRED LAWN & LANDSCAPE P.O. BOX 3909 LAWRENCE, KS 66046 | VARIOUS<br><br>ACCOUNT NO.: 3377 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,450 |
| **3.128** PREMIER FIRE PROTECTION SERVICES, LLC PO BOX 185 WALKERSVILLE, MD 21793 | VARIOUS<br><br>ACCOUNT NO.: 1392 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,687 |
| **3.128** PREMIER GREASE INC PO BOX 3535 ALPHARETTA, GA 30023 | VARIOUS<br><br>ACCOUNT NO.: 2319 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,697 |
| **3.128** PREMIER WINDOW CLEANING & PRESSURE WASHING 13332 OLIVE ST. THORNTON, CO 80602 | VARIOUS<br><br>ACCOUNT NO.: 1882 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,942 |

**Regal Cinemas, Inc.**                                        **Case Number:**     22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.128** PREMIUM DISTRIBUTORS OF VIRGINIA, LLC<br>15001 NORTHRIDGE DRIVE<br>CHANTILLY, VA 20151 | VARIOUS<br><br>ACCOUNT NO.: 9681 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $146 |
| **3.128** PREMIUM DISTRIBUTORS OF WASHINGTON, DC LLC<br>3500 FORT LINCOLN DRIVE N.E.<br>WASHINGTON, DC 20018 | VARIOUS<br><br>ACCOUNT NO.: 7586 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $654 |
| **3.128** PRESTIGE DISTRIBUTION, INC - PURCHASING<br>3165 COMMERCIAL AVE<br>NORTHBROOK, IL 60062 | VARIOUS<br><br>ACCOUNT NO.: 9849 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $703 |
| **3.128** PRICEWATERHOUSE COOPERS LLP<br>P.O. BOX 75647<br>CHICAGO, IL 60675 | VARIOUS<br><br>ACCOUNT NO.: 5618 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,000 |
| **3.128** PRIDE HOME MAINTENANCE SERVICES, INC<br>7207 GRACELAND DRIVE<br>OMAHA, NE 68134 | VARIOUS<br><br>ACCOUNT NO.: 1959 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,432 |
| **3.128** PRIME LINES INC<br>3820 LADERA DR. NW<br>ALBUQUERQUE, NM 87120 | VARIOUS<br><br>ACCOUNT NO.: 1496 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,034 |
| **3.128** PRIME TICKET, INC<br>P.O. BOX 3697<br>PAWLEYS ISLAND, SC 29585 | VARIOUS<br><br>ACCOUNT NO.: 9816 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,353 |
| **3.129** PRIORITY CONTRACTING<br>154 RIVER ROAD<br>NORTH ARLINGTON, NJ 07031 | VARIOUS<br><br>ACCOUNT NO.: 3713 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,808 |
| **3.129** PRISTINE ELECTRIC LLC<br>6154 N 400 E<br>GREENFIELD, IN 46140 | VARIOUS<br><br>ACCOUNT NO.: 3729 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,055 |
| **3.129** PRO ELECTRICGENERATORS INC.<br>1533 HERBERT ST.<br>DOWNERS GROVE, IL 60515 | VARIOUS<br><br>ACCOUNT NO.: 3053 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,875 |
| **3.129** PRO LAWN DECK & TREE CARE<br>60 CARPENTER DR.<br>MITCHELL, IN 47446 | VARIOUS<br><br>ACCOUNT NO.: 1864 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,980 |

**Regal Cinemas, Inc.**            **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.129** PRO MAINTENANCE LLC<br>5212 ALAMBA ROAD<br>APISON, TN 37302 | VARIOUS<br><br>ACCOUNT NO.: 6650 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $210 |
| **3.129** PRO PUMPING & HYDROJETTING, LLC<br>4015 I-70 DR NW STE A<br>COLUMBIA, MO 65202 | VARIOUS<br><br>ACCOUNT NO.: 6106 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.129** PRO REFRIGERATION INC.<br>1870 TOWN AND COUNTRY DR.<br>NORCO, CA 92860 | VARIOUS<br><br>ACCOUNT NO.: 1716 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,455 |
| **3.129** PRO WINDOW CLEANING<br>P.O. BOX 721044<br>SAN DIEGO, CA 92172 | VARIOUS<br><br>ACCOUNT NO.: 2729 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $538 |
| **3.129** PROCARE JANITORIAL SUPPLY<br>P.O. BOX 211<br>PISMO BEACH, CA 93448 | VARIOUS<br><br>ACCOUNT NO.: 9558 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $486 |
| **3.129** PROFICIENT INC.<br>PO BOX 1084<br>SOUTH GATE, CA 90280 | VARIOUS<br><br>ACCOUNT NO.: 6590 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,812 |
| **3.130** PROGRESSIVE ELECTRONICS<br>6102 ARLINGTON AVENUE<br>RAYTOWN, MO 64133 | VARIOUS<br><br>ACCOUNT NO.: 2893 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $84 |
| **3.130** PROGRESSIVE PLUMBNG & PIPING INC<br>P.O. BOX 91297<br>RALEIGH, NC 27675 | VARIOUS<br><br>ACCOUNT NO.: 1767 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,562 |
| **3.130** PROMANCO<br>27823 STATE ROUTE 7<br>MARIETTA, OH 45750 | VARIOUS<br><br>ACCOUNT NO.: 1942 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,320 |
| **3.130** PROMENADE LLC<br>DEPT LA 25274<br>PASADENA, CA 91185 | VARIOUS<br><br>ACCOUNT NO.: 1079 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,308 |
| **3.130** PROP MAINTENANCE<br>P.O. BOX 19502<br>BOULDER, CO 80308 | VARIOUS<br><br>ACCOUNT NO.: 1633 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,681 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.130** PROPERTY RESTORATION, INC.<br>6194 THOMPSON RD, #B<br>SYRACUSE, NY 13206 | VARIOUS<br><br>ACCOUNT NO.: 1951 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,381 |
| **3.130** PROTECTIVE SHIELDS INC<br>PO BOX 53427<br>ALBUQUERQUE, NM 87153 | VARIOUS<br><br>ACCOUNT NO.: 2711 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,869 |
| **3.130** PROTEGIS HOLDINGS, LLC<br>PO BOX 931933<br>CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: 1110 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,028 |
| **3.130** PROVEN ANALYSIS DESIGN INC<br>22 RAILROAD AV<br>EAST NORTHPORT, NY 11731-1736 | VARIOUS<br><br>ACCOUNT NO.: 9832 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,928 |
| **3.130** PROZ LLC<br>354 WILLIAMS HIGHWAY<br>VIENNA, WV 26105 | VARIOUS<br><br>ACCOUNT NO.: 5619 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $572 |
| **3.131** PTP CONSTRUCTION SERVICES, LLC<br>391 CONYERS ROAD<br>LOGANVILLE, GA 30052 | VARIOUS<br><br>ACCOUNT NO.: 2798 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $64,465 |
| **3.131** PUFF'S PROPERTY MANAGEMENT<br>308 MIKEL AVENUE<br>MARYLAND HEIGHTS, MO 63043 | VARIOUS<br><br>ACCOUNT NO.: 2127 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,620 |
| **3.131** PUR PLUMBING<br>PO BOX 40<br>PORT RICHEY, FL 34673 | VARIOUS<br><br>ACCOUNT NO.: 0761 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,426 |
| **3.131** PURE SANITIZED ICE, LLC<br>668 STONY HILL ROAD #264<br>YARDLEY, PA 19067 | VARIOUS<br><br>ACCOUNT NO.: 0696 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,049 |
| **3.131** PYE-BARKER FIRE & SAFETY LLC<br>PO BOX 735358<br>DALLAS, TX 75373 | VARIOUS<br><br>ACCOUNT NO.: 7476 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,153 |
| **3.131** PYRAMID ELECTRICAL CONTRACTORS, LLC<br>P.O. BOX 35420<br>NORTH CHESTERFIELD, VA 23235 | VARIOUS<br><br>ACCOUNT NO.: 1415 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,358 |

**Regal Cinemas, Inc.**                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.131** PYRO-COMM SYSTEMS, INC.<br>15531 CONTAINER LANE<br>HUNTINGTON BEACH, CA 92649 | VARIOUS<br><br>ACCOUNT NO.: 4024 | ☐ ☐ ☐ | Trade Payables | ☐ | $576 |
| **3.131** PYROTECH, INC.<br>9483 DIELMAN ROCK ISLAND<br>INDUSTRIAL DRIVE<br>SAINT LOUIS, MO 63132 | VARIOUS<br><br>ACCOUNT NO.: 1808 | ☐ ☐ ☐ | Trade Payables | ☐ | $525 |
| **3.131** QLCL LLC<br>9325 DOGWOOD TRAIL<br>HAUGHTON, LA 71037 | VARIOUS<br><br>ACCOUNT NO.: 1765 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,250 |
| **3.131** QSC AUDIO PRODUCTS, LLC<br>P.O. BOX 101070<br>PASADENA, CA 91189-1070 | VARIOUS<br><br>ACCOUNT NO.: 0443 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,198 |
| **3.132** QUALITY SIGNS & SERVICE CO. INC.<br>1530 PRODUCTION DRIVE<br>BURLINGTON, KY 41005 | VARIOUS<br><br>ACCOUNT NO.: 2537 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,358 |
| **3.132** QUANTUM FSD, INC<br>5533 W SAN MADELE AVE STE 108<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: 0669 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,668 |
| **3.132** QUEEN CITY FIRE EQUIPMENT CO<br>470 WOOTEN RD<br>CLARKSVILLE, TN 37042 | VARIOUS<br><br>ACCOUNT NO.: 8484 | ☐ ☐ ☐ | Trade Payables | ☐ | $82 |
| **3.132** QUEEN LILIUOKALANI TRUST<br>PO BOX 31000 C/0 CB RICHARD ELLIS HI INC<br>HONOLULU, HI 96849 | VARIOUS<br><br>ACCOUNT NO.: 3572 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,665 |
| **3.132** QUINN RENTAL SERVICES<br>PO BOX 849665<br>LOS ANGELES, CA 90084 | VARIOUS<br><br>ACCOUNT NO.: 0921 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,761 |
| **3.132** R & L OHANA INSULATION, INC<br>99-1295 WAIUA PLACE #2A3<br>AIEA, HI 96701 | VARIOUS<br><br>ACCOUNT NO.: 1842 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,088 |
| **3.132** R&R COMPRESSOR SERVICE CO.<br>221 10TH STREET SOUTH<br>KIRKLAND, WA 98033 | VARIOUS<br><br>ACCOUNT NO.: 1154 | ☐ ☐ ☐ | Trade Payables | ☐ | $582 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.132** R. ESSAY PLUMBING & HEATING INC<br>P.O. BOX 2309<br>SOUTHAMPTON, NY 11969 | VARIOUS<br><br>ACCOUNT NO.: 4407 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,221 |
| **3.132** R.G. WOLFE PLUMBING, LLC<br>2592 CHARLESTOWN ROAD<br>NEW ALBANY, IN 47150 | VARIOUS<br><br>ACCOUNT NO.: 3059 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250 |
| **3.132** R.K. OSHIRO DOOR SERVICE INC<br>1115 MIKOLE STREET<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: 1876 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,414 |
| **3.133** R.L. GRIFFIN ELECTRICAL SERVICE INC<br>5309 SHADOW VALLEY ROAD<br>HOLLY SPRINGS, NC 27540 | VARIOUS<br><br>ACCOUNT NO.: 3568 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $395 |
| **3.133** RACKLIFFE LOCK & SAFE<br>7 CENTRAL AVE<br>CLINTON, CT 06413 | VARIOUS<br><br>ACCOUNT NO.: 2931 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,255 |
| **3.133** RAINBOW FENCING INC.<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1966 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $375 |
| **3.133** RAINFOREST WORKS, INC.<br>2911 N. NORWALK<br>MESA, AZ 85215 | VARIOUS<br><br>ACCOUNT NO.: 9763 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,545 |
| **3.133** RAISERIGHT LLC<br>PO BOX 8158<br>KENTWOOD, MI 49518 | VARIOUS<br><br>ACCOUNT NO.: 2402 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,002 |
| **3.133** RAKEMAN PLUMBING INC<br>4075 LOSEE ROAD<br>NORTH LAS VEGAS, NV 89030 | VARIOUS<br><br>ACCOUNT NO.: 2553 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $188 |
| **3.133** RAMCO-GERSHENSON PROPERTIES, L.P.<br>P.O BOX 350018<br>BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 5301 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $339,750 |
| **3.133** RAMSAY SIGNS<br>9160 SE 74TH AVENUE<br>PORTLAND, OR 97206 | VARIOUS<br><br>ACCOUNT NO.: 2305 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $138,780 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.133** RANGER PLUMBING & HEATING, INC. P.O. BOX 1101 LIVINGSTON, MT 59047 | VARIOUS ACCOUNT NO.: 2318 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,162 |
| **3.133** RAPID AIR REFRIGERATION CO. 645 SAW MILL RIVER RD. ARDSLEY, NY 10502 | VARIOUS ACCOUNT NO.: 0951 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,146 |
| **3.134** RAPID REFRIGERATION CORP 2644 WEST 79TH STREET HIALEAH, FL 33016 | VARIOUS ACCOUNT NO.: 1565 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,817 |
| **3.134** RAPID ROOTER 5013 ROBERTS AVE. STE B MCCLELLAN, CA 95652 | VARIOUS ACCOUNT NO.: 3201 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,183 |
| **3.134** RASC HOLDINGS, LLC 9907 ISABELLE RD LAFAYETTE, CO 80026 | VARIOUS ACCOUNT NO.: 1780 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,800 |
| **3.134** RATIONAL ACOUSTICS LLC 32 CRABTREE LN WOODSTOCK, CT 06281 | VARIOUS ACCOUNT NO.: 0214 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $425 |
| **3.134** RAUFI SERVICES  LLC 13318 TERRYCLOTH LN. CENTREVILLE, VA 20120 | VARIOUS ACCOUNT NO.: 8130 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,260 |
| **3.134** RAY KLEIN, INC PO BOX 7548 SPRINGFIELD, OR 97475-0039 | VARIOUS ACCOUNT NO.: 1150 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,202 |
| **3.134** RAY'S INSTALLATION SERVICE & SALES 5210 WILDFLOWER SAN ANTONIO, TX 78228 | VARIOUS ACCOUNT NO.: 2307 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $846 |
| **3.134** RAY'S PLUMBING, INC 533 PAUL MORRIS DR. ENGLEWOOD, FL 34223 | VARIOUS ACCOUNT NO.: 2289 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $827 |
| **3.134** RC LAWNCARE INC PO BOX 1683 ROANOKE, VA 24008 | VARIOUS ACCOUNT NO.: 0982 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,200 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.134** RCM MEDIA, INC. <br> PO BOX 412025 <br> KANSAS CITY, MO 64141 | VARIOUS <br><br> ACCOUNT NO.: 0851 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,562 |
| **3.135** RCS & COMPANY INC <br> 1110 NE PINE ISLAND ROAD, SUITE #7 <br> CAPE CORAL, FL 33909 | VARIOUS <br><br> ACCOUNT NO.: 0853 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,297 |
| **3.135** RCS INTERNATIONAL LLC <br> 380H KNOLLWOOD ST SUITE 163 <br> WINSTON SALEM, NC 27103 | VARIOUS <br><br> ACCOUNT NO.: 0520 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,396 |
| **3.135** READCO STONINGTON II LLC <br> 850 MAIN STREET <br> BRIDGEPORT, CT 06604 | VARIOUS <br><br> ACCOUNT NO.: 6105 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $257 |
| **3.135** REAL D <br> 246 S TAYLOR AVE SUITE 100 <br> LOUISVILLE, CO 80027 | VARIOUS <br><br> ACCOUNT NO.: 0492 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,971,635 |
| **3.135** REAL PROPERTY INDUSTRIES, LLC <br> 88 COON AVENUE <br> DUNBAR, WV 25064 | VARIOUS <br><br> ACCOUNT NO.: 1124 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,046 |
| **3.135** REALTY INCOME PROPERTIES 10, LLC (6777) <br> C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL <br> SAN DIEGO, CA 92130 | VARIOUS <br><br> ACCOUNT NO.: 9369 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $59,372 |
| **3.135** REALTY INCOME PROPERTIES 10, LLC (6786) <br> C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL <br> SAN DIEGO, CA 92130 | VARIOUS <br><br> ACCOUNT NO.: 9360 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $36,605 |
| **3.135** REALTY INCOME PROPERTIES 10, LLC (6791) <br> C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL <br> SAN DIEGO, CA 92130 | VARIOUS <br><br> ACCOUNT NO.: 9354 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,448 |

**Regal Cinemas, Inc.**                                                    **Case Number:        22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.135** REALTY INCOME PROPERTIES 11 LLC<br>600 LA TERRAZA BLVD C/O REALTY INCOME CORPORATION<br>ESCONDIDO, CA 92025 | VARIOUS<br><br>ACCOUNT NO.: 6414 | ☐ ☐ ☐ | Trade Payables | ☐ | $487,500 |
| **3.135** REALTY INCOME TEXAS PROPERTIES1, LLC<br>LEGAL DEPARTMENT-BANKRUPTCY<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: 4941 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,707 |
| **3.136** RED ROBIN INTERNATIONAL INC<br>10000 E. GEDDES AVE SUITE 500<br>ENGLEWOOD, CO 80112 | VARIOUS<br><br>ACCOUNT NO.: 5201 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,373 |
| **3.136** RED STAR INVESTMENTS LLC<br>3131A NIEDER ROAD<br>LAWRENCE, KS 66047 | VARIOUS<br><br>ACCOUNT NO.: 5132 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,712 |
| **3.136** REDDI INDUSTRIES  INC.<br>6205 E KELLOGG DR<br>WICHITA, KS 67218 | VARIOUS<br><br>ACCOUNT NO.: 5839 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,313 |
| **3.136** REDEVELOPMENT AGENCY OF THE CITY OF WEST COVINA<br>ATTN: MIKE LEE<br>1444 WEST GARVEY AVENUE SOUTH, ROOM 218<br>WEST COVINA, CA 91790 | VARIOUS<br><br>ACCOUNT NO.: 6085 | ☐ ☐ ☐ | Trade Payables | ☐ | $37,500 |
| **3.136** REED BROTHERS SECURITY<br>4432 TELEGRAPH AVE<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: 9556 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,923 |
| **3.136** REEL SOURCE LLC<br>137 NORTH LARCHMONT BL #496<br>LOS ANGELES, CA 90004 | VARIOUS<br><br>ACCOUNT NO.: 5578 | ☐ ☐ ☐ | Trade Payables | ☐ | $400 |
| **3.136** REFRESHMENT SERVICES PEPSI<br>3400 SOLAR AVENUE<br>SPRINGFIELD, IL 62707 | VARIOUS<br><br>ACCOUNT NO.: 0331 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,715 |
| **3.136** REFRIGERATION SALES & SERVICE INC<br>315 LAWRENCE BELL DRIVE<br>WILLIAMSVILLE, NY 14221 | VARIOUS<br><br>ACCOUNT NO.: 9812 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,626 |

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.136** REGENCY ENTERPRISES, INC<br>PO BOX 8576<br>PASADENA, CA 91109 | VARIOUS<br><br>ACCOUNT NO.: 4879 | ☐ ☐ ☐ | Trade Payables | ☐ | $57,650 |
| **3.136** RELIABLE ELECTRIC, INC<br>P.O. BOX 12205<br>OLYMPIA, WA 98508-2205 | VARIOUS<br><br>ACCOUNT NO.: 5108 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,803 |
| **3.137** RELIABLE FIRE PROTECTION<br>20 MERIDIAN ROAD SUITE 1<br>EATONTOWN, NJ 07724 | VARIOUS<br><br>ACCOUNT NO.: 8347 | ☐ ☐ ☐ | Trade Payables | ☐ | $395 |
| **3.137** RELIABLE LANDSCAPE CO<br>8121 COMMONWEALTH AVENUE<br>BUENA PARK, CA 90621 | VARIOUS<br><br>ACCOUNT NO.: 1590 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,740 |
| **3.137** RELIABLE LIFT TRUCK SERVICES<br>PO BOX 349<br>ROCKAWAY, NJ 07866 | VARIOUS<br><br>ACCOUNT NO.: 1651 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,569 |
| **3.137** RELIAKOR SERVICES INC<br>NW 5561 P.O. BOX 1450<br>MINNEAPOLIS, MN 55485 | VARIOUS<br><br>ACCOUNT NO.: 2780 | ☐ ☐ ☐ | Trade Payables | ☐ | $820 |
| **3.137** RELX INC<br>201 MERRITT 7 BLDG<br>NORWALK, CT 06851 | VARIOUS<br><br>ACCOUNT NO.: 1804 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,800 |
| **3.137** REM INTERNATIONAL CORPORATION<br>P.O. BOX 7315 SVRB<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 8914 | ☐ ☐ ☐ | Trade Payables | ☐ | $640 |
| **3.137** REMEDY ROOTER INC<br>208 GREENFIELD DRIVE, SUITE K<br>EL CAJON, CA 92020 | VARIOUS<br><br>ACCOUNT NO.: 3422 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,665 |
| **3.137** REMEDY ROOTER LLC<br>208 GREENFIELD DRIVE SUITE K<br>EL CAJON, CA 92020 | VARIOUS<br><br>ACCOUNT NO.: 1911 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,205 |
| **3.137** REPUBLIC NATIONAL DISTRIBUTING CO OF IN LLC<br>700 W MORRIS STREET<br>INDIANAPOLIS, IN 46225 | VARIOUS<br><br>ACCOUNT NO.: 5055 | ☐ ☐ ☐ | Trade Payables | ☐ | $442 |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.137** REPUBLIC NATIONAL DISTRIBUTING COMPANY LLC-FINTECH 4901 SAVARESE CIRCLE NORTH TAMPA, FL 33634 | VARIOUS<br>ACCOUNT NO.: 1827 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,512 |
| **3.138** RESCUE ROOTER 4505 INDUSTRIAL PKWY CLEVELAND, OH 44135 | VARIOUS<br>ACCOUNT NO.: 3187 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,945 |
| **3.138** RETAIL GIFT CARD ASSOCIATION 4248 PARK GLEN ROAD MINNEAPOLIS, MN 55416 | VARIOUS<br>ACCOUNT NO.: 2758 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,500 |
| **3.138** REX MOORE ELECTRICAL CONTRACTORS & ENGINEERS 6001 OUTFALL CIRCLE SACRAMENTO, CA 95828 | VARIOUS<br>ACCOUNT NO.: 2565 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $397 |
| **3.138** RH BARRINGER DISTRIBUTING CO., INC. 1620 FAIRFAX ROAD GREENSBORO, NC 27407 | VARIOUS<br>ACCOUNT NO.: 9021 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $376 |
| **3.138** RIARK CORP. 1724 CHURCH ST HOLBROOK, NY 11741 | VARIOUS<br>ACCOUNT NO.: 0432 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $699 |
| **3.138** RICH WEST INC 1008 BERT MURPHY BLVD BELLEVUE, NE 68005 | VARIOUS<br>ACCOUNT NO.: 7948 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,215 |
| **3.138** RING POWER CORPORATION P.O. BOX 935004 ATLANTA, GA 31193 | VARIOUS<br>ACCOUNT NO.: 4264 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,246 |
| **3.138** RISE COLLECTIVE LLC 235 N WATERSTONE DR. MONTGOMERY, TX 77356 | VARIOUS<br>ACCOUNT NO.: 1754 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,763,416 |
| **3.138** RISK MITIGATION SERVICES, INC. P.O. BOX 2129 MUSCLE SHOALS, AL 35662 | VARIOUS<br>ACCOUNT NO.: 9351 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,009 |
| **3.138** RITACCO ELECTRIC, LLC PO BOX 1723 WESTERLY, RI 02891 | VARIOUS<br>ACCOUNT NO.: 7864 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $826 |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.139** RITWAY INC.<br>1463 E. WEISGARBER ROAD<br>KNOXVILLE, TN 37909 | VARIOUS<br><br>ACCOUNT NO.: 1000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $78,892 |
| **3.139** RIVER CITY ELECTRIC<br>P.O. BOX 1476<br>POST FALLS, ID 83877 | VARIOUS<br><br>ACCOUNT NO.: 4514 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $944 |
| **3.139** RIVER CITY ENVIRONMENTAL INC<br>P.O. BOX 30087<br>PORTLAND, OR 97294 | VARIOUS<br><br>ACCOUNT NO.: 2621 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,113 |
| **3.139** RIVER SHOPS II, LLC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 6722 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $704 |
| **3.139** RLS DESIGN GROUP INC<br>1909 COURTNEY DRIVE<br>BIRMINGHAM, AL 35209 | VARIOUS<br><br>ACCOUNT NO.: 4227 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $80,041 |
| **3.139** RN ACQUISITIONS LLC<br>400 NORTH ELIZABETH STREET<br>CHICAGO, IL 60642 | VARIOUS<br><br>ACCOUNT NO.: 0468 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21 |
| **3.139** ROADRUNNER PLUMBING<br>P.O. BOX 1025 KEVIN J. CARAIS<br>OCEANO, CA 93475 | VARIOUS<br><br>ACCOUNT NO.: 3238 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,398 |
| **3.139** ROBERT B. OUR CO. INC.<br>363 WHITES PATH<br>SOUTH YARMOUTH, MA 02664 | VARIOUS<br><br>ACCOUNT NO.: 1006 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $450 |
| **3.139** ROBERT MIKE SEEDERS<br>PLUMBING, INC<br>4525 CAPITAL CIRCLE NW J-5<br>TALLAHASSEE, FL 32303 | VARIOUS<br><br>ACCOUNT NO.: 3536 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $504 |
| **3.139** ROBERT STEVEN SUEMNICK<br>14532 E. TUFTS AVENUE<br>AURORA, CO 80015 | VARIOUS<br><br>ACCOUNT NO.: 5297 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,100 |
| **3.140** ROBERTS OXYGEN COMPANY INC<br>P.O. BOX 5507<br>ROCKVILLE, MD 20855 | VARIOUS<br><br>ACCOUNT NO.: 0425 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,244 |

**Regal Cinemas, Inc.** 

**Case Number:** 22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.140 ROBINSON LIGHTING & SIGN SERVICE INC<br>P.O. BOX 513<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: 3155 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $499 |
| 3.140 ROCK SPRING MECHANICAL SERVICES<br>P.O. BOX 665<br>FOREST HILL, MD 21050 | VARIOUS<br><br>ACCOUNT NO.: 4266 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,272 |
| 3.140 ROCKY MOUNTAIN FIRE SYSTEMS, INC.<br>340 N. ASH STREET<br>CASPER, WY 82601 | VARIOUS<br><br>ACCOUNT NO.: 1956 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $492 |
| 3.140 RODEO ELECTRICAL SERVICES<br>P.O. BOX 4098<br>SANTA FE, NM 87502 | VARIOUS<br><br>ACCOUNT NO.: 3671 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,538 |
| 3.140 RODERICK SIGN CO, INC<br>1621 FREDERICK AVENUE<br>SAINT JOSEPH, MO 64501 | VARIOUS<br><br>ACCOUNT NO.: 0924 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,919 |
| 3.140 ROGERS PETROLEUM, INC<br>1634 W. FIRST NORTH STREET<br>MORRISTOWN, TN 37814 | VARIOUS<br><br>ACCOUNT NO.: 7006 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,117 |
| 3.140 ROLAND'S VENDING & REFRIGERATION SERVICE<br>94-1101 ELEU STREET<br>WAIPAHU, HI 96797 | VARIOUS<br><br>ACCOUNT NO.: 1902 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,992 |
| 3.140 ROMA SYRUPS AND BEVERAGE SYSTEMS<br>7401 - 16TH AVENUE<br>BROOKLYN, NY 11204 | VARIOUS<br><br>ACCOUNT NO.: 9985 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,403 |
| 3.140 RONALD H. WILLIAMS, CITY TREASURER<br>P.O. BOX 1583<br>SUFFOLK, VA 23439 | VARIOUS<br><br>ACCOUNT NO.: 7062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,460 |
| 3.141 ROOF RESCUE<br>496 W 15TH STREET<br>IDAHO FALLS, ID 83402 | VARIOUS<br><br>ACCOUNT NO.: 0386 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,032 |
| 3.141 ROOFCONNECT LOGISTICS INC<br>PO BOX 908<br>SHERIDAN, AR 72150 | VARIOUS<br><br>ACCOUNT NO.: 4602 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $193,808 |

**Regal Cinemas, Inc.**

**Case Number:** 22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.141** ROTO ROOTER SERVICES COMPANY<br>5672 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | VARIOUS<br><br>ACCOUNT NO.: 2379 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,622 |
| **3.141** ROTO ROOTER-FT WORTH<br>4600 MARSALIS<br>ATTN: BRIAN MCCALL<br>FORT WORTH, TX 76117 | VARIOUS<br><br>ACCOUNT NO.: 3398 | ☐ ☐ ☐ | Trade Payables | ☐ | $895 |
| **3.141** ROTO-ROOTER PLUMBERS<br>P O BOX 534<br>RUCKERSVILLE, VA 22968 | VARIOUS<br><br>ACCOUNT NO.: 2228 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,975 |
| **3.141** ROTO-ROOTER-PLEASANTON<br>5717 BRISA STREET<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: 2597 | ☐ ☐ ☐ | Trade Payables | ☐ | $488 |
| **3.141** ROYAL LANDSCAPING & LAWN CARE, INC.<br>2621 GA. HWY 20 NE<br>CONYERS, GA 30012 | VARIOUS<br><br>ACCOUNT NO.: 7397 | ☐ ☐ ☐ | Trade Payables | ☐ | $320 |
| **3.141** ROYAL PAPER CORPORATION<br>10232 PALM DRIVE<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: 2882 | ☐ ☐ ☐ | Trade Payables | ☐ | $14,794 |
| **3.141** ROYAL PAPER CORPORATION - PURCHASING<br>10232 PALM DRIVE<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: 9602 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,368,567 |
| **3.141** ROYAL PUMP SERVICES<br>104 JAMAICA AVE.<br>BROOKLYN, NY 11207 | VARIOUS<br><br>ACCOUNT NO.: 4717 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,176 |
| **3.142** RP SERVICE<br>7777 NORTH SHORE PLACE<br>NORTH LITTLE ROCK, AR 72118 | VARIOUS<br><br>ACCOUNT NO.: 5847 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,155 |
| **3.142** RPI SALISBURY MALL, LLC<br>P.O. BOX 860510<br>MINNEAPOLIS, MN 55486-0510 | VARIOUS<br><br>ACCOUNT NO.: 7490 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,836 |
| **3.142** RPT REALTY. L.P.<br>P.O. BOX 350018<br>BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 8777 | ☐ ☐ ☐ | Trade Payables | ☐ | $55,799 |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.142** RTS PLUMBING & MECHANICAL, INC<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 1991 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $500 |
| **3.142** RU THEATRE, LLC<br>1081 E MONTAGUE AVE STE 3A<br>NORTH CHARLESTON, SC 29405 | VARIOUS<br><br>ACCOUNT NO.: 5167 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,000 |
| **3.142** RUNRITE EQUIPMENT<br>5330 E 2ND<br>EDMOND, OK 73034 | VARIOUS<br><br>ACCOUNT NO.: 1876 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $743 |
| **3.142** RUSSCO INC<br>565 COMMERCE DRIVE #2<br>FALL RIVER, MA 02720 | VARIOUS<br><br>ACCOUNT NO.: 3848 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,772 |
| **3.142** RUSSELL AIR CONDITIONING INC.<br>P.O. BOX 1351<br>DESERT HOT SPRINGS, CA 92240 | VARIOUS<br><br>ACCOUNT NO.: 7407 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,142 |
| **3.142** RUTAN REFRIGERATION AND AIR CONDITIONING<br>2045 LAUWILIWILI STREET, SUITE 202<br>KAPOLEI, HI 96707 | VARIOUS<br><br>ACCOUNT NO.: 1653 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,500 |
| **3.142** RW DITTMAR PLUMBING HEATING & OIL CO<br>1981 MUNCY EXCHANGE ROAD<br>MUNCY, PA 17756 | VARIOUS<br><br>ACCOUNT NO.: 1957 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,380 |
| **3.143** RYAN PLUMBING HEATING A/C & FIRE PRO<br>11 COMFORT ST.<br>ROCHESTER, NY 14620 | VARIOUS<br><br>ACCOUNT NO.: 2628 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,640 |
| **3.143** RYAN ROOTER, INC<br>3994 N. 20TH ST.<br>OZARK, MO 65721 | VARIOUS<br><br>ACCOUNT NO.: 0956 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,794 |
| **3.143** S & W WILSON ENTERPRISES INC<br>100 WEST 9TH STREET<br>BROOKLYN, NY 11231 | VARIOUS<br><br>ACCOUNT NO.: 4467 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,557 |
| **3.143** S&M VACUUM AND WASTE LTD<br>PO BOX 817<br>KILLEEN, TX 76540 | VARIOUS<br><br>ACCOUNT NO.: 4437 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $352 |

**Regal Cinemas, Inc.**                                                                    **Case Number:    22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.143** S&R WATERPROOFING AND ROOFING, LLC<br>2500 CENTRAL PARKWAY, SUITE A<br>HOUSTON, TX 77092 | VARIOUS<br>ACCOUNT NO.: 1596 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,997 |
| **3.143** S.A. COMUNALE CO INC<br>2900 NEWPARK DRIVE P.O. BOX 150<br>BARBERTON, OH 44203 | VARIOUS<br>ACCOUNT NO.: 9684 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,761 |
| **3.143** S199 SPE, LLC<br>P.O. BOX 31000<br>HONOLULU, HI 96849-5678 | VARIOUS<br>ACCOUNT NO.: 4938 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,693 |
| **3.143** SAFETY SYSTEMS AND SIGNS HAWAII INC<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: 2069 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $217 |
| **3.143** SAMCO INC<br>3840 NW 14TH #C<br>TOPEKA, KS 66618 | VARIOUS<br>ACCOUNT NO.: 3634 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,548 |
| **3.143** SAME DAY HOME SERVICES LIMITED LIABILITY CO<br>4684 W CHINDEN BLVD<br>BOISE, ID 83714 | VARIOUS<br>ACCOUNT NO.: 1756 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $437 |
| **3.144** SANDERS FIRE & SAFETY<br>P.O. BOX 739<br>CLIFTON PARK, NY 12065 | VARIOUS<br>ACCOUNT NO.: 3460 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,836 |
| **3.144** SANTA MARGARITA PLUMBING & AIR<br>23121 ANTONIO PARKWAY SUITE 150<br>RANCHO SANTA MARGARITA, CA 92688 | VARIOUS<br>ACCOUNT NO.: 1634 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.144** SAUCE LABS INC.<br>DEPT LA 24509<br>PASADENA, CA 91185 | VARIOUS<br>ACCOUNT NO.: 0136 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,758 |
| **3.144** SAUL REYES CONTRACTING LLC<br>4711 LONDONDERRY RD<br>HARRISBURG, PA 17109 | VARIOUS<br>ACCOUNT NO.: 1861 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,150 |
| **3.144** SAVINGS LIQUID WASTE, INC.<br>PO BOX 25<br>HARRISON, OH 45030 | VARIOUS<br>ACCOUNT NO.: 1308 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $214 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.144** SCA OF SC, LLC<br>4141 ROCKSIDE ROAD, STE 100<br>SEVEN HILLS, OH 44131 | VARIOUS<br><br>ACCOUNT NO.: 1676 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $483 |
| **3.144** SCHAEFER INC<br>1900 STATION ROAD<br>VALLEY CITY, OH 44280 | VARIOUS<br><br>ACCOUNT NO.: 2141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $362 |
| **3.144** SCHINDLER ELEVATOR<br>CORPORATION<br>P.O.BOX 93050<br>CHICAGO, IL 60673 | VARIOUS<br><br>ACCOUNT NO.: 2209 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $247,476 |
| **3.144** SCHULT INDUSTRIES, LLC<br>PO BOX 215<br>BLUE SPRINGS, MO 64013-0215 | VARIOUS<br><br>ACCOUNT NO.: 0751 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,980 |
| **3.144** SCOTTCO MECHANICAL<br>CONTRACTORS, INC<br>4121 W 50TH P.O. BOX 7729<br>AMARILLO, TX 79114 | VARIOUS<br><br>ACCOUNT NO.: 2021 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $750 |
| **3.145** SCOTTS PLUMBING COMPANY INC<br>1924 DUTCH VALLEY ROAD SUITE<br>5<br>KNOXVILLE, TN 37918 | VARIOUS<br><br>ACCOUNT NO.: 4383 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,206 |
| **3.145** SEATEMP LLC<br>20838 SE 240TH STREET<br>MAPLE VALLEY, WA 98038 | VARIOUS<br><br>ACCOUNT NO.: 7601 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,389 |
| **3.145** SEATTLE MECHANICAL<br>899 WEST MAIN STREET<br>AUBURN, WA 98001 | VARIOUS<br><br>ACCOUNT NO.: 9804 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,752 |
| **3.145** SECURITAS ELECTRONIC<br>SECURITY, INC.<br>PO BOX 643731<br>PITTSBURGH, PA 15264 | VARIOUS<br><br>ACCOUNT NO.: 0704 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $414,141 |
| **3.145** SECURITY ENGINEERS, INC.<br>PO BOX 748283<br>ATLANTA, GA 30374 | VARIOUS<br><br>ACCOUNT NO.: 1218 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,269 |
| **3.145** SECURITY LOCK & SAFE CO. INC.<br>160 KINGSHIP DRIVE<br>CHAPIN, SC 29036 | VARIOUS<br><br>ACCOUNT NO.: 0981 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,132 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.145** SECURITY SAFE & LOCK CO<br>2392 E TURKEYFOOT LAKE ROAD<br>AKRON, OH 44312 | VARIOUS<br><br>ACCOUNT NO.: 2156 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $662 |
| **3.145** SEKO WORLDWIDE LLC<br>P.O. BOX 71141<br>CHICAGO, IL 60694 | VARIOUS<br><br>ACCOUNT NO.: 0384 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $58,563 |
| **3.145** SELECT SAFETY SERVICES LLC<br>4565 BALDWIN BLVD.<br>CORPUS CHRISTI, TX 78408 | VARIOUS<br><br>ACCOUNT NO.: 0821 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $202 |
| **3.145** SEQUENTIAL ENVIRONMENTAL<br>SERVICES<br>P.O. BOX 102436<br>PASADENA, CA 91189 | VARIOUS<br><br>ACCOUNT NO.: 0348 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $243 |
| **3.146** SEQUOIA DOOR, INC<br>P.O. BOX 758<br>LINDSAY, CA 93247 | VARIOUS<br><br>ACCOUNT NO.: 6141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $891 |
| **3.146** SEQUOYAH ELECTRIC LLC<br>15135 NE 92ND ST<br>REDMOND, WA 98052 | VARIOUS<br><br>ACCOUNT NO.: 4870 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $733 |
| **3.146** SERVICE ONE, LLC<br>35 HILL STREET<br>BRIDGEPORT, CT 06606 | VARIOUS<br><br>ACCOUNT NO.: 0626 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $245 |
| **3.146** SERVICEMASTER OF THE TRI-<br>COUNTIES<br>243 OLD ITHACA RD.<br>HORSEHEADS, NY 14845 | VARIOUS<br><br>ACCOUNT NO.: 3833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $243 |
| **3.146** SEVEN, INC<br>P.O. BOX 982374<br>PAGO PAGO, AS 96799 | VARIOUS<br><br>ACCOUNT NO.: 6106 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,050 |
| **3.146** SHANE, INC.<br>P.O. BOX 2688<br>LYNNWOOD, WA 98036 | VARIOUS<br><br>ACCOUNT NO.: 4882 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,100 |
| **3.146** SHAW INDUSTRIES INC.<br>PO BOX 100775<br>ATLANTA, GA 30384 | VARIOUS<br><br>ACCOUNT NO.: 9055 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,626 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.146** SHEESLEY SEWER SERVICE INC. 1862 GRAND CENTRAL AVENUE ELMIRA, NY 14903 | VARIOUS ACCOUNT NO.: 8333 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,432 |
| **3.146** SHENANDOAH GENERAL CONSTRUCTION COMPANY 1888 NW 22ND STREET POMPANO BEACH, FL 33069 | VARIOUS ACCOUNT NO.: 6891 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,925 |
| **3.146** SHILOH CROSSING COMMERCIAL OWNERS ASSOC. INC. 635 W. 7TH STREET, SUITE 310 CINCINNATI, OH 45203 | VARIOUS ACCOUNT NO.: 9916 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,231 |
| **3.147** SHINING CITY FACILITY SOLUTIONS LLC 11 NORTH GRANT STREET STE 300 HINSDALE, IL 60521 | VARIOUS ACCOUNT NO.: 9176 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,100 |
| **3.147** SHOES FOR CREWS, LLC PO BOX 734176 CHICAGO, IL 60673 | VARIOUS ACCOUNT NO.: 5284 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $128 |
| **3.147** SHOP DESIGN, INC 120 TRAVERTINE TRAIL ALPHARETTA, GA 30022 | VARIOUS ACCOUNT NO.: 9603 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $82,825 |
| **3.147** SHORE PARKWAY OWNER LLC 150 W. 30TH ST. FLOOR 2 C/O BERNSTEIN REAL ESTATE NEW YORK, NY 10001 | VARIOUS ACCOUNT NO.: 5968 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $325,968 |
| **3.147** SHRED PRO SECURE, LLC 14201 HICKORY CREEK ROAD LENOIR CITY, TN 37771 | VARIOUS ACCOUNT NO.: 6491 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $560 |
| **3.147** SIEKIERKA LANDSCAPE SERVICES 1317 BROOK STREET SCRANTON, PA 18505-3912 | VARIOUS ACCOUNT NO.: 1054 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,077 |
| **3.147** SIEMENS INDUSTRY, INC C/O CITIBANK (BLDG TECH) P.O. BOX 2134 CAROL STREAM, IL 60132-2134 | VARIOUS ACCOUNT NO.: 9773 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,059 |
| **3.147** SIGN METHODS INC 2895 ARABIAN DRIVE LAKE HAVASU CITY, AZ 86404 | VARIOUS ACCOUNT NO.: 0912 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $144,270 |

**Regal Cinemas, Inc.**                                          Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.147** SIGNAL SYSTEMS INC. 6290 ABBOTS BRIDGE ROAD SUITE 403 DULUTH, GA 30097 | VARIOUS ACCOUNT NO.: 2298 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $615 |
| **3.147** SIGNORELLI & SON, INC. 589 W MOUNTAIN ROAD QUEENSBURY, NY 12804 | VARIOUS ACCOUNT NO.: 1281 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $187 |
| **3.148** SILCO FIRE PROTECTION 10200 READING ROAD CINCINNATI, OH 45241 | VARIOUS ACCOUNT NO.: 9670 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $70 |
| **3.148** SILVER EAGLE LOCKSMITH 6157 ARLINGTON ASH ST LAS VEGAS, NV 89148-4748 | VARIOUS ACCOUNT NO.: 0812 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,029 |
| **3.148** SILVER SCREEN THEATER SPECIALIST 3354 NORTH OAK RD DAVISON, MI 48423 | VARIOUS ACCOUNT NO.: 9508 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,350 |
| **3.148** SIMMONS LOCK & KEY SHOP 322 SOUTH SECOND STREET GRAND JUNCTION, CO 81501 | VARIOUS ACCOUNT NO.: 2024 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $158 |
| **3.148** SIRACUSA MOVING AND STORAGE CO INC 250 COMMERCE CIRCLE NEW BRITAIN, CT 06051 | VARIOUS ACCOUNT NO.: 0926 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,022 |
| **3.148** SIRIUS PRESSURE WASH 4117 SW WEBSTER ST. SEATTLE, WA 98136 | VARIOUS ACCOUNT NO.: 1682 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,819 |
| **3.148** SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 1 MANHATTAN WEST NEW YORK, NY 10001 | VARIOUS ACCOUNT NO.: 0440 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $282,820 |
| **3.148** SKY HIGH/ STRICTLY WINDOWS, INC. 3760 MELISSA LN. MARYVILLE, TN 37801 | VARIOUS ACCOUNT NO.: 7628 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,000 |
| **3.148** SKY MAINTENANCE & REPAIR INC 5753 G SANTA ANA CANYON ROAD #504 ANAHEIM HILLS, CA 92807 | VARIOUS ACCOUNT NO.: 4545 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $51,683 |

**Regal Cinemas, Inc.**                                          **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.148** SLM INC.<br>P O BOX 16005<br>WICHITA, KS 67216 | VARIOUS<br><br>ACCOUNT NO.: 1145 | ☐ ☐ ☐ | Trade Payables | ☐ | $34,866 |
| **3.149** SMART CARE EQUIPMENT SOLUTIONS<br>PO BOX 74008980<br>CHICAGO, IL 60674-8980 | VARIOUS<br><br>ACCOUNT NO.: 7203 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,646 |
| **3.149** SMITH AUTO PARTS INC<br>216 S BRIDGE STREET<br>VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: 0203 | ☐ ☐ ☐ | Trade Payables | ☐ | $108 |
| **3.149** SMYTH COMPANIES, LLC<br>1085 SNELLING AVENUE NORTH<br>SAINT PAUL, MN 55108 | VARIOUS<br><br>ACCOUNT NO.: 1953 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,600 |
| **3.149** SNAKE`NROOTER<br>3370 NE RALPH POWELL ROAD<br>LEE'S SUMMIT, MO 64064 | VARIOUS<br><br>ACCOUNT NO.: 3644 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,770 |
| **3.149** SNAPCHAT<br>PO BOX 101888<br>PASADENA, CA 91189 | VARIOUS<br><br>ACCOUNT NO.: 4461 | ☐ ☐ ☐ | Trade Payables | ☐ | $25,415 |
| **3.149** SNAPCO<br>4023 CAMINO RANCHERO STE A<br>CAMARILLO, CA 93012 | VARIOUS<br><br>ACCOUNT NO.: 9626 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,835 |
| **3.149** SNG PAVEMENT MARKING INC<br>1104 NORTHWEST 50TH AVENUE, SUITE A<br>GAINESVILLE, FL 32609 | VARIOUS<br><br>ACCOUNT NO.: 5129 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,750 |
| **3.149** SOCI<br>DEPT LA 24700<br>PASADENA, CA 91185 | VARIOUS<br><br>ACCOUNT NO.: 1270 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,963 |
| **3.149** SOLARWINDS.NET INC<br>P.O. BOX 730720<br>DALLAS, TX 75373 | VARIOUS<br><br>ACCOUNT NO.: 4183 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,610 |
| **3.149** SOLID WASTE SYSTEMS INC<br>P.O. BOX 13040 6615 EAST NIXON<br>SPOKANE, WA 99213 | VARIOUS<br><br>ACCOUNT NO.: 2389 | ☐ ☐ ☐ | Trade Payables | ☐ | $184 |

**Regal Cinemas, Inc.**                                     **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.150** SONY ELECTRONICS INC. 22470 NETWORK PLACE CHICAGO, IL 60673 | VARIOUS<br><br>ACCOUNT NO.: 9839 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,577 |
| **3.150** SOTHERN PLUMBING LLC 1841-A N. NEWTON AVE. SPRINGFIELD, MO 65803 | VARIOUS<br><br>ACCOUNT NO.: 1560 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $500 |
| **3.150** SOUNDER SYSTEMS INC 811 WASHINGTON STREET SUITE 10 PEMBROKE, MA 02359 | VARIOUS<br><br>ACCOUNT NO.: 9547 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,578 |
| **3.150** SOUNDFOLD 9200 NORTH STATE RT 48 CENTERVILLE, OH 45458 | VARIOUS<br><br>ACCOUNT NO.: 0520 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,485 |
| **3.150** SOUTH HILL MALL P.O. BOX 932400 CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: 6017 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,311 |
| **3.150** SOUTH PLAINFIELD POLICE - OUTSIDE EMPLOYMENT 2480 PLAINFILED AVENUE SOUTH PLAINFIELD, NJ 07080 | VARIOUS<br><br>ACCOUNT NO.: 6623 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,325 |
| **3.150** SOUTHERN GLAZER'S  WINE & SPIRITS OF FL P.O. BOX 947860 ATLANTA, GA 30394 | VARIOUS<br><br>ACCOUNT NO.: 0287 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,464 |
| **3.150** SOUTHERN GLAZER'S WINE  & SPIRITS OF COLORADO-FINTECH 5270 FOX STREET DENVER, CO 80216 | VARIOUS<br><br>ACCOUNT NO.: 3941 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $794 |
| **3.150** SOUTHERN GLAZER'S WINE & SPIRITS OF N CA 33321 DOWE AVENUE UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: 1107 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $561 |
| **3.150** SOUTHERN PAINTING INC 1048 IRVINE AVENUE, SUITE 442 NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: 2287 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,240 |
| **3.151** SOUTHERN WINE & SPIRITS OF AMERICA, INC. 8400 S JONES BLVD LAS VEGAS, NV 89139 | VARIOUS<br><br>ACCOUNT NO.: 9709 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $365 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.151** SOWARDS GLASS INC<br>2600 NW TOPEKA BLVD. STE. C<br>TOPEKA, KS 66617 | VARIOUS<br><br>ACCOUNT NO.: 3789 | ☐ ☐ ☐ | Trade Payables | ☐ | $797 |
| **3.151** SP PLUS CORPORATION<br>2836 N CLARK ST<br>CHICAGO, IL 60657 | VARIOUS<br><br>ACCOUNT NO.: 0906 | ☐ ☐ ☐ | Trade Payables | ☐ | $300 |
| **3.151** SPARKLE CLEANING INC.<br>2820 DORR AVE. SUITE 240 T/A<br>CARPET FRESH<br>FAIRFAX, VA 22031 | VARIOUS<br><br>ACCOUNT NO.: 1405 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,332 |
| **3.151** SPARTAN INSTALLATION AND<br>REPAIR LLC<br>5819 N BROADWAY<br>PARK CITY, KS 67219 | VARIOUS<br><br>ACCOUNT NO.: 1833 | ☐ ☐ ☐ | Trade Payables | ☐ | $18,763 |
| **3.151** SPATT PLUMBING CO, INC.<br>8717 ILLINOIS RD.<br>FORT WAYNE, IN 46804 | VARIOUS<br><br>ACCOUNT NO.: 1886 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,660 |
| **3.151** SPEC'S FAMILY PARTNERS LTD<br>2410 SMITH STREET<br>HOUSTON, TX 77006 | VARIOUS<br><br>ACCOUNT NO.: 3136 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,062 |
| **3.151** SPECTRUM ON BROADWAY<br>61-06 34TH AVENUE LIGHTING &<br>SIGN MAINTENANCE DIVISION<br>WOODSIDE, NY 11377 | VARIOUS<br><br>ACCOUNT NO.: 2994 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,383 |
| **3.151** SPENCER TECHNOLOGIES INC<br>10 TROTTER DRIVE<br>MEDWAY, MA 02053 | VARIOUS<br><br>ACCOUNT NO.: 9661 | ☐ ☐ ☐ | Trade Payables | ☐ | $21,034 |
| **3.151** SPENCER'S PLUMBING SERVICE<br>13155 PINE BLUFF ROAD<br>MIDLAND, NC 28107 | VARIOUS<br><br>ACCOUNT NO.: 1715 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,196 |
| **3.152** SPIRITUS LAW<br>2525 PONCE DE LEON BLVD.<br>SUITE 1080<br>CORAL GABLES, FL 33134 | VARIOUS<br><br>ACCOUNT NO.: 6753 | ☐ ☐ ☐ | Trade Payables | ☐ | $91,606 |
| **3.152** SPRINKLER SYSTEMS<br>INSPECTION CORP<br>P.O. BOX 1285<br>LEWISTON, ME 04243 | VARIOUS<br><br>ACCOUNT NO.: 2074 | ☐ ☐ ☐ | Trade Payables | ☐ | $150 |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.152** SPRINT<br>PO BOX 219903<br>KANSAS CITY, MO 64121 | VARIOUS<br>ACCOUNT NO.: 2108 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,402 |
| **3.152** SPRINT<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197 | VARIOUS<br>ACCOUNT NO.: 1453 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,865 |
| **3.152** SPRINT SPECTRUM LP<br>P.O. BOX 4181<br>CAROL STREAM, IL 60197 | VARIOUS<br>ACCOUNT NO.: 2133 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,594 |
| **3.152** SPROUT SOCIAL<br>DEPT. CH 17275<br>PALATINE, IL 60055 | VARIOUS<br>ACCOUNT NO.: 0809 | ☐ ☐ ☐ | Trade Payables | ☐ | $687 |
| **3.152** SQUAD ONE INC<br>P.O. BOX 343<br>TULLAHOMA, TN 37388 | VARIOUS<br>ACCOUNT NO.: 2467 | ☐ ☐ ☐ | Trade Payables | ☐ | $132 |
| **3.152** SS SERVICE CO<br>30 ROBERT W. BOYDEN ROAD<br>TAUNTON, MA 02780 | VARIOUS<br>ACCOUNT NO.: 1830 | ☐ ☐ ☐ | Trade Payables | ☐ | $35,339 |
| **3.152** ST. CLAIR SIGNS<br>1334 MILLER RD<br>GREENVILLE, SC 29607 | VARIOUS<br>ACCOUNT NO.: 5065 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,000 |
| **3.152** STAFFORD BEVERAGE<br>698A LANCASTER DR NE<br>SALEM, OR 97301 | VARIOUS<br>ACCOUNT NO.: 9728 | ☐ ☐ ☐ | Trade Payables | ☐ | $458 |
| **3.153** STAJAC INDUSTRIES, INC<br>500 S FALKENBERG RD SUITE 200<br>TAMPA, FL 33619 | VARIOUS<br>ACCOUNT NO.: 8926 | ☐ ☐ ☐ | Trade Payables | ☐ | $58,199 |
| **3.153** STANDARD COFFEE SERVICE COMPANY<br>P.O. BOX 952748<br>ST LOUIS, MO 63195 | VARIOUS<br>ACCOUNT NO.: 0555 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,819 |
| **3.153** STANLEY CONVERGENT SECURITY SOLUTIONS INC<br>DEPT CH 10651<br>PALATINE, IL 60055-0651 | VARIOUS<br>ACCOUNT NO.: 0464 | ☐ ☐ ☐ | Trade Payables | ☐ | $47,817 |

**Regal Cinemas, Inc.**                                        **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.153** STAPLES BUSINESS ADVANTAGE<br>P.O. BOX 105748<br>ATLANTA, GA 30348 | VARIOUS<br><br>ACCOUNT NO.: 0558 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90,133 |
| **3.153** STAPLES CENTER<br>1111 SOUTH FIGUEROA STREET<br>#3100 L.A. ARENA FUNDING LLC<br>LOS ANGELES, CA 90015 | VARIOUS<br><br>ACCOUNT NO.: 2153 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,433 |
| **3.153** STAPLES TECHNOLOGY<br>SOLUTIONS<br>PO BOX 95230<br>CHICAGO, IL 60694 | VARIOUS<br><br>ACCOUNT NO.: 0594 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,132 |
| **3.153** STAR MARIANAS INC<br>P.O. BOX 500638<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 3660 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,556 |
| **3.153** STAR SERVICE INC<br>P.O. BOX 720339<br>BYRAM, MS 39272 | VARIOUS<br><br>ACCOUNT NO.: 2027 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,831 |
| **3.153** STAR-WEST SOLANO LLC<br>LOCKBOX #005836 PO BOX 645836<br>CINCINNATI, OH 45264 | VARIOUS<br><br>ACCOUNT NO.: 6440 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,500 |
| **3.153** STATE FIRE & SAFETY LLC<br>3007 BONHAM AVE.<br>ODESSA, TX 79762 | VARIOUS<br><br>ACCOUNT NO.: 0744 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $773 |
| **3.154** STATEWIDE ELECTRICAL<br>CONTRACTORS, INC<br>22709 SONORA DRIVE<br>PORTER, TX 77365 | VARIOUS<br><br>ACCOUNT NO.: 0649 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $514 |
| **3.154** STATION GVR ACQUISITION LLC<br>2300 PASEO VERDE PARKWAY<br>HENDERSON, NV 89052 | VARIOUS<br><br>ACCOUNT NO.: 6412 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,890 |
| **3.154** STATION HOLDCO LLC<br>777 W. LAKE MEAD PKWY.<br>HENDERSON, NV 89015 | VARIOUS<br><br>ACCOUNT NO.: 8117 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,600 |
| **3.154** STATION HOLDCO LLC<br>4111 BOULDER HIGHWAY<br>LAS VEGAS, NV 89121 | VARIOUS<br><br>ACCOUNT NO.: 8115 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,146 |

**Regal Cinemas, Inc.**                                            **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.154** STATION HOLDCO LLC<br>1301 WEST SUNSET RD.<br>HENDERSON, NV 88014 | VARIOUS<br><br>ACCOUNT NO.: 8116 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,350 |
| **3.154** STATION HOLDCO LLC<br>11011 W. CHARLESTON BLVD.<br>LAS VEGAS, NV 89135 | VARIOUS<br><br>ACCOUNT NO.: 8114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,800 |
| **3.154** STATION-1 FIRE PROTECTION<br>2351 N WATNEY WAY A-2<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: 0108 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,975 |
| **3.154** STEWART & STEVENSON<br>SERVICES INC<br>P.O. BOX 301063<br>DALLAS, TX 75303-1063 | VARIOUS<br><br>ACCOUNT NO.: 2047 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,700 |
| **3.154** STEWART RICHEY SERVICE<br>GROUP<br>2137 GLEN LILY ROAD<br>BOWLING GREEN, KY 42101 | VARIOUS<br><br>ACCOUNT NO.: 3062 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,428 |
| **3.154** STG ELECTRIC SERVICES LLC<br>7791 CAPITAL BLVD #4<br>MACEDONIA, OH 44056 | VARIOUS<br><br>ACCOUNT NO.: 6947 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $339 |
| **3.155** STL<br>364 PATTESON DR #232<br>MORGANTOWN, WV 26505 | VARIOUS<br><br>ACCOUNT NO.: 3938 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $125 |
| **3.155** STONER ELECTRIC GROUP<br>1904 SE OCHOCO STREET<br>MILWAUKIE, OR 97222 | VARIOUS<br><br>ACCOUNT NO.: 0438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,958 |
| **3.155** STORED VALUE SOLUTIONS<br>3802 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0038 | VARIOUS<br><br>ACCOUNT NO.: 9975 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,021 |
| **3.155** STORMWATER POND SERVICES<br>INC.<br>PO BOX 993<br>LIBERTY HILL, TX 78642 | VARIOUS<br><br>ACCOUNT NO.: 7034 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,040 |
| **3.155** STOWERS MACHINERY CORP<br>P.O. BOX 14802<br>KNOXVILLE, TN 37914 | VARIOUS<br><br>ACCOUNT NO.: 2601 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,179 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.155** STREBIG CONSTRUCTION INC<br>520 W JEFFERSON BLVD<br>FORT WAYNE, IN 46802 | VARIOUS<br><br>ACCOUNT NO.: 1600 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,946 |
| **3.155** STRONG TECHNICAL SERVICES INC<br>PO BOX 850299<br>MINNEAPOLIS, MN 55485 | VARIOUS<br><br>ACCOUNT NO.: 0411 | ☐ ☐ ☐ | Trade Payables | ☐ | $102,482 |
| **3.155** STRONG-MDI SCREEN SYSTEMS INC<br>PO BOX 310847<br>DES MOINES, IA 50331 | VARIOUS<br><br>ACCOUNT NO.: 9677 | ☐ ☐ ☐ | Trade Payables | ☐ | $184,072 |
| **3.155** SUBURBAN LOCK & KEY SERVICE<br>3122 DELAWARE AVE<br>BUFFALO, NY 14217 | VARIOUS<br><br>ACCOUNT NO.: 2390 | ☐ ☐ ☐ | Trade Payables | ☐ | $619 |
| **3.155** SUBURBAN MANAGEMENT CO INC<br>P.O. BOX 833<br>OAKS, PA 19468 | VARIOUS<br><br>ACCOUNT NO.: 6373 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,350 |
| **3.156** SUBURBAN PROPANE, LP<br>P.O. BOX 260<br>WHIPPANY, NJ 07981 | VARIOUS<br><br>ACCOUNT NO.: 0560 | ☐ ☐ ☐ | Trade Payables | ☐ | $244 |
| **3.156** SUBURBAN PROPERTY MAINTENANCE, INC.<br>7350 BOSTON STATE ROAD<br>HAMBURG, NY 14075 | VARIOUS<br><br>ACCOUNT NO.: 7247 | ☐ ☐ ☐ | Trade Payables | ☐ | $432 |
| **3.156** SUMMERSON PLUMBING INC<br>15310 NE 81ST WAY<br>VANCOUVER, WA 98682 | VARIOUS<br><br>ACCOUNT NO.: 8605 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,752 |
| **3.156** SUMMIT BEVERAGE SERVICE<br>PO BOX 3180<br>MELROSE PARK, IL 60164 | VARIOUS<br><br>ACCOUNT NO.: 4406 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,151 |
| **3.156** SUMMIT FIRE & SECURITY<br>2500 LEXINGTON AVE S<br>MENDOTA HEIGHTS, MN 55120 | VARIOUS<br><br>ACCOUNT NO.: 1017 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,211 |
| **3.156** SUMMIT MECHANICAL, INC<br>5324 ALGOA ROAD<br>JEFFERSON CITY, MO 65101 | VARIOUS<br><br>ACCOUNT NO.: 3651 | ☐ ☐ ☐ | Trade Payables | ☐ | $170 |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.156** SUN NEON SIGN & ELECTRIC CO<br>123 LAKE GLORIA DR<br>WEST PALM BEACH, FL 33411 | VARIOUS<br><br>ACCOUNT NO.: 2029 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,919 |
| **3.156** SUN PROPERTY MANAGEMENT<br>6140 BRENT THURMAN WAY,<br>SUITE 140<br>LAS VEGAS, NV 89148 | VARIOUS<br><br>ACCOUNT NO.: 3368 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $78,699 |
| **3.156** SUNCOAST PLUMBING &<br>ELECTRIC INC<br>PO BOX 2290<br>HOMOSASSA SPRINGS, FL 34447 | VARIOUS<br><br>ACCOUNT NO.: 1807 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $420 |
| **3.156** SUNFLOWER PAVING INC.<br>1457 N 1823 ROAD<br>LAWRENCE, KS 66044 | VARIOUS<br><br>ACCOUNT NO.: 1391 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,338 |
| **3.157** SUNRISE MALL REALTY LLC<br>C/O NAMDAR REATLY GROUP LLC<br>P.O. BOX 368<br>EMERSON, NJ 07630 | VARIOUS<br><br>ACCOUNT NO.: 8786 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $47,250 |
| **3.157** SUNSHINE CONSTRUCTION LLC<br>5510 SW 41ST BLVD., SUITE 101<br>GAINESVILLE, FL 32608 | VARIOUS<br><br>ACCOUNT NO.: 1650 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,064 |
| **3.157** SUNSHINE LANDSCAPES INC<br>PMB 925 11012 CANYON RD. E<br>SUITE 8<br>PUYALLUP, WA 98373 | VARIOUS<br><br>ACCOUNT NO.: 1525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,964 |
| **3.157** SUPERIOR BEVERAGE GROUP,<br>LTD<br>31031 DIAMOND PARKWAY<br>SOLON, OH 44139 | VARIOUS<br><br>ACCOUNT NO.: 2283 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $341 |
| **3.157** SUPERIOR LINEN SERVICE  INC.<br>6959 EAST 12TH STREET<br>TULSA, OK 74112 | VARIOUS<br><br>ACCOUNT NO.: 5867 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $256 |
| **3.157** SUPERIOR LOCKSMITH<br>7679 SOUTH REDWOOD ROAD<br>WEST JORDAN, UT 84084 | VARIOUS<br><br>ACCOUNT NO.: 1225 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $119 |
| **3.157** SUPREME CARPET CARE INC &<br>CLEANING SERVICES<br>P.O. BOX 16759<br>CHESAPEAKE, VA 23328 | VARIOUS<br><br>ACCOUNT NO.: 4261 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,440 |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.157** SURE-FIT SECURITY<br>8213 FENTON STREET<br>SILVER SPRING, MD 20910 | VARIOUS<br><br>ACCOUNT NO.: 3250 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $943 |
| **3.157** SUREWEST<br>P.O. BOX 66523<br>SAINT LOUIS, MO 63166 | VARIOUS<br><br>ACCOUNT NO.: 2142 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,193 |
| **3.157** SW LOCK<br>3701 KENNEDY BLVD.<br>UNION CITY, NJ 07087 | VARIOUS<br><br>ACCOUNT NO.: 2109 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,931 |
| **3.158** SWEETWATER PLUMBING<br>INDUSTRIES, INC.<br>4667 HOLT BLVD.<br>MONTCLAIR, CA 91763 | VARIOUS<br><br>ACCOUNT NO.: 1714 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,245 |
| **3.158** SWIFT CREEK PLUMBING<br>COMPANY<br>14913 BADESTOWE DRIVE<br>CHESTERFIELD, VA 23832 | VARIOUS<br><br>ACCOUNT NO.: 1492 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $518 |
| **3.158** SYSCO ALASKA<br>6601 CHANGEPOINT DRIVE<br>ANCHORAGE, AK 99518 | VARIOUS<br><br>ACCOUNT NO.: 1401 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $573 |
| **3.158** SYSCO ATLANTA, LLC<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9925 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,161 |
| **3.158** SYSCO BALTIMORE, LLC<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9924 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,050 |
| **3.158** SYSCO BOSTON, LLC<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9918 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,013 |
| **3.158** SYSCO CENTRAL CALIFORNIA<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9920 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,072 |
| **3.158** SYSCO CENTRAL FLORIDA, INC.<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9917 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,964 |

**Regal Cinemas, Inc.**                                              Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| | | | | | |
|---|---|---|---|---|---|
| **3.158** SYSCO CHICAGO, INC. 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9921 | ☐ ☐ ☐ | Trade Payables | ☐ | $343 |
| **3.158** SYSCO CLEVELAND INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9928 | ☐ ☐ ☐ | Trade Payables | ☐ | $979 |
| **3.159** SYSCO CONNECTICUT, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9923 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,467 |
| **3.159** SYSCO CORPORATION 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 6402 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,665,870 |
| **3.159** SYSCO CORPORATION- OKLAHOMA 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9990 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,409 |
| **3.159** SYSCO FOOD SERVICES CHARLOTTE 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0316 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,278 |
| **3.159** SYSCO FOOD SERVICES OF COLUMBIA LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0329 | ☐ ☐ ☐ | Trade Payables | ☐ | $131 |
| **3.159** SYSCO FOOD SERVICES OF DENVER 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0335 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,650 |
| **3.159** SYSCO FOOD SERVICES OF SEATTLE 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0345 | ☐ ☐ ☐ | Trade Payables | ☐ | $8,412 |
| **3.159** SYSCO HAMPTON ROADS, INC. 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9969 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,183 |
| **3.159** SYSCO INDIANAPOLIS, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9972 | ☐ ☐ ☐ | Trade Payables | ☐ | $403 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.159** SYSCO JACKSONVILLE, INC. 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0826 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $843 |
| **3.160** SYSCO KANSAS CITY, INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9970 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,163 |
| **3.160** SYSCO KNOXVILLE, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 7526 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,715 |
| **3.160** SYSCO LONG ISLAND, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9996 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,161 |
| **3.160** SYSCO LOS ANGELES, INC 20701 EAST CURRIER ROAD WALNUT, CA 91789 | VARIOUS ACCOUNT NO.: 9804 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,633 |
| **3.160** SYSCO LOUISVILLE, IN 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0005 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $314 |
| **3.160** SYSCO METRO NY LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9985 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,401 |
| **3.160** SYSCO NASHVILLE, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0007 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $804 |
| **3.160** SYSCO PHILADELPHIA, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0000 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,043 |
| **3.160** SYSCO PORTLAND INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 0352 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,024 |
| **3.160** SYSCO RALEIGH, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9983 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,016 |
| **3.161** SYSCO RIVERSIDE, INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS ACCOUNT NO.: 9984 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,407 |

**Regal Cinemas, Inc.**                                    **Case Number:**     22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.161** SYSCO SACRAMENTO, INC. 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0003 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,913 |
| **3.161** SYSCO SAN DIEGO INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 9941 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,586 |
| **3.161** SYSCO SAN FRANCISCO, INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0001 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,936 |
| **3.161** SYSCO SOUTH FLORIDA, INC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0008 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,528 |
| **3.161** SYSCO SOUTHEAST FLORIDA, LLC 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0022 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $997 |
| **3.161** SYSCO USA I INC-WEST TEXAS 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 9989 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $613 |
| **3.161** SYSCO USA I, INC--CENTRAL TEXAS 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0491 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,296 |
| **3.161** SYSCO USA I, INC-- INTERMOUNTAIN 1390 ENCLAVE PKWY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0490 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $955 |
| **3.161** SYSCO USA I-NORTH TEXAS 1390 ENCLAVE PKWY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 9997 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $670 |
| **3.162** SYSCO USA L INC-LAS VEGAS 1390 ENCLAVE PKWY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 0006 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,730 |
| **3.162** SYSCO USA-HOUSTON 1390 ENCLAVE PARKWAY HOUSTON, TX 77077 | VARIOUS  ACCOUNT NO.: 9937 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,781 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.162** SYSCO USA-IDAHO<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9936 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,653 |
| **3.162** SYSCO VENTURA, INC.<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 0009 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,999 |
| **3.162** SYSCO VIRGINIA, LLC<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 0004 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,785 |
| **3.162** SYSCO WEST COAST FLORIDA, INC<br>1390 ENCLAVE PARKWAY<br>HOUSTON, TX 77077 | VARIOUS<br><br>ACCOUNT NO.: 9991 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,006 |
| **3.162** SYSTEMS DISTRIBUTORS INC<br>2881 AMWILER ROAD<br>ATLANTA, GA 30360 | VARIOUS<br><br>ACCOUNT NO.: 0375 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,019 |
| **3.162** T & M THEATRE MAINTENANCE & CONSTRUCTION INC<br>P.O. BOX 3638 3300 PARK AVENUE<br>WANTAGH, NY 11793 | VARIOUS<br><br>ACCOUNT NO.: 3564 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,050 |
| **3.162** T&R FABRICATIONS & WELDING, LLC<br>3220 E GLENN ST<br>INVERNESS, FL 34453 | VARIOUS<br><br>ACCOUNT NO.: 1391 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.162** T.C.R.S. INC<br>501 PROSPECT STREET UNIT 115<br>LAKEWOOD, NJ 08701 | VARIOUS<br><br>ACCOUNT NO.: 0285 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,785 |
| **3.163** T.J. CONWAY COMAPNY CORP<br>26 PROGRESS AVE<br>SPRINGFIELD, MA 01104 | VARIOUS<br><br>ACCOUNT NO.: 1278 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $566 |
| **3.163** TAGGER<br>2001 WILSHIRE BLVD SUITE 301<br>SANTA MONICA, CA 90403 | VARIOUS<br><br>ACCOUNT NO.: 1096 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,555 |
| **3.163** TALLEY SIGN COMPANY<br>1908 CHAMBERLAYNE AVENUE<br>RICHMOND, VA 23222 | VARIOUS<br><br>ACCOUNT NO.: 5150 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,050 |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.163** TANGER PROPERTIES LIMITED PARTNERSHIP P.O. BOX 414225 BOSTON, MA 02241-4225 | VARIOUS ACCOUNT NO.: 6503 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |
| **3.163** TAPMAN LA SEATTLE ALEX LAVROV 33635 25TH LN SW, H2 FEDERAL WAY, WA 98023 | VARIOUS ACCOUNT NO.: 7479 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $485 |
| **3.163** TAPMAN LA SEATTLE COMPANY PO BOX 26006 FEDERAL WAY, WA 98093 | VARIOUS ACCOUNT NO.: 9107 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $484 |
| **3.163** TAWK MECHANICAL PENGUIN SERVICES, INC 4573 MOONEY CREEK LANE EDWARDSVILLE, IL 62025 | VARIOUS ACCOUNT NO.: 7740 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $326 |
| **3.163** TAYLOR PLUMBING INC 488 DIENS DRIVE WHEELING, IL 60090 | VARIOUS ACCOUNT NO.: 2657 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,231 |
| **3.163** TAYLOR PRODUCTS INC 255 RARITAN CENTER PKWY EDISON, NJ 08837 | VARIOUS ACCOUNT NO.: 2547 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $324 |
| **3.163** TDS TELECOM PO BOX 94510 PALATINE, IL 60094 | VARIOUS ACCOUNT NO.: 2115 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,666 |
| **3.164** TEAM ELECTRIC COMPANY INC 9400 SE CLACKAMAS ROAD CLACKAMAS, OR 97015 | VARIOUS ACCOUNT NO.: 9751 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,312 |
| **3.164** TECH 24 COMMERCIAL FOODSERVICE REPAIR PO BOX 821360 PHILADELPHIA, PA 19182 | VARIOUS ACCOUNT NO.: 1165 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,365 |
| **3.164** TECHLINK SERVICES LLC 750 NW CHARBONNEAU ST SUITE 201 BEND, OR 97703 | VARIOUS ACCOUNT NO.: 0736 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $28,440 |
| **3.164** TED HOSMER ENTERPRISES INC. PO BOX 888 HENRIETTA, NY 14467 | VARIOUS ACCOUNT NO.: 0558 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,231 |

**Regal Cinemas, Inc.**                                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.164** TEMPO INDUSTRIES LLC<br>1961 MCGAW AVENUE<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: 0522 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,688 |
| **3.164** TENNESSEE DOOR, INC<br>A-24 HOUR DOOR AMERICA 4116<br>BENT ROAD<br>KODAK, TN 37764 | VARIOUS<br><br>ACCOUNT NO.: 1686 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,397 |
| **3.164** TERMINIX INTERNATIONAL<br>P.O. BOX 1000 DEPT. 916<br>MEMPHIS, TN 38148 | VARIOUS<br><br>ACCOUNT NO.: 5594 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $174,156 |
| **3.164** TERRA VISTA LANDSCAPE<br>DEVELOPMENT, LLC<br>PO BOX 1019<br>BLANCO, TX 78606 | VARIOUS<br><br>ACCOUNT NO.: 6828 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,083 |
| **3.164** TEXAS LIVE SOUND, LLC<br>6102 MILWEE STREET, SUITE F<br>HOUSTON, TX 77092 | VARIOUS<br><br>ACCOUNT NO.: 1912 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,122 |
| **3.164** TEXAS RENOVATION &<br>REMODELING<br>6207 HIGHLAND BRANCH DR.<br>HUMBLE, TX 77346 | VARIOUS<br><br>ACCOUNT NO.: 1884 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,636 |
| **3.165** THAD ZIEGLER GLASS LTD<br>P.O. BOX 8298<br>SAN ANTONIO, TX 78208 | VARIOUS<br><br>ACCOUNT NO.: 2341 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $671 |
| **3.165** THE ASPEN LIMITED INC<br>P.O. BOX 358<br>POTTERVILLE, MI 48876 | VARIOUS<br><br>ACCOUNT NO.: 6002 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $264 |
| **3.165** THE BOXOFFICE COMPANY LLC<br>63 COPPS HILL ROAD<br>RIDGEFIELD, CT 06877 | VARIOUS<br><br>ACCOUNT NO.: 0617 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $71,172 |
| **3.165** THE CLARO GROUP, LLC<br>123 N. WACKER DR. SUITE 2100<br>CHICAGO, IL 60606 | VARIOUS<br><br>ACCOUNT NO.: 1908 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,877 |
| **3.165** THE DAVEY TREE EXPERT<br>COMPANY<br>PO BOX 94532<br>CLEVELAND, OH 44101-4532 | VARIOUS<br><br>ACCOUNT NO.: 1601 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,800 |

**Regal Cinemas, Inc.**                                         **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.165** THE DESIGN COLLECTIVE, INC.<br>2303 WEST COMMODORE WAY<br>#205<br>SEATTLE, WA 98199 | VARIOUS<br><br>ACCOUNT NO.: 2580 | ☐ ☐ ☐ | Trade Payables | ☐ | $99,117 |
| **3.165** THE FISHER BURTON COMPANY<br>P.O. BOX 10<br>WAUCONDA, IL 60084 | VARIOUS<br><br>ACCOUNT NO.: 1620 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,084 |
| **3.165** THE FLYING LOCKSMITHS<br>10911 ENDEAVOUR WAY, B4<br>LARGO, FL 33777 | VARIOUS<br><br>ACCOUNT NO.: 1078 | ☐ ☐ ☐ | Trade Payables | ☐ | $508 |
| **3.165** THE GENERATOR CONNECTION INC.<br>1057 CALEF HIGHWAY PO BOX 471<br>BARRINGTON, NH 03825 | VARIOUS<br><br>ACCOUNT NO.: 0349 | ☐ ☐ ☐ | Trade Payables | ☐ | $410 |
| **3.165** THE GREASE ASSASSINS<br>2995 BROOKFIELD CIR<br>CUMMING, GA 30040 | VARIOUS<br><br>ACCOUNT NO.: 1435 | ☐ ☐ ☐ | Trade Payables | ☐ | $950 |
| **3.166** THE HUGHES CORPORATION<br>DOWNTOWN SUMMERLIN P.O.<br>BOX 205206 DEPT 205202<br>DALLAS, TX 75320-5206 | VARIOUS<br><br>ACCOUNT NO.: 9598 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,359 |
| **3.166** THE ICEE COMPANY CONC<br>PO BOX 515723<br>LOS ANGELES, CA 90051-5203 | VARIOUS<br><br>ACCOUNT NO.: 0286 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,331 |
| **3.166** THE ICEE COMPANY-PURCHASE<br>PO BOX 515723<br>LOS ANGELES, CA 90051-5203 | VARIOUS<br><br>ACCOUNT NO.: 0261 | ☐ ☐ ☐ | Trade Payables | ☐ | $96,187 |
| **3.166** THE IRVINE COMPANY LLC<br>DEPT 2568 C/O THE<br>MARKETPLACE II<br>LOS ANGELES, CA 90084 | VARIOUS<br><br>ACCOUNT NO.: 6250 | ☐ ☐ ☐ | Trade Payables | ☐ | $165,000 |
| **3.166** THE IRVINE COMPANY LLC<br>P.O. BOX 840368 RETAIL CENTER<br>IRVINE SPECTRUM CENTER-<br>000101<br>LOS ANGELES, CA 90084 | VARIOUS<br><br>ACCOUNT NO.: 6249 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,425,075 |
| **3.166** THE JAMAR COMPANY<br>4701 MIKE COLALILLO DRIVE<br>DULUTH, MN 55807 | VARIOUS<br><br>ACCOUNT NO.: 1927 | ☐ ☐ ☐ | Trade Payables | ☐ | $917 |

**Regal Cinemas, Inc.**                                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.166** THE JORDON COMPANY INC<br>2107 GWYNN OAK AVE STE REAR<br>GWYNN OAK, MD 21207 | VARIOUS<br><br>ACCOUNT NO.: 1833 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,162 |
| **3.166** THE LAWRENCE GROUP<br>ARCHITECTS OF NEW YORK, PC<br>319 N 4TH STREET SUITE# 1000<br>SAINT LOUIS, MO 63102 | VARIOUS<br><br>ACCOUNT NO.: 9815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,588 |
| **3.166** THE MASTER'S LAWN CARE, LLC<br>11417 NW 59TH TERRACE<br>GAINESVILLE, FL 32653 | VARIOUS<br><br>ACCOUNT NO.: 0789 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,691 |
| **3.166** THE NUTTY BAVARIAN<br>305 HICKMAN DRIVE<br>SANFORD, FL 32771 | VARIOUS<br><br>ACCOUNT NO.: 0289 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,476 |
| **3.167** THE REFRIGERATION COMPANY, LLC<br>1474 CATON AVENUE<br>ELMIRA, NY 14904 | VARIOUS<br><br>ACCOUNT NO.: 0471 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $768 |
| **3.167** THE RETAIL PROPERTY TRUST<br>PO BOX 772860<br>CHICAGO, IL 60677 | VARIOUS<br><br>ACCOUNT NO.: 7311 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,457 |
| **3.167** THE SQUARE AT CHARLES TOWNE, LLC<br>P.O. BOX 776354<br>CHICAGO, IL 60677-6362 | VARIOUS<br><br>ACCOUNT NO.: 8855 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $384 |
| **3.167** THE ULTIMATE SOFTWARE GROUP, INC.<br>P.O. BOX 930953<br>ATLANTA, GA 31193-0953 | VARIOUS<br><br>ACCOUNT NO.: 0769 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $57,667 |
| **3.167** THE WASSERSTROM COMPANY<br>PO BOX 933469<br>CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: 0946 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,741 |
| **3.167** THEATRE FX, LLC<br>6440 SOUTH WASTACH<br>BOULEVARD, SUITE 105<br>SALT LAKE CITY, UT 84121 | VARIOUS<br><br>ACCOUNT NO.: 9078 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $132 |
| **3.167** THOMA ELECTRIC INC<br>3562 EMPLEO STREET SUITE C<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: 4238 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,377 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.167** THOMAS C. FORBES PLUMBING<br>P.O. BOX 565<br>DALLAS, OR 97338 | VARIOUS<br><br>ACCOUNT NO.: 1185 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,270 |
| **3.167** THOMSON REUTERS (MARKETS), LLC<br>WEST PAYMENT CENTER P.O. BOX 6292<br>CAROL STREAM, IL 60197-6292 | VARIOUS<br><br>ACCOUNT NO.: 0962 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,719 |
| **3.167** THORSEN'S INC<br>P.O. BOX 2310 2310 N WALNUT ROAD<br>TURLOCK, CA 95381 | VARIOUS<br><br>ACCOUNT NO.: 1918 | ☐ ☐ ☐ | Trade Payables | ☐ | $783 |
| **3.168** THRU WAY PLUMBING & HEATING INC<br>717 UNION VALLEY ROAD<br>MAHOPAC, NY 10541 | VARIOUS<br><br>ACCOUNT NO.: 3040 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,892 |
| **3.168** THURGOOD MECHANICAL SERVICE INC<br>P.O. BOX 659<br>RIGBY, ID 83442 | VARIOUS<br><br>ACCOUNT NO.: 3063 | ☐ ☐ ☐ | Trade Payables | ☐ | $502 |
| **3.168** THYSSENKRUPP ELEVATOR<br>PO BOX 3796<br>CAROL STREAM, IL 60132 | VARIOUS<br><br>ACCOUNT NO.: 9694 | ☐ ☐ ☐ | Trade Payables | ☐ | $785 |
| **3.168** TICKTBOX ENTERPRISES LLC<br>1925 CENTURY PARK EAST SUITE 950<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: 7357 | ☐ ☐ ☐ | Trade Payables | ☐ | $571 |
| **3.168** TIKTOK<br>PO BOX 894476<br>LOS ANGELES, CA 90189 | VARIOUS<br><br>ACCOUNT NO.: 1658 | ☐ ☐ ☐ | Trade Payables | ☐ | $36,412 |
| **3.168** TILE BRITE, LLC<br>30 SILVER SANDS RD UNIT 9<br>EAST HAVEN, CT 06512 | VARIOUS<br><br>ACCOUNT NO.: 9026 | ☐ ☐ ☐ | Trade Payables | ☐ | $314 |
| **3.168** TIME WARNER<br>PO BOX 60074<br>CITY OF INDUSTRY, CA 91716 | VARIOUS<br><br>ACCOUNT NO.: 8501 | ☐ ☐ ☐ | Trade Payables | ☐ | $991 |
| **3.168** TIME WARNER CABLE<br>P.O. BOX 4617<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 0432 | ☐ ☐ ☐ | Trade Payables | ☐ | $258 |

**Regal Cinemas, Inc.**  Case Number:  22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.168** TITLETOWN PLUMBING, LLC<br>4639 NW 6TH STREET SUITE D<br>GAINESVILLE, FL 32609 | VARIOUS<br><br>ACCOUNT NO.: 3705 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,204 |
| **3.168** TK ARCHITECTS INC<br>1100 MAIN STREET SUITE 2200<br>KANSAS CITY, MO 64105 | VARIOUS<br><br>ACCOUNT NO.: 0439 | ☐ ☐ ☐ | Trade Payables | ☐ | $91,562 |
| **3.169** TLC PLUMBING & UTILITY<br>5000 EDITH BLVD NE<br>ALBUQUERQUE, NM 87107 | VARIOUS<br><br>ACCOUNT NO.: 3908 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,309 |
| **3.169** T-MOBILE<br>PO BOX 742596<br>CINCINNATI, OH 45274 | VARIOUS<br><br>ACCOUNT NO.: 1447 | ☐ ☐ ☐ | Trade Payables | ☐ | $18,096 |
| **3.169** TODD'S SERVICE INC<br>7156 W.500 N.<br>FAIRLAND, IN 46126 | VARIOUS<br><br>ACCOUNT NO.: 2394 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,432 |
| **3.169** TOM ELLIS REFRIGERATION A/C &<br>HEATING, INC<br>9 COMMERCIAL DRIVE<br>JOHNSON CITY, NY 13790 | VARIOUS<br><br>ACCOUNT NO.: 0032 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,631 |
| **3.169** TOM HEMPEL TESTING LLC<br>PO BOX 20271<br>KEIZER, OR 97307 | VARIOUS<br><br>ACCOUNT NO.: 6101 | ☐ ☐ ☐ | Trade Payables | ☐ | $149 |
| **3.169** TOTAL LANDSCAPING & DESIGN<br>1669 WEST 130TH STREET SUITE<br>101<br>HINCKLEY, OH 44233 | VARIOUS<br><br>ACCOUNT NO.: 1686 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,153 |
| **3.169** TOTAL PROPERTY SERVICES INC<br>PO BOX 1528<br>SPOTSYLVANIA, VA 22553 | VARIOUS<br><br>ACCOUNT NO.: 0816 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,125 |
| **3.169** TOWN OF CULPEPER<br>400 S. MAIN STREET SUITE 109<br>CULPEPER, VA 22701 | VARIOUS<br><br>ACCOUNT NO.: 6200 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,466 |
| **3.169** TOWN SQUARE WEST LLC<br>P.O. BOX 5355<br>ASHEVILLE, NC 28813 | VARIOUS<br><br>ACCOUNT NO.: 6335 | ☐ ☐ ☐ | Trade Payables | ☐ | $150 |

**Regal Cinemas, Inc.**                                         **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.169** TOYOTA LIFT OF TEXAS<br>P.O. BOX 733593<br>DALLAS, TX 75373-3593 | VARIOUS<br><br>ACCOUNT NO.: 9855 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,876 |
| **3.170** TP HOWARDS PLUMBING<br>90 NUMBER NINE ROAD<br>FAIRVIEW, NC 28730 | VARIOUS<br><br>ACCOUNT NO.: 1221 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $641 |
| **3.170** TRADE PAYABLES1<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8111 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $669 |
| **3.170** TRADE PAYABLES10<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3026 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,521 |
| **3.170** TRADE PAYABLES100<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8049 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $76,328 |
| **3.170** TRADE PAYABLES101<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3770 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $37,522 |
| **3.170** TRADE PAYABLES102<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1339 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,155 |
| **3.170** TRADE PAYABLES103<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3421 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,300 |
| **3.170** TRADE PAYABLES104<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1837 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $875 |
| **3.170** TRADE PAYABLES106<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 6354 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,049 |
| **3.170** TRADE PAYABLES107<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2038 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $608 |
| **3.171** TRADE PAYABLES11<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7247 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $140 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.171** TRADE PAYABLES12 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6141 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,085 |
| **3.171** TRADE PAYABLES13 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1644 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,255 |
| **3.171** TRADE PAYABLES14 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3897 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $810 |
| **3.171** TRADE PAYABLES16 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6942 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $240 |
| **3.171** TRADE PAYABLES17 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1619 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,150 |
| **3.171** TRADE PAYABLES18 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 4214 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $814 |
| **3.171** TRADE PAYABLES19 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3935 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $151 |
| **3.171** TRADE PAYABLES2 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1562 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,400 |
| **3.171** TRADE PAYABLES20 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1010 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $318 |
| **3.172** TRADE PAYABLES21 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2730 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,919 |
| **3.172** TRADE PAYABLES22 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1231 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,499 |
| **3.172** TRADE PAYABLES23 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0755 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,000 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.172** TRADE PAYABLES28 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3780 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,361 |
| **3.172** TRADE PAYABLES29 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0372 | ☐ ☐ ☐ | Trade Payables | ☐ | $479 |
| **3.172** TRADE PAYABLES3 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8595 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,405 |
| **3.172** TRADE PAYABLES30 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9436 | ☐ ☐ ☐ | Trade Payables | ☐ | $95 |
| **3.172** TRADE PAYABLES31 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7208 | ☐ ☐ ☐ | Trade Payables | ☐ | $15,887 |
| **3.172** TRADE PAYABLES32 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7081 | ☐ ☐ ☐ | Trade Payables | ☐ | $89,594 |
| **3.172** TRADE PAYABLES33 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 4169 | ☐ ☐ ☐ | Trade Payables | ☐ | $375 |
| **3.173** TRADE PAYABLES34 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6561 | ☐ ☐ ☐ | Trade Payables | ☐ | $11,630 |
| **3.173** TRADE PAYABLES35 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 4872 | ☐ ☐ ☐ | Trade Payables | ☐ | $916 |
| **3.173** TRADE PAYABLES36 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0364 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,000 |
| **3.173** TRADE PAYABLES37 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6329 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,515 |
| **3.173** TRADE PAYABLES38 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9281 | ☐ ☐ ☐ | Trade Payables | ☐ | $144 |

**Regal Cinemas, Inc.**                                                      **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.173** TRADE PAYABLES39 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3739 | ☐ ☐ ☐ | Trade Payables | ☐ | $35 |
| **3.173** TRADE PAYABLES4 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9635 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,167 |
| **3.173** TRADE PAYABLES40 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8092 | ☐ ☐ ☐ | Trade Payables | ☐ | $366 |
| **3.173** TRADE PAYABLES41 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1571 | ☐ ☐ ☐ | Trade Payables | ☐ | $125 |
| **3.173** TRADE PAYABLES42 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8722 | ☐ ☐ ☐ | Trade Payables | ☐ | $550 |
| **3.174** TRADE PAYABLES43 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0091 | ☐ ☐ ☐ | Trade Payables | ☐ | $518 |
| **3.174** TRADE PAYABLES44 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2617 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,119 |
| **3.174** TRADE PAYABLES46 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9565 | ☐ ☐ ☐ | Trade Payables | ☐ | $430 |
| **3.174** TRADE PAYABLES47 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 5036 | ☐ ☐ ☐ | Trade Payables | ☐ | $457 |
| **3.174** TRADE PAYABLES48 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9062 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,340 |
| **3.174** TRADE PAYABLES5 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6288 | ☐ ☐ ☐ | Trade Payables | ☐ | $20,583 |
| **3.174** TRADE PAYABLES52 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8870 | ☐ ☐ ☐ | Trade Payables | ☐ | $319 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.174** TRADE PAYABLES53 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3604 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,035 |
| **3.174** TRADE PAYABLES54 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7009 | ☐ ☐ ☐ | Trade Payables | ☐ | $140 |
| **3.174** TRADE PAYABLES55 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8602 | ☐ ☐ ☐ | Trade Payables | ☐ | $20 |
| **3.175** TRADE PAYABLES56 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0526 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,250 |
| **3.175** TRADE PAYABLES59 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6178 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,382 |
| **3.175** TRADE PAYABLES60 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 4239 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,337 |
| **3.175** TRADE PAYABLES62 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1702 | ☐ ☐ ☐ | Trade Payables | ☐ | $863 |
| **3.175** TRADE PAYABLES63 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6219 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,998 |
| **3.175** TRADE PAYABLES64 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 5037 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,599 |
| **3.175** TRADE PAYABLES65 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 5086 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,600 |
| **3.175** TRADE PAYABLES67 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9536 | ☐ ☐ ☐ | Trade Payables | ☐ | $397 |
| **3.175** TRADE PAYABLES70 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2564 | ☐ ☐ ☐ | Trade Payables | ☐ | $375 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.175** TRADE PAYABLES71 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3548 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,511 |
| **3.176** TRADE PAYABLES72 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0847 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,597 |
| **3.176** TRADE PAYABLES73 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 5925 | ☐ ☐ ☐ | Trade Payables | ☐ | $100 |
| **3.176** TRADE PAYABLES74 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2754 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,700 |
| **3.176** TRADE PAYABLES75 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3419 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,285 |
| **3.176** TRADE PAYABLES76 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2779 | ☐ ☐ ☐ | Trade Payables | ☐ | $299 |
| **3.176** TRADE PAYABLES78 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2877 | ☐ ☐ ☐ | Trade Payables | ☐ | $994 |
| **3.176** TRADE PAYABLES79 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 8545 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,000 |
| **3.176** TRADE PAYABLES80 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9853 | ☐ ☐ ☐ | Trade Payables | ☐ | $642 |
| **3.176** TRADE PAYABLES81 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1437 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,512 |
| **3.176** TRADE PAYABLES82 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2636 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,585 |
| **3.177** TRADE PAYABLES83 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 0263 | ☐ ☐ ☐ | Trade Payables | ☐ | $66,260 |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.177** TRADE PAYABLES84 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9029 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,537 |
| **3.177** TRADE PAYABLES85 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3751 | ☐ ☐ ☐ | Trade Payables | ☐ | $504 |
| **3.177** TRADE PAYABLES86 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9545 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,881 |
| **3.177** TRADE PAYABLES87 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9280 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,768 |
| **3.177** TRADE PAYABLES88 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6085 | ☐ ☐ ☐ | Trade Payables | ☐ | $7,130 |
| **3.177** TRADE PAYABLES89 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7867 | ☐ ☐ ☐ | Trade Payables | ☐ | $150 |
| **3.177** TRADE PAYABLES90 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2626 | ☐ ☐ ☐ | Trade Payables | ☐ | $971 |
| **3.177** TRADE PAYABLES91 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 6036 | ☐ ☐ ☐ | Trade Payables | ☐ | $388 |
| **3.177** TRADE PAYABLES92 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1744 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,158 |
| **3.178** TRADE PAYABLES93 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 3390 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,150 |
| **3.178** TRADE PAYABLES95 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 1491 | ☐ ☐ ☐ | Trade Payables | ☐ | $222 |
| **3.178** TRADE PAYABLES96 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7030 | ☐ ☐ ☐ | Trade Payables | ☐ | $120 |

**Regal Cinemas, Inc.**                                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.178** TRADE PAYABLES97<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 7346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $250 |
| **3.178** TRADE PAYABLES98<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 9352 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $280 |
| **3.178** TRADE PAYABLES99<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: 2738 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,742 |
| **3.178** TRADELINK INTERNATIONAL CORPORATION<br>5820 MIRAMAR ROAD STE #209<br>SAN DIEGO, CA 92121 | VARIOUS<br><br>ACCOUNT NO.: 9321 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $630 |
| **3.178** TRADESMAN CONSTRUCTION LLC<br>848 YARDVILLE ALLENTOWN RD<br>TRENTON, NJ 08620 | VARIOUS<br><br>ACCOUNT NO.: 0970 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $864 |
| **3.178** TRANE COMPANY- ATLANTA<br>P O BOX 406469<br>ATLANTA, GA 30384 | VARIOUS<br><br>ACCOUNT NO.: 0456 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $84,907 |
| **3.178** TRANWER LLC<br>P.O. BOX 823201<br>PHILADELPHIA, PA 19182 | VARIOUS<br><br>ACCOUNT NO.: 6363 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,925 |
| **3.179** TREESCAPES<br>1200 PASEO CAMARILLO STE 255<br>CAMARILLO, CA 93010 | VARIOUS<br><br>ACCOUNT NO.: 3258 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,600 |
| **3.179** TRI COUNTY SEPTIC COMPANY, LLC<br>PO BOX 19066<br>SPOKANE, WA 99219 | VARIOUS<br><br>ACCOUNT NO.: 1164 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $174 |
| **3.179** TRIANGLE REFRIGERATION SERVICES INC<br>739 PERSHING ROAD<br>RALEIGH, NC 27608 | VARIOUS<br><br>ACCOUNT NO.: 2034 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $492 |
| **3.179** TRIANGLE SAFE & LOCK<br>1400 SUNSET BLVD<br>WEST COLUMBIA, SC 29169 | VARIOUS<br><br>ACCOUNT NO.: 1922 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $178 |

**Regal Cinemas, Inc.**                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.179** TRI-COUNTY SWEEPING SERVICES<br>PO BOX 292457<br>DAVIE, FL 33329 | VARIOUS<br><br>ACCOUNT NO.: 1446 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,287 |
| **3.179** TRIDENT DIGITAL MEDIA LIMITED<br>BUILDING 15 GATEWAY 1000 A1<br>(M) JUNCTION 7<br>STEVENAGE SG1 2FP<br>UNITED KINGDOM | VARIOUS<br><br>ACCOUNT NO.: 0309 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $402 |
| **3.179** TRIDENT HVACR LLC<br>2117 BUFFALO ROAD SUITE 310<br>ROCHESTER, NY 14624 | VARIOUS<br><br>ACCOUNT NO.: 0524 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $69,885 |
| **3.179** TRIDENT MECHANICAL SERVICE<br>2117 BUFFALO ROAD SUITE 310<br>ROCHESTER, NY 14624 | VARIOUS<br><br>ACCOUNT NO.: 0252 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.179** TRIMOTION<br>528 PALISADES DR STE 118<br>PACIFIC PALISADES, CA 90272 | VARIOUS<br><br>ACCOUNT NO.: 9755 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $704 |
| **3.179** TRIPLE J WHOLESALE-SAIPAN<br>LOWER BASE PO BOX 500487<br>SAIPAN, MP 96950 | VARIOUS<br><br>ACCOUNT NO.: 3483 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,870 |
| **3.180** TRIPLE SOLUTION PLUMBING, LLC<br>88 WARD COURT<br>LAKEWOOD, CO 80228 | VARIOUS<br><br>ACCOUNT NO.: 1033 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,100 |
| **3.180** TROUBLESHOOTERS<br>MAINTENANCE AND REPAIR LLC<br>18119 97TH AVE. CT. E<br>PUYALLUP, WA 98375 | VARIOUS<br><br>ACCOUNT NO.: 7801 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,243 |
| **3.180** TRUDEAU'S CLEANING SERVICES<br>200 LIPPERT DR WEST B208<br>PORT ORCHARD, WA 98366 | VARIOUS<br><br>ACCOUNT NO.: 1929 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $529 |
| **3.180** TRUE PARTNERS CONSULTING LLC<br>DEPT 6134 350 N ORLEANS ST STE 800<br>CHICAGO, IL 60654-1529 | VARIOUS<br><br>ACCOUNT NO.: 5490 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,551 |

**Regal Cinemas, Inc.**

Case Number:   22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.180** TRUSTEES OF THE ESTATE OF BERNICE PAUAHI BISHOP MSC 61333 WINDWARD MALL P.O. BOX 1300 HONOLULU, HI 96807-1300 | VARIOUS ACCOUNT NO.: 6176 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $38,072 |
| **3.180** TRYCOR ELECTRIC CO P.O. BOX 654 WINDERMERE, FL 34786 | VARIOUS ACCOUNT NO.: 2035 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,082 |
| **3.180** TRYON DISTRIBUTING LLC 4701 STOCKHOLM COURT CHARLOTTE, NC 28273 | VARIOUS ACCOUNT NO.: 0312 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $88 |
| **3.180** TSLS ENTERPRISES INC. P.O. BOX 332 FERNDALE, WA 98248 | VARIOUS ACCOUNT NO.: 5906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $920 |
| **3.180** TULLY ENVIRONMENTAL, INC 15 GREENE STREET BAY SHORE, NY 11706 | VARIOUS ACCOUNT NO.: 0681 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $369 |
| **3.180** TURBO TECHNICIANS, LLC 16506 WESTGROVE DRIVE ADDISON, TX 75001 | VARIOUS ACCOUNT NO.: 0115 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,544 |
| **3.181** TURNING STAR INC 600 WILLOW TREE RD. LEONIA, NJ 07605 | VARIOUS ACCOUNT NO.: 3184 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,764 |
| **3.181** TURNSTONE SERVICE PROS 214 ERSKINE AVE YOUNGSTOWN, OH 44512 | VARIOUS ACCOUNT NO.: 0807 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,927 |
| **3.181** TUTTLE PLUMBING INC 808 W BYRD BLVD UNIVERSAL CITY, TX 78148 | VARIOUS ACCOUNT NO.: 2276 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,493 |
| **3.181** TWC SERVICES, INC 150 MARITIME DRIVE SANFORD, FL 32771 | VARIOUS ACCOUNT NO.: 4357 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $249 |
| **3.181** TWITTER LOCKBOX #6043 PO BOX 7247 PHILADELPHIA, PA 19170 | VARIOUS ACCOUNT NO.: 5527 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,090 |

**Regal Cinemas, Inc.**                                     **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.181** TYCO INTEGRATED SECURITY LLC P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | VARIOUS ACCOUNT NO.: 5567 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,556 |
| **3.181** U-HAUL P.O. BOX 52128 PHOENIX, AZ 85072 | VARIOUS ACCOUNT NO.: 9747 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,151 |
| **3.181** ULINE P.O. BOX 88741 CHICAGO, IL 60680-1741 | VARIOUS ACCOUNT NO.: 9821 | ☐ ☐ ☐ | Trade Payables | ☐ | $46,930 |
| **3.181** ULTRA FLOW HOLDINGS, LLC 1 MEAD POINT DRIVE GREENWICH, CT 06830 | VARIOUS ACCOUNT NO.: 1430 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,786 |
| **3.181** ULTRA STEREO LABS INC PO BOX 101070 PASADENA, CA 91189-1070 | VARIOUS ACCOUNT NO.: 2158 | ☐ ☐ ☐ | Trade Payables | ☐ | $300 |
| **3.182** UNIQUE LAWN SERVICE 190 GLORY LANE POWDER SPRINGS, GA 30127 | VARIOUS ACCOUNT NO.: 1750 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,825 |
| **3.182** UNITED CAPITAL FUNDING CORP C/O SLURRY PAVEMENT SYSTEMS LLC P.O. BOX 31246 TAMPA, FL 33631 | VARIOUS ACCOUNT NO.: 4947 | ☐ ☐ ☐ | Trade Payables | ☐ | $10,331 |
| **3.182** UNITED DISTRIBUTORS OF DE, LLC 922 LEVELS RD MIDDLETOWN, DE 19709 | VARIOUS ACCOUNT NO.: 2989 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,002 |
| **3.182** UNITED DRAFT SERVICES, INC 101 CLEARVIEW ESTATES DRIVE NEWNAN, GA 30265 | VARIOUS ACCOUNT NO.: 0645 | ☐ ☐ ☐ | Trade Payables | ☐ | $636 |
| **3.182** UNITED FIRE PROTECTION ST. LOUIS 7120 A MANCHESTER AVE. ST LOUIS, MO 63143 | VARIOUS ACCOUNT NO.: 0873 | ☐ ☐ ☐ | Trade Payables | ☐ | $490 |
| **3.182** UNITED PARCEL SERVICE P.O. BOX 809488 CHICAGO, IL 60680 | VARIOUS ACCOUNT NO.: 5291 | ☐ ☐ ☐ | Trade Payables | ☐ | $204,528 |

**Regal Cinemas, Inc.**                                                    **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.182** UNITED RENTALS P.O. BOX 100711 ATLANTA, GA 30384 | VARIOUS ACCOUNT NO.: 3300 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,134 |
| **3.182** UNITED SERVICES TECHNOLOGIES, INC. 181 W ORANGETHORPE AVE STE D PLACENTIA, CA 92870 | VARIOUS ACCOUNT NO.: 1906 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $352 |
| **3.182** UNITED VAN LINES LLC 22304 NETWORK PLACE CHICAGO, IL 60673 | VARIOUS ACCOUNT NO.: 0545 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,683 |
| **3.182** UNIVERSAL KITCHEN SERVICES LLC 31 PINEDALE AVENUE FARMINGVILLE, NY 11738 | VARIOUS ACCOUNT NO.: 1865 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $256 |
| **3.183** UNIVERSAL PROPERTY SERVICES 1202 EXPRESSWAY DRIVE SOUTH TOLEDO, OH 43608 | VARIOUS ACCOUNT NO.: 3506 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,315 |
| **3.183** UNIVERSAL SERVICE 67 S BEDFORD STREET, SUITE 400W BURLINGTON, MA 01803 | VARIOUS ACCOUNT NO.: 1438 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,116 |
| **3.183** UP ACQUISITION CORP 217 METRO DRIVE TERRELL, TX 75160 | VARIOUS ACCOUNT NO.: 1856 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $498 |
| **3.183** UP CONSTRUCTION AND RESTORATION INC 396 KENT AVE LINDENHURST, NY 11757 | VARIOUS ACCOUNT NO.: 1352 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,638,845 |
| **3.183** UPLAND SOFTWARE 401 CONGRESS SUITE 1850 AUSTIN, TX 78701 | VARIOUS ACCOUNT NO.: 9587 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,675 |
| **3.183** UPRIGHT INSTALLATIONS & INSPECTIONS INC 6 RHODODENDRON COURT MILLER PLACE, NY 11764 | VARIOUS ACCOUNT NO.: 4259 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,953 |
| **3.183** UPS SUPPLY CHAIN SOLUTIONS INC 28013 NETWORK PLACE CHICAGO, IL 60673 | VARIOUS ACCOUNT NO.: 5290 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,188 |

**Regal Cinemas, Inc.**                                              **Case Number:        22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.183** URBAN DIRT  LLC. <br> PO BOX 161687 <br> AUSTIN, TX 78716 | VARIOUS <br><br> ACCOUNT NO.: 0785 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,897 |
| **3.183** USHIO AMERICA INC <br> PO BOX 7474 <br> CAROL STREAM, IL 60197 | VARIOUS <br><br> ACCOUNT NO.: 2395 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,133,917 |
| **3.183** UVERITECH INC <br> 1743 S. GRAND AVE. <br> GLENDORA, CA 91740 | VARIOUS <br><br> ACCOUNT NO.: 9952 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $39 |
| **3.184** VALLEY FIRE EXTINGUISHER CO INC <br> 1433 NORTH MAPLE AVENUE <br> FRESNO, CA 93703 | VARIOUS <br><br> ACCOUNT NO.: 2091 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,165 |
| **3.184** VALLEY PROTEINS INC <br> P.O. BOX 643393 <br> CINCINNATI, OH 45264 | VARIOUS <br><br> ACCOUNT NO.: 2422 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,260 |
| **3.184** VALLEY ROOTER & PLUMBING REPAIR <br> P.O. BOX 8156 <br> ALTA LOMA, CA 91701 | VARIOUS <br><br> ACCOUNT NO.: 2693 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,663 |
| **3.184** VALU PLUMBING & HEATING <br> P.O. BOX 7810 <br> VISALIA, CA 93290 | VARIOUS <br><br> ACCOUNT NO.: 1913 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,689 |
| **3.184** VANS HEATING & AIR <br> P.O. BOX 3533 <br> HUNTINGTON BEACH, CA 92605 | VARIOUS <br><br> ACCOUNT NO.: 1751 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,110 |
| **3.184** VELOCITY <br> PO BOX 631310 <br> CINCINNATI, OH 45263 | VARIOUS <br><br> ACCOUNT NO.: 1064 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,344 |
| **3.184** VERACODE, INC <br> DEPT CH 16573 <br> PALATINE, IL 60055-6573 | VARIOUS <br><br> ACCOUNT NO.: 4820 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,978 |
| **3.184** VEREIT OPERATING PARTNERSHIP, L.P. <br> ID: VR0061 PO BOX 732931 <br> DALLAS, TX 75373 | VARIOUS <br><br> ACCOUNT NO.: 8089 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,611 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.184** VERIZON<br>P.O. BOX 16800<br>NEWARK, NJ 07101 | VARIOUS<br>ACCOUNT NO.: 2123 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $95 |
| **3.184** VERIZON - 4833<br>P O BOX 16801<br>NEWARK, NJ 07101 | VARIOUS<br>ACCOUNT NO.: 2125 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $595 |
| **3.185** VERIZON- 15124<br>P O BOX 15124<br>ALBANY, NY 12212 | VARIOUS<br>ACCOUNT NO.: 2126 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,342 |
| **3.185** VERIZON WIRELESS SERVICES<br>LLC - 660108<br>P.O. BOX 660108<br>DALLAS, TX 75266 | VARIOUS<br>ACCOUNT NO.: 2130 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,333 |
| **3.185** VERONICA ERICKSON<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: 2075 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,384 |
| **3.185** VERVANTIS, INC.<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: 0658 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,024 |
| **3.185** VICTOR INDUSTRIES USA, INC.<br>NOT AVAILABLE | VARIOUS<br>ACCOUNT NO.: 2066 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,497 |
| **3.185** VICTORIA RETAIL GROUP, LLC<br>C/O WELLS FARGO BANK P.O.<br>BOX 260173<br>DALLAS, TX 75326-0173 | VARIOUS<br>ACCOUNT NO.: 2625 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,271 |
| **3.185** VIKING AUTOMATIC SPRINKLER<br>COMPANY<br>PO BOX 74008409<br>CHICAGO, IL 60674 | VARIOUS<br>ACCOUNT NO.: 1910 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,256 |
| **3.185** VILLAGE OF BOLINGBROOK<br>375 W BRIARCLIFF ROAD<br>BOLINGBROOK, IL 60440 | VARIOUS<br>ACCOUNT NO.: 8537 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,032 |
| **3.185** VIP CINEMA LLC<br>P.O. BOX 1689<br>NEW ALBANY, MS 38652 | VARIOUS<br>ACCOUNT NO.: 8525 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $754,006 |

**Regal Cinemas, Inc.**                                           **Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.185** VIRGINIA ABC<br>DEPARTMENT OF ALCOHOLIC<br>BEVERAGE CONTROL ABC<br>CENTRAL OFFICE 2901<br>HERMITAGE ROAD<br>RICHMOND, VA 23220 | VARIOUS<br><br>ACCOUNT NO.: 0731 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,733 |
| **3.186** VISTA ENTERTAINMENT<br>SOLUTIONS (USA) INC<br>335 NORTH MAPLE DR SUITE 150<br>BEVERLY HILLS, CA 90210 | VARIOUS<br><br>ACCOUNT NO.: 0513 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,036,801 |
| **3.186** VISTAR OF N CALIFORNIA<br>P.O. BOX 951080<br>DALLAS, TX 75395-1080 | VARIOUS<br><br>ACCOUNT NO.: 2400 | ☐ ☐ ☐ | Trade Payables | ☐ | $22,807 |
| **3.186** VISUAL CREATIONS, INC.<br>500 NARRAGANSETT PARK DR.<br>PAWTUCKET, RI 02861 | VARIOUS<br><br>ACCOUNT NO.: 1429 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,630 |
| **3.186** VISUAL INFORMATION SYSTEMS<br>P.O. BOX 2409 13580 5TH STREET<br>CHINO, CA 91710 | VARIOUS<br><br>ACCOUNT NO.: 3006 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,665 |
| **3.186** VITAL SERVICES LLC<br>16618 HARPER BLVD<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: 1831 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,625 |
| **3.186** VIVIAL MEDIA LLC<br>PO BOX 4618<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 1728 | ☐ ☐ ☐ | Trade Payables | ☐ | $165 |
| **3.186** VIXXO. CORPORATION<br>LOCKBOX #826369 525<br>FELLOWSHIP RD. SUITE 330<br>MT LAUREL, NJ 08054 | VARIOUS<br><br>ACCOUNT NO.: 3002 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,549 |
| **3.186** VIZUET LANDSCAPE INC<br>909 W 10TH AVENUE<br>ESCONDIDO, CA 92025 | VARIOUS<br><br>ACCOUNT NO.: 1741 | ☐ ☐ ☐ | Trade Payables | ☐ | $9,155 |
| **3.186** VOLUNTEER MECHANICAL INC-<br>UPFIT<br>527 CALLAHAN DRIVE<br>KNOXVILLE, TN 37912 | VARIOUS<br><br>ACCOUNT NO.: 2188 | ☐ ☐ ☐ | Trade Payables | ☐ | $41,021 |
| **3.186** VORTEX COLORADO, INC.<br>FILE 1525 1801 W. OLYMPIC BLVD.<br>PASADENA, CA 91199 | VARIOUS<br><br>ACCOUNT NO.: 0663 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,220 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.187** VORTEX INDUSTRIES, INC FILE 1095 1801 W OLYMPIC BLVD PASADENA, CA 91199-1095 | VARIOUS<br><br>ACCOUNT NO.: 3937 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,479 |
| **3.187** VORTEX INDUSTRIES, LLC FILE 1095 1801 W OLYMPIC BLVD. PASADENA, CA 91199 | VARIOUS<br><br>ACCOUNT NO.: 1932 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $470 |
| **3.187** VOSS LIGHTING P O BOX 22159 LINCOLN, NE 68542-2159 | VARIOUS<br><br>ACCOUNT NO.: 5880 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,109 |
| **3.187** VSC FIRE & SECURITY INC 10343-B KINGS ACRES ROAD ASHLAND, VA 23005 | VARIOUS<br><br>ACCOUNT NO.: 0504 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,211 |
| **3.187** VSP PROPERTIES, LLC 734 HARRISON DRIVE EVANS, GA 30809 | VARIOUS<br><br>ACCOUNT NO.: 1800 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $700 |
| **3.187** W.D.P. ENTERPRISES INC 157 EAST MAIN STREET SUITE 200 ATTN WALTER MORRIS PRESIDENT HUNTINGTON, NY 11743 | VARIOUS<br><br>ACCOUNT NO.: 6118 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $93,000 |
| **3.187** W.W. GAY MECHANICAL CONTRACTOR, INC. 524 STOCKTON STREET JACKSONVILLE, FL 32204 | VARIOUS<br><br>ACCOUNT NO.: 1674 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,738 |
| **3.187** WAKE COUNTY ABC 665 CARY TOWNE BLVD CARY, NC 27511 | VARIOUS<br><br>ACCOUNT NO.: 5915 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $963 |
| **3.187** WALNUT RIDGE LANDSCAPE & DESIGN, INC 2108 HAMBURG PIKE JEFFERSONVILLE, IN 47130 | VARIOUS<br><br>ACCOUNT NO.: 6719 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $828 |
| **3.187** WALTON BEVERAGE COMPANY, INC. 1350 PACIFIC PLACE FERNDALE, WA 98248 | VARIOUS<br><br>ACCOUNT NO.: 0365 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,868 |
| **3.188** WANG SIGN HOLDINGS LLC 1215 GEORGE WASHINGTON MEMORIAL HIGHWAY SUITE H YORKTOWN, VA 23693 | VARIOUS<br><br>ACCOUNT NO.: 0482 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $664 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.188** WARRINGTON REAL ESTATE LP 636 OLD YORK ROAD SECOND FLOOR C/O GOODMAN PROPERTIES JENKINTOWN, PA 19046 | VARIOUS ACCOUNT NO.: 6025 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,333 |
| **3.188** WASHINGTON FIRE SPRINKLER, LLC. P.O. BOX 5061 BELLINGHAM, WA 98227 | VARIOUS ACCOUNT NO.: 3592 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,954 |
| **3.188** WASHINGTON PARK MALL, LLC SDS-12-3056 P.O. BOX 86 MINNEAPOLIS, MN 55486-3056 | VARIOUS ACCOUNT NO.: 4943 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,966 |
| **3.188** WASTE CONNECTION OF TN - KNOXVILLE 2400 CHIPMAN ST KNOXVILLE, TN 37917 | VARIOUS ACCOUNT NO.: 2869 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $209 |
| **3.188** WASTE HARMONICS LLC - NATIONAL ACCOUNTS PO BOX 933459 CLEVELAND, OH 44193 | VARIOUS ACCOUNT NO.: 0293 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,487,081 |
| **3.188** WATER SOURCE PLUMBING, INC P.O. BOX 72446 NEWNAN, GA 30271 | VARIOUS ACCOUNT NO.: 3349 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,937 |
| **3.188** WATERFORD LAKES TOWN CENTER, LLC MSC#7557 PO BOX 415000 DEPT#CC002297 NASHVILLE, TN 37241 | VARIOUS ACCOUNT NO.: 8854 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,170 |
| **3.188** WATERPRO INC P.O. BOX 3277 LUBBOCK, TX 79452 | VARIOUS ACCOUNT NO.: 4087 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $466 |
| **3.188** WAUSAU TILE INC P.O. BOX 1520 WAUSAU, WI 54402 | VARIOUS ACCOUNT NO.: 9699 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,636 |
| **3.189** WAYNE AUTOMATIC FIRE SPRINKLERS, INC 222 CAPITOL COURT OCOEE, FL 34761 | VARIOUS ACCOUNT NO.: 0170 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,372 |

**Regal Cinemas, Inc.**                                                    **Case Number:    22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.189** WAYNE DENSCH INC<br>2900 WEST FIRST STREET<br>SANFORD, FL 32771 | VARIOUS<br><br>ACCOUNT NO.: 0346 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $183 |
| **3.189** WE DO WINDOWS SANTA FE LLC<br>PO BOX 1451<br>SANTA FE, NM 87504 | VARIOUS<br><br>ACCOUNT NO.: 1795 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,112 |
| **3.189** WEA GREAT NORTHERN MALL LLC<br>C/O STAR-WEST GREAT<br>NORTHERN MALL, LLC 75<br>REMITTANCE DRIVE DEPT 6145<br>CHICAGO, IL 60645-6145 | VARIOUS<br><br>ACCOUNT NO.: 7211 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,597 |
| **3.189** WEBER FIRE AND SAFETY EQUIPMENT<br>2749 CAPETOWN VILLAGE ROAD<br>HIGH RIDGE, MO 63049 | VARIOUS<br><br>ACCOUNT NO.: 0864 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $192 |
| **3.189** WEBSCALE NETWORKS, INC.<br>5201 GREAT AMERICA PARKWAY<br>STE 232<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: 9160 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,585 |
| **3.189** WEIAND PLUMBING, INC<br>P.O. BOX 2266<br>CLINTON, MS 39060 | VARIOUS<br><br>ACCOUNT NO.: 4088 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $288 |
| **3.189** WELDON WILSON ELECTRIC, INC<br>4507 DANHIL DRIVE<br>BROWNWOOD, TX 76801 | VARIOUS<br><br>ACCOUNT NO.: 1938 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $492 |
| **3.189** WELLER'S LOCK & KEY SERVICE<br>1502 WOOD STREET<br>SCRANTON, PA 18508 | VARIOUS<br><br>ACCOUNT NO.: 0398 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $297 |
| **3.189** WEST COAST ESCALATOR CLEANING LLC<br>P.O. BOX 16253<br>GREENVILLE, SC 29606 | VARIOUS<br><br>ACCOUNT NO.: 7509 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,800 |
| **3.190** WEST COAST GREASE TRAPS LLC<br>202 FRONTAGE RD N<br>PACIFIC, WA 98047 | VARIOUS<br><br>ACCOUNT NO.: 1135 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,023 |
| **3.190** WEST TEXAS FIRE EXTINGUISHER, INC.<br>PO BOX 3085<br>SAN ANGELO, TX 76902 | VARIOUS<br><br>ACCOUNT NO.: 1937 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,172 |

**Regal Cinemas, Inc.**                                    Case Number:     22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.190** WEST TOWN MALL LLC<br>867530 RELIABLE PARKWAY<br>CHICAGO, IL 60686 | VARIOUS<br><br>ACCOUNT NO.: 6306 | ☐ ☐ ☐ | Trade Payables | ☐ | $12,060 |
| **3.190** WESTBROOK PLAZA LLC<br>P.O. BOX 23247<br>OVERLAND PARK, KS 66283 | VARIOUS<br><br>ACCOUNT NO.: 5975 | ☐ ☐ ☐ | Trade Payables | ☐ | $342 |
| **3.190** WESTERN COMMERCIAL SERVICES<br>2311 INDUSTRIAL RD.<br>LAS VEGAS, NV 89102 | VARIOUS<br><br>ACCOUNT NO.: 3174 | ☐ ☐ ☐ | Trade Payables | ☐ | $660 |
| **3.190** WESTERN GREEN LANDSCAPE<br>37-408 BRADFORD DRIVE<br>INDIO, CA 92203 | VARIOUS<br><br>ACCOUNT NO.: 1261 | ☐ ☐ ☐ | Trade Payables | ☐ | $5,352 |
| **3.190** WESTERN PACIFIC DISTRIBUTORS<br>1739 SABRE STREET<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: 9620 | ☐ ☐ ☐ | Trade Payables | ☐ | $58 |
| **3.190** WESTERN STATES FIRE PROTECTION CO<br>PO BOX 412007<br>BOSTON, MA 02241 | VARIOUS<br><br>ACCOUNT NO.: 2382 | ☐ ☐ ☐ | Trade Payables | ☐ | $3,121 |
| **3.190** WESTFIELD LLC<br>P.O. BOX 51066<br>LOS ANGELES, CA 90074 | VARIOUS<br><br>ACCOUNT NO.: 7808 | ☐ ☐ ☐ | Trade Payables | ☐ | $86,481 |
| **3.190** WESTGATE MALL CMBS LLC<br>P.O. BOX 5574<br>CAROL STREAM, IL 60197-5574 | VARIOUS<br><br>ACCOUNT NO.: 6439 | ☐ ☐ ☐ | Trade Payables | ☐ | $42,175 |
| **3.191** WHALEY FOODSERVICE REPAIRS, INC<br>P.O. BOX 615<br>LEXINGTON, SC 29071 | VARIOUS<br><br>ACCOUNT NO.: 0465 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,399 |
| **3.191** WHEELER ELECTRIC INC<br>469 W 16TH STREET<br>IDAHO FALLS, ID 83402 | VARIOUS<br><br>ACCOUNT NO.: 4847 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,177 |
| **3.191** WHETSTONE COOKING EQUIPMENT REPAIR<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: 2042 | ☐ ☐ ☐ | Trade Payables | ☐ | $619 |

**Regal Cinemas, Inc.**                                                  **Case Number:        22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.191** WHISLER PLUMBING & HEATING, INC 2521 LINCOLN WAY E MASSILLON, OH 44646 | VARIOUS ACCOUNT NO.: 0618 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $654 |
| **3.191** WHITE PLUMBING 1213 TURNNER WACO, TX 76704 | VARIOUS ACCOUNT NO.: 1818 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,897 |
| **3.191** WHITE PLUMBING & ELECTRIC 250 STEWART LANE ESTILL SPRINGS, TN 37330 | VARIOUS ACCOUNT NO.: 3369 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,967 |
| **3.191** WHITE RIVER DRAFT 78-02 37 AVE JACKSON HEIGHTS, NY 11372 | VARIOUS ACCOUNT NO.: 0911 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,751 |
| **3.191** WICHITA WATER CONDITIONING, INC 11615 CENTENNIAL RD STE 100 LA VISTA, NE 68128 | VARIOUS ACCOUNT NO.: 1877 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,731 |
| **3.191** WIKIWIKI SOLAR & ELECTRIC, LLC PO BOX 3229 WAILUKU, HI 96793 | VARIOUS ACCOUNT NO.: 0880 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $354 |
| **3.191** WILLIAM HIRD & COINC 255 40TH STREET BROOKLYN, NY 11232 | VARIOUS ACCOUNT NO.: 9810 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,837 |
| **3.192** WILLIAMS FIRE SPRINKLER CO. INC P.O. BOX 1048 WILLIAMSTON, NC 27892 | VARIOUS ACCOUNT NO.: 2054 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $599 |
| **3.192** WILLIAMSBURG DEVELOPERS LLC C/O DEVELOPERS REALTY 1224 MILL ST BUILDING D, SUITE 103 EAST BERLIN, CT 06023 | VARIOUS ACCOUNT NO.: 6316 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,991 |
| **3.192** WILLIAMSPORT ELECTRIC, INC. 3728 RT. 15 HWY MONTGOMERY, PA 17752 | VARIOUS ACCOUNT NO.: 8753 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,643 |
| **3.192** WILLOWTREE, 1835 BROADWAY STREET CHARLOTTESVILLE, VA 22902 | VARIOUS ACCOUNT NO.: 1390 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,642 |

**Regal Cinemas, Inc.**                                    Case Number:     22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Trade Payables**

| 3.192 WILMINGTON HOMEBREW SUPPLY CORP<br>824 SOUTH KERR AVENUE<br>WILMINGTON, NC 28403 | VARIOUS<br><br>ACCOUNT NO.: 5591 | ☐ ☐ ☐ | Trade Payables | ☐ | $406 |
| 3.192 WILSON SAFE COMPANY<br>P.O. BOX 5310<br>PHILADELPHIA, PA 19142 | VARIOUS<br><br>ACCOUNT NO.: 9650 | ☐ ☐ ☐ | Trade Payables | ☐ | $16,816 |
| 3.192 WIND RIVER ENVIRONMENTAL LLC<br>PO BOX 22074<br>NEW YORK, NY 10087 | VARIOUS<br><br>ACCOUNT NO.: 9550 | ☐ ☐ ☐ | Trade Payables | ☐ | $6,194 |
| 3.192 WINDSTREAM<br>PO BOX 9001013<br>LOUISVILLE, KY 40290-1013 | VARIOUS<br><br>ACCOUNT NO.: 0723 | ☐ ☐ ☐ | Trade Payables | ☐ | $17,733 |
| 3.192 WINDSTREAM CORPORATION<br>P.O. BOX 9001908<br>LOUISVILLE, KY 40290 | VARIOUS<br><br>ACCOUNT NO.: 2138 | ☐ ☐ ☐ | Trade Payables | ☐ | $558 |
| 3.192 WINE WAREHOUSE<br>P.O. BOX 910900<br>LOS ANGELES, CA 90091 | VARIOUS<br><br>ACCOUNT NO.: 0388 | ☐ ☐ ☐ | Trade Payables | ☐ | $2,336 |
| 3.193 WINSUPPLY OF OKLAHOMA CITY<br>520 N VIRGINIA AVE P.O. BOX 2052<br>OKLAHOMA CITY, OK 73101 | VARIOUS<br><br>ACCOUNT NO.: 5883 | ☐ ☐ ☐ | Trade Payables | ☐ | $1,066 |
| 3.193 WINTER PARK TOWN CENTER LTD<br>P.O. BOX 73847 C/O CASTO<br>CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: 6058 | ☐ ☐ ☐ | Trade Payables | ☐ | $40,976 |
| 3.193 WOLTERS KLUWER LAW & BUSINESS<br>C/O CCH INCORPORATED PO BOX 4307<br>CAROL STREAM, IL 60197 | VARIOUS<br><br>ACCOUNT NO.: 0717 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,075 |
| 3.193 WOOLPERT INC.<br>PO BOX 714874<br>CINCINNATI, OH 45271 | VARIOUS<br><br>ACCOUNT NO.: 7116 | ☐ ☐ ☐ | Trade Payables | ☐ | $13,571 |
| 3.193 WORLD TRAVEL SERVICE INC<br>10201 PARKSIDE DRIVE<br>ATTN MITZI HUBBARD<br>KNOXVILLE, TN 37922 | VARIOUS<br><br>ACCOUNT NO.: 5498 | ☐ ☐ ☐ | Trade Payables | ☐ | $4,100 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.193** WRS MAINTENANCE & JANITORIAL SERVICE<br>P.O. BOX 315<br>CORONA, CA 92878 | VARIOUS<br><br>ACCOUNT NO.: 1401 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,637 |
| **3.193** WULF INSTALL, INC.<br>3908 SEAFORD ROAD<br>SEAFORD, VA 23696 | VARIOUS<br><br>ACCOUNT NO.: 0279 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $24,106 |
| **3.193** XCEL SECURITY LLC<br>1664 DEVILS POINT PL<br>HIGHLANDS RANCH, CO 80126 | VARIOUS<br><br>ACCOUNT NO.: 3971 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $225 |
| **3.193** XTREME CARPET CLEANING INC<br>5841 E CHARLESTON BLVD #230-248<br>LAS VEGAS, NV 89142 | VARIOUS<br><br>ACCOUNT NO.: 3933 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $925 |
| **3.193** XTREME PAINTING INC.<br>3098 PUEBLO PUYE<br>SANTA FE, NM 87507 | VARIOUS<br><br>ACCOUNT NO.: 8356 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,364 |
| **3.194** XVENTI SPRL<br>AACHENER STRASSE 236-2<br>KETTENIS 4701<br>BELGIUM | VARIOUS<br><br>ACCOUNT NO.: 0582 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $59,415 |
| **3.194** Y.Y. GRANOT ARCHITECTS LTD<br>SOLEL BONEH BUILDING<br>3 KHOURI STREET<br>HAIFA 33045<br>ISRAEL | VARIOUS<br><br>ACCOUNT NO.: 7743 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $71,155 |
| **3.194** YARDBOY LAWN CARE<br>278 BETTY JO<br>LONGVIEW, TX 75605 | VARIOUS<br><br>ACCOUNT NO.: 8754 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,407 |
| **3.194** YE OLE LOCKSMITH SHOPPE INC<br>1770 CENTRAL AVENUE STE 4<br>ALBANY, NY 12205 | VARIOUS<br><br>ACCOUNT NO.: 1840 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,828 |
| **3.194** YELP, INC.<br>PO BOX 204393<br>DALLAS, TX 75320 | VARIOUS<br><br>ACCOUNT NO.: 1673 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $55,936 |
| **3.194** YESCO<br>P.O. BOX 11676<br>TACOMA, WA 98411 | VARIOUS<br><br>ACCOUNT NO.: 2042 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,044 |

**Regal Cinemas, Inc.**                                              Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.194** YHATA & CO LIMITED<br>P.O. BOX 30128<br>HONOLULU, HI 96820 | VARIOUS<br><br>ACCOUNT NO.: 0266 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,213 |
| **3.194** YOST-NEON DISPLAYS, INC<br>20 RANSIER DRIVE<br>BUFFALO, NY 14224 | VARIOUS<br><br>ACCOUNT NO.: 3496 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,796 |
| **3.194** YOUNGS MARKET COMPANY -<br>FINTECH<br>500 S CENTRA AVE<br>LOS ANGELES, CA 90013-1715 | VARIOUS<br><br>ACCOUNT NO.: 0868 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $783 |
| **3.194** ZAREMBA METROPOLITAN<br>MIDLOTHIAN, LLC<br>CALSTRS PROPERTY: 621710 P.O.<br>BOX 310300<br>DES MOINES, IA 50331-0300 | VARIOUS<br><br>ACCOUNT NO.: 6358 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $70,646 |
| **3.195** ZDPRO LLC<br>23750 35TH AVENUE WEST<br>LYNNWOOD, WA 98036 | VARIOUS<br><br>ACCOUNT NO.: 7589 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,001 |
| **3.195** ZELMAN YORBA LINDA, LLC<br>C/O ATHENA PROPERTY MGMT<br>730 EL CAMINO WAY SUITE 200<br>TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: 8575 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $346,946 |
| **3.195** ZIX CORP SYSTEMS INC<br>P.O. BOX 650823 DEPT 41359<br>DALLAS, TX 75265 | VARIOUS<br><br>ACCOUNT NO.: 0397 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $546 |
| **3.195** ZUCCARO'S MAINTENANCE, LLC<br>9168 OAK ALLEY DR.<br>LAKE WORTH, FL 33467 | VARIOUS<br><br>ACCOUNT NO.: 3789 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,433 |
| | | | | | **Trade Payables Total:** | | **$82,727,620** |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.195** ADAM YARUSSI & ASSOCIATES<br>ADAM YARUSSI<br>31 N. MAIN ST, SUITE 105,<br>WASHINGTON, PA 15301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.195** ALFORD & CLARK PLLC<br>JACOB ALFORD<br>4538 WALZEM RD., SAN ANTONIO,<br>TX 78218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.195** AMEDURI, GALANTE & FRISCIA LLP<br>ANTHONY AMEDURI<br>471 BEMENT AVE AT FOREST AVE,<br>STATEN ISLAND, NY 10310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.195** ATOM TICKETS, LLC | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Contract | ☐ | UNDETERMINED |
| **3.195** CELLINO LAW, LLP<br>LAURIE PECORA<br>16 W. MAIN ST, STE 600,<br>ROCHESTER, NY 14614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.195** CERUSSI & GUNN, P.C.<br>BRUAN GUNN<br>300 GARDEN CITY PLAZA, SUITE<br>308, GARDEN CITY, NY 11530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.196** CITRUS PARK MALL OWNER, LLC<br>BENJAMIN, AARONSON, EDIGER &<br>PATANZO P.A.: ATTN: GARY S.<br>EDINGER, ESQ.<br>305 NE 1ST STREET<br>GAINESVILLE, FL 32601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.196** CRANE LAW FIRM, PC<br>HANK CRANE<br>211 HUDSON TRACE, SUITE C,<br>AUGUSTA, GA 30907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.196** DALY CITY SERRAMONTE<br>CENTER, LLC<br>HODEL WILKS LLP: ATTN:<br>MATTHEW A HODEL<br>4 PARK PLAZA<br>SUITE 640<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.196** DDRTC OVERLOOK KING OF PRUSSIA LLC<br>SIRLIN LESSER & BENSON PC:<br>ATTN: DANA S. PLON, ESQ.<br>123 BROAD STREET<br>SUITE 2100<br>PHILADELPHIA, PA 19109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.196** DTLA LAW GROUP<br>DANIEL AZIZI<br>601 NORTH VERMONT AVE., LOS ANGELES, CA 90004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.196** EMPLOYEE #1<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.196** EMPLOYEE #2<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Class Action | ☐ | UNDETERMINED |
| **3.196** EMPLOYEE #2<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.196** EMPLOYEE #4<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.196** EMPLOYEE #4<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Class Action | ☐ | UNDETERMINED |
| **3.197** EMPLOYEE #5<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.197** EMPLOYEE #5<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Class Action | ☐ | UNDETERMINED |
| **3.197** EMPLOYEE #6<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Disability | ☐ | UNDETERMINED |
| **3.197** EMPLOYEE #6<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Disability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.197** EMPLOYEE #6<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.197** EMPLOYEE #7<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.197** EMPLOYEE #7<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Disability | ☐ | UNDETERMINED |
| **3.197** FIRST LAW GROUP<br>CHRISTOPHER MESAROS<br>314 E. ROWLAND ST., COVINA, CA 91723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.197** GARY PILLERSDORF AND ASSOCIATES, P.C.<br>GARY PILLERSDORF<br>225 BROADWAY, NEW YORK, NY 10007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.197** GEMMA LAW ASSOCIATES, INC.<br>ALFRED GEMMA<br>231 RESERVOIR AVE.,<br>PROVIDENCE, RI 02907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #1<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #10<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #11<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #12<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #13<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                     **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.198** GL OPEN #14 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #15 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #16 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #17 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.198** GL OPEN #18 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #19 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #2 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #20 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #21 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #22 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #23 NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #24 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.199** GL OPEN #25<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #26<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.199** GL OPEN #27<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #28<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #29<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #3<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #30<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #31<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #32<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #33<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #34<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.200** GL OPEN #35<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.200** GL OPEN #4 <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** GL OPEN #5 <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** GL OPEN #6 <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** GL OPEN #7 <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** GL OPEN #8 <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** GL OPEN #9 <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** GRAND RIDGE PLAZA II, LLC <br> SAVITT BRUCE & WILLEY LLP: <br> ATTN: STEPHEN C. WILLEY, ESQ; <br> JAMES HERR, ESQ <br> 1425 FOUTH AVENUE <br> SUITE 800 <br> SEATTLE, WA 98101-2272 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.201** HAGOOD & KING, LLC <br> RYAN KING <br> 1520 E. HIGHWAY 6, ALVIN, TX 77511 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.201** HAMILTON MILL THEATRE DEVELOPMENT, LLC <br> ICHTER DAVIS, LLC: ATTN: JAMES W. HAWKINS, ESQ AND CARY ICHTER, ESQ. <br> 3340 PEACHTREE ROAD NE <br> STE 1530 <br> ATLANTA, GA 30326 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.201** HARRISBURG INVESTORS GROUP, LL TROUTMAN PEPPER HAMILTON SANDERS LLP: ATTN: BRIAN P DOWNEY, ESQ, JUST G. WEBER, ESQ., ADAM R. MARTIN, ESQ. 100 MARKET STREET SUITE 200 HARRISBURG, PA 17101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Real Estate | ☐ | UNDETERMINED |
| **3.201** IRONDEQUOIT TK OWNER LLC DAVIDSON FINK LLP: ATTN: RICHARD N FRANCO ESQ 28 E MAIN STREET SUITE 1700 ROCHESTER, NY 14614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Real Estate | ☐ | UNDETERMINED |
| **3.202** JACK BERNSTEIN, PA TIM SHANAHAN 4350 WEST CYPRESS ST., STE 250, TAMPA, FL 33607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.202** JOHN FOY & ASSOCIATES BRIAN ALEXANDER 3343 PEACHTREE RD., N.E., STE 350, ATLANTA, GA 30326 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.202** JOHN PRICE LAW FIRM, LLC BOBBY PHIPPS 307 OLD TROLLEY RD., SUMMERVILLE, SOUTH CAROLINA 29485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.202** KATHERMAN BRIGGS & GREENBERG WESLEY ADDINGTON 110 N. GEORGE ST., 3RD FLR., YORK, PA 17401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.202** KING AND MARKMAN JEREMY MARKMAN 941 LAKE BALDWIN LANE, STE 101, ORLANDO, FL 32814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.202** KONE, INC. LANE & WATERMAN LLP: ATTN: IAN RUSSELL, ESQ 220 NORTH MAIN STREET SUITE 600 DAVENPORT, IA 52801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Contract | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.202** LAW OFFICE OF KEITH A. SCHAFER, P.A. ZACK CHIKOVKSY 2300 NW CORPORATE BLVD., STE 141, BOCA RATON, FL 33431 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.202** LAW OFFICE OF STEVE SEAL, LLC STEVE SEAL 1827 NE 44TH AVE., #110, PORTLAND OR 97213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.202** LAW OFFICES OF ARON S. WOLF ARON WOLF 3854 GLATLANDS AVENUE, BROOKLYN, NY 11234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.202** LAW OFFICES OF BIGONGER & BIGONGER SAMANTHA BIGONGER 4897 MAIN STREET, YORBA LINDA, CA 92886 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF DIAMBRI & CARAVELLO PAUL DIAMBRI 300 GREEN BAY RD., HIGHWOOD, IL 60040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF GARY S. PARK, P.C. MILAGROS ALVAREZ 61 ELMORA AVENUE, ELIZABETH, NJ 07202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF GARY S. PARK, P.C. MILAGROS ALVAREZ 61 ELMORA AVENUE, ELIZABETH, NJ 07202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF JASON A. GREENBERG, P.C. JASON GREENBERG 30 SOUTH OCEAN AVENUE, STE 205, FREEPORT, NY 11520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF MAURO FIORE, JR., A.P.C. MAURO FIORE 136 EAST LEMON AVENUE, NONROVIA, CA 91016 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | General Liability | ☐ | UNDETERMINED |

Regal Cinemas, Inc.                                                    Case Number:        22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.203** LAW OFFICES OF MICHAEL COOK MICHAEL COOK 59 WESTGATE DR., ROCHESTER, NY 14617 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF RON SHOLES, P.A. RAYEANNE STREETS 700 N. REID ST., PALATKA, FL 32177 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.203** LAW OFFICES OF RON SHOLES, P.A. RAYEANNE STREETS 700 N. REID ST., PALATKA, FL 32177 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.203** LEITNER VARUGHESE WARYWODA PLLC AIMEE CHRISTIANSON 425 BROADHOLLOW RD., STE 417, MELVILLE, NY 11747 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.203** LIPSITZ GREEN SCIME CAMBRIA RICHARD WEISBECK 42 DELAWARE AVENUE, STE 120, BUFFALO, NY 14202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MARC S. DORMAN & ASSOCIATES, P.C. MARC DORMAN 1777 REISTERSTOWN RD., STE 270, BALTIMORE, MD 21208 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MARZEC LAW FIRM, PC DARIUS MARZEC 776A MANHATTAN AVENUE, SUITE 104/2ND FLOOR, BROOKLYN, NY 11222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MARZEC LAW FIRM, PC DARIUS MARZEC 776A MANHATTAN AVENUE, SUITE 104/2ND FLOOR, BROOKLYN, NY 11222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MORGAN & MORGAN CARRIE LABREC 810 BROADWAY, STE 105, NASHVILLE, TN 37203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.204** MORGAN & MORGAN<br>TYLER EVERETT<br>213 N. MONROE ST., STE 401,<br>TALLAHASSEE, FL 32301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MORGAN & MORGAN<br>SEAN O'SULLIVAN<br>76 S. LAURA ST., STE 1100,<br>JACKSONVILLE, FL 32202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MORGAN & MORGAN<br>ED ARANGO<br>198 BROADWAY AVE, KISSIMMEE,<br>FL 34741 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MORGAN & MORGAN<br>VARUN RAMMNARINE<br>20 N. ORANGE AVE, STE 1600,<br>ORLANDO, FL 32801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** MYHRE, TSUCHIDA, RICAHRDS, &<br>STORM<br>JAMES MYHRE<br>1003 BISHOP STREET, STE 1290,<br>HONOLULU, HI 96813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.204** NATIONAL LABOR RELATIONS<br>BOARD (PORTLAND, OREGON)<br>PORTLAND, OR | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | HR Legal Issues | ☐ | UNDETERMINED |
| **3.205** OSWALD & MITCHELL<br>JACK OSWALD<br>12100 S.W. ALLEN BLVD,<br>BEAVERTON, OR 97005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.205** REVOLUTIONARY LAW<br>OLIVER MELGAR<br>711 SOUTH 6TH STREET, LAS<br>VEGAS, NV 89101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.205** REVOLUTIONARY LAW<br>OLIVER MELGAR<br>711 SOUTH 6TH STREET, LAS<br>VEGAS, NV 89101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |
| **3.205** RUBENSTEIN LAW<br>NATASHA PARGAS<br>9130 S. DADELAND BLVD, MIAMI,<br>FL 33156 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | General Liability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                Case Number:        22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.205** RUTBERG BRESLOW PERSONAL INJURY LAW<br>LEVI LIPTON<br>3344 ROUTE 9 NORTH, STE 100, POUGHKEEPSIE, NY 12601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.205** SALTER, HEALY, RIVERA & HEPTNER<br>ROBERT HEALY<br>2601 FIRST AVENUE SOUTH, ST. PETERSBURG, FL 33712 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.205** SHAEVITZ & SHAEVITZ<br>STEVEN BARBERA<br>148-55 HILLSIDE AVENUE, JAMAICA, NY 11435 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.205** SHAW & SHAW, PC<br>GAIL GALFO<br>4819 SOUTH PARK AVE, HAMBURG, NY 14075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.205** SHEFFER, MURPHY & WHITE<br>DAVID WHITE<br>10535 MAIN ST., CLARENCE, NY 14031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.205** SIMON PROPERTY GROUP, L.P.<br>DENTONS US LLP: ATTN: KATHRYN GUINN, ESQ<br>1400 WEWATTA ST<br>STE 700<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.206** SIMON PROPERTY GROUP, L.P.<br>DENTONS US LLP: ATTN: KATHRYN GUINN, ESQ<br>1400 WEWATTA ST<br>STE 700<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.206** SIMON PROPERTY GROUP, LP, ETC<br>BERGER SINGERMAN LLP: ATTN: MITCHELL W. BERGER, ESQ<br>350 EAST LAS OLAS BLVD.<br>10TH FLOOR<br>FORT LAUDERDALE, FL 33301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.206** SIMON PROPERTY GROUP, LP, ETC<br>BERGER SINGERMAN LLP: ATTN: MITCHELL W. BERGER, ESQ<br>350 EAST LAS OLAS BLVD.<br>10TH FLOOR<br>FORT LAUDERDALE, FL 33301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.206** SIMON PROPERTY GROUP, LP, ETC<br>HOOVER HULL TURNER, LLP: ATTN: MICHAEL R LIMRICK, ESQ<br>111 MONUMENT CIRCLE<br>STE 4400<br>INDIANAPOLIS, IN 46244-0989 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.206** SIMON PROPERTY GROUP, LP, ETC<br>HOOVER HULL TURNER, LLP: ATTN: MICHAEL R LIMRICK, ESQ<br>111 MONUMENT CIRCLE<br>STE 4400<br>INDIANAPOLIS, IN 46244-0989 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.206** SLFAQ, LLC, AS GENERAL ASSIGNEE OF CLAIMS HELD BY VIP CINEMA HOLDINGS, INC.<br>SARACHEK LAW FIRM: ATTN: JOSEPH E. SARACHEK, ESQ. AND ZACHARY E. MAZUR, ESQ.<br>670 WHITE PLAINS ROAD, #PH<br>SCARSDALE, NY 10583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.206** THE FLOOD LAW FIRM, LLC<br>CHRISTOPHER FLOOD<br>190 WASHINGTON STREET,<br>MIDDLETOWN, CT 06457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.206** THE JOY E. MISERENDINO LAW FIRM, P.C.<br>JOY MISRENDINO<br>3085 SOUTHWESTERN BLVD #201,<br>ORCHARD PARK, NY 14127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.206** THE LAKE LAW FIRM, LLC<br>DIETRICH LAKE<br>1034 BRIARGATE CIRCLE, STE 201, COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                            **Case Number:**   **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.206** THE LAW OFFICE OF ALLEN COOPER<br>ALLEN COOPER<br>551 KINGS HIGHWAY,<br>SHREVEPORT, LA 71104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** THE SUGGS LAW FIRM, P.C.<br>ELDRIDGE SUGGS<br>3500 LENOX RD NE, SUITE 1500,<br>ATLANTA, GA 30326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** THE SUGGS LAW FIRM, P.C.<br>ELDRIDGE SUGGS<br>3500 LENOX RD NE, SUITE 1500,<br>ATLANTA, GA 30326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** TRANTOLO & TRANTOLO, LLC<br>MARK KOCHANOWICZ<br>130A SCOTT RD., WATERBURY CT 06705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** TRANTOLO & TRANTOLO, LLC<br>ALBERT CAROCCI<br>816 WOODWARD AVE, NEW HAVEN, CT 06512 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** TREMONT SHELDON ROBINSON MAHONEY PC<br>CINDY ROBINSON<br>64 LYON TERRACE, BRIDGEPORT, CT 06604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** TURBITT, O'HERRON AND LEACH, PLLC<br>MARK WILLIAMS<br>8996 BURKE LANE RD, STE 304, BURKE, VA 22015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** UNAUK CORPORATION<br>LAW OFFICES OF DAVID T RICHARDS: ATTN: DAVID T. RICHARDS, ESQ<br>PO BOX 152<br>SUTTER CREEK<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:       22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.207** WEIK, NITSCHE & DOUGHERTY, LLC<br>GARY NITSCHE<br>305 NORTH UNION STREET, SECOND FLOOR, WILMINGTON, DE 19899 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | General Liability | ☐ | UNDETERMINED |
| **3.207** WEINGARTEN SHERIDAN, LLC<br>MULLIKEN WEINER BERG & JOLIVET P.C: ATTN: MURRAY I. WEINER<br>102 SOUTH TEJON STREET<br>SUITE 900<br>COLORADO SPRINGS , CO 80903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Real Estate | ☐ | UNDETERMINED |
| **3.207** WORKERS COMP #21<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Workers Compensation | ☐ | UNDETERMINED |
| **3.208** WORKERS COMP #3<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Workers Compensation | ☐ | UNDETERMINED |
| **3.208** WORKERS COMP #5<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Workers Compensation | ☐ | UNDETERMINED |
| **3.208** WORKERS COMP #8<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Workers Compensation | ☐ | UNDETERMINED |

**Litigation Total:**                    **UNDETERMINED**

**Regal Cinemas, Inc.**                                    **Case Number:     22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Settlement Facility** | | | | | | | |
| **3.208** WILMINGTON TRUST<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Unsecured Debt | ☐ | $42,684,119 |
| | | | | | **Settlement Facility Total:** | | **$42,684,119** |

**Regal Cinemas, Inc.**                                               **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Severance** | | | | | |
| **3.208** INDIVIDUAL #22<br>ADDRESS CONFIDENTIAL | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Severance | ☐ | $24,450 |
| **3.208** INDIVIDUAL #23<br>ADDRESS CONFIDENTIAL | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Severance | ☐ | $77,987 |
| | | | | Severance Total: | $102,437 |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.208** 309 VENTURE PARTNERS 120 W. GERMANTOWN PIKE SUITE 120 ATTN ACCOUNTING PLYMOUTH MEETING, PA 19462 | VARIOUS<br><br>ACCOUNT NO.: 6024 | ☑ | ☑ | ☐ | Site 377 | ☐ | UNDETERMINED |
| **3.208** 422 MARKETPLACE. L.P. C/O SUBURBAN MANAGEMENT CO., INC. P.O. BOX 833 1230 EAST CIRCLE DRIVE OAKS, PA 19456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 340 | ☐ | UNDETERMINED |
| **3.208** 5TH & G PLAZA, INC. 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1815 | ☐ | UNDETERMINED |
| **3.208** 78 FIRST STREET, LLC C/O JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: 6144 | ☑ | ☑ | ☐ | Site 327 | ☐ | UNDETERMINED |
| **3.209** A&B MSC 61428 P.O. BOX 1300 HONOLULU, HI 96807-1300 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1827 | ☐ | UNDETERMINED |
| **3.209** ACADIA REALTY C/O ACADIA REALTY TRUST ATTN: LEGAL DEPARTMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 509 | ☐ | UNDETERMINED |
| **3.209** ACADIA REALTY C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROPERTY MANAGEMENT RYE, NY 10580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 760 | ☐ | UNDETERMINED |
| **3.209** ACADIA REALTY C/O NYL REAL ESTATE INVESTORS 51 MADISON AVENUE, ROOM 908 ATTN: ASSET MANAGER NEW YORK, NY 10010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1318 | ☐ | UNDETERMINED |
| **3.209** AMERICAN CONTINENTAL PROPERTIES 460 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022-1906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 167 | ☐ | UNDETERMINED |

Regal Cinemas, Inc.                                                                    Case Number:     22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Landlords** | | | | | |
| **3.209** APOLLO<br>C/O CENTENNIAL REAL ESTATE MANAGEMENT, LLC<br>8750 N. CENTRAL EXPRESSWAY, SUITE 1740<br>ATTN: CHIEF OPERATING OFFICER<br>DALLAS, TX 75231 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1891 | ☐ | UNDETERMINED |
| **3.209** ARCITERRA<br>2701 E. CAMELBACK RD.<br>SUITE 150<br>PHOENIX, AZ 85016 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1866 | ☐ | UNDETERMINED |
| **3.209** ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA<br>LAKEWOOD CINEMA PLAZA<br>C/O TRINITY REAL ESTATE, INC.<br>3720 CARILLON POINT<br>KIRKLAND, WA 98033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 887 | ☐ | UNDETERMINED |
| **3.209** ATLAS PROPERTIES, INC.<br>C/O ATLAS PROPERTIES, INC.<br>2800 W. MARCH LANE, SUITE 360<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1817 | ☐ | UNDETERMINED |
| **3.209** AVG PARTNERS<br>C/O AVG PARTNERS<br>9595 WILSHIRE BLVD., SUITE 700<br>ATTN: SCOTT D. MAYER, COO<br>BEVERLY HILLS, CA 90212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 707 | ☐ | UNDETERMINED |
| **3.210** AVG PARTNERS<br>9595 WILSHIRE BLVD., STE 700<br>BEVERLY HILLS, CA 90212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 846 | ☐ | UNDETERMINED |
| **3.210** BARKLEY COMPANY<br>2219 RIMLAND DRIVE, SUITE 115<br>BELLINGHAM, WA 98226 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1671 | ☐ | UNDETERMINED |
| **3.210** BE UTC GSA THEATRE LLC<br>C/O BERMAN ENTERPRISES<br>5410 EDSON LANE, SUITE 220<br>ROCKVILLE, MD 20852 | VARIOUS<br><br>ACCOUNT NO.: 8905 | ☑ ☑ ☐ | Site 1863 | ☐ | UNDETERMINED |
| **3.210** BEARTREE, LLC<br>6632 TELEGRAPH ROAD #193<br>ATTN: LAUREN OR JON GOLDSTEIN<br>BLOOMFIELD HILLS, MI 48301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 393 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.210** BENDERSON<br>ATTN: LEGAL DEPARTMENT<br>7878 COOPER CREEK BLVD.,<br>SUITE 100<br>UNIVERSITY PARK, FL 34201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 294 | ☐ | UNDETERMINED |
| **3.210** BILTMORE FARMS<br>C/O BILTMORE FARMS, LLC<br>ONE TOWN SQUARE BOULEVARD,<br>SUITE 330<br>ASHEVILLE, NC 28803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1892 | ☐ | UNDETERMINED |
| **3.210** BLUMENFELD<br>C/O BLUMENFELD DEVELOPMENT<br>GROUP, LTD.<br>300 ROBBINS LANE<br>ATTN: MR. DAVID BLUMENFELD<br>SYOSSET, NY 11791 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1419 | ☐ | UNDETERMINED |
| **3.210** BOONE MOVIE PARCEL, LLC<br>C/O SOUTH FLORIDA RETAIL<br>EQUITIES, INC.<br>P.O. BOX 1036<br>CHARLESTON, SC 29402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 217 | ☐ | UNDETERMINED |
| **3.210** BOSTON PROPERTIES<br>2200 PENNSYLVANIA AVENUE NW,<br>SUITE 200W<br>ATTN: REGIONAL GENERAL<br>COUNSEL<br>WASHINGTON, DC 20037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1865 | ☐ | UNDETERMINED |
| **3.210** BOYD GAMING<br>(BENEFICIARY)<br>50 SOUTH SIXTH STREET, SUITE<br>1290<br>MINNEAPOLIS, MN 55402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1933 | ☐ | UNDETERMINED |
| **3.211** BRAMBLETON TOWN CENTER<br>ASSOCIATES, LLC<br>42395 RYAN ROAD, SUITE 301<br>ATTN: MR. WILLIAM R. FOX<br>BRAMBLETON, VA 20148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1869 | ☐ | UNDETERMINED |
| **3.211** BRANDYWINE SQUARE, LLC<br>P.O. BOX 7189<br>4737 CONCORD PIKE<br>WILMINGTON, DE 19803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 385 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.211 BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC<br>C/O HOGAN & HOGAN<br>108 FOREST AVENUE<br>LOCUST VALLEY, NY 11560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1273 | ☐ | UNDETERMINED |
| 3.211 BRIXMOR<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, FLOOR 13<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1938 | ☐ | UNDETERMINED |
| 3.211 BRIXMOR<br>C/O BRIXMOR PROPERTY GROUP<br>450 LEXINGTON AVENUE, 13TH FLOOR<br>ATTN: GENERAL COUNSEL<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 334 | ☐ | UNDETERMINED |
| 3.211 BRIXTON CAPITAL<br>C/O BRIXTON CAPITAL<br>120 S. SIERRA AVENUE, SUITE 200<br>ATTN: ASSET MANAGER<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 663 | ☐ | UNDETERMINED |
| 3.211 BROOKFIELD RETAIL<br>110 NORTH WACKER DRIVE<br>ATTN: LAW/LEASE ADMIN DEPARTMENT<br>CHICAGO, IL 60606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1464 | ☐ | UNDETERMINED |
| 3.211 BROOKFIELD RETAIL<br>PIONEER PLACE EXPANSION<br>350 N. ORLEANS ST.<br>SUITE 300<br>CHICAGO, IL 60654-1607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 656 | ☐ | UNDETERMINED |
| 3.211 BROOKFIELD RETAIL<br>600 SUPERIOR AVENUE EAST, SUITE 1500<br>ATTN: ASSOCIATE GENERAL COUNSEL, LEASING<br>CLEVELAND, OH 44114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 296 | ☐ | UNDETERMINED |
| 3.211 BROOKFIELD RETAIL<br>C/O BROOKFIELD PROPERTY REIT INC.<br>350 N. ORLEANS STREET, SUITE 300<br>CHICAGO, IL 60654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1778 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.212** BUTLER ENTERPRISES<br>3217 S.W. 35TH BOULEVARD<br>ATTN: KRISTINE K. WENDIG<br>GAINESVILLE, FL 32608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 219 | ☐ | UNDETERMINED |
| **3.212** CAFARO<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 680 | ☐ | UNDETERMINED |
| **3.212** CAFARO<br>5577 YOUNGSTOWN-WARREN ROAD<br>ATTN: LEGAL DEPARTMENT<br>NILES, OH 44446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 183 | ☐ | UNDETERMINED |
| **3.212** CALAMIGO INVESTMENT<br>P.O. BOX 30874<br>SANTA BARBARA, CA 93130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1819 | ☐ | UNDETERMINED |
| **3.212** CALDWELL-MOONEY PARTNERS, L.P.<br>C/O PAYNTER REALTY & INVESTMENTS, INC.<br>195 SOUTH "C" STREET, SUITE 200<br>TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1822 | ☐ | UNDETERMINED |
| **3.212** CARNEGIE MANAGEMENT<br>C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP.<br>27500 DETROIT ROAD, SUITE 300<br>ATTN: RUSTOM R. KHOURI<br>WESTLAKE, OH 44145 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 231 | ☐ | UNDETERMINED |
| **3.212** CARNEGIE MANAGEMENT<br>C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP.<br>27500 DETROIT ROAD, SUITE 300<br>ATTN: RUSTOM R. KHOURI, PRESIDENT<br>WESTLAKE, OH 44145 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 755 | ☐ | UNDETERMINED |
| **3.212** CASTLE & COOKE<br>10000 STOCKDALE HIGHWAY<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 665 | ☐ | UNDETERMINED |
| **3.212** CASTLE & COOKE<br>650 IWILEI ROAD, SUITE 580<br>HONOLULU, HI 96817 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1828 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.212** CASTO<br>C/O CASTO SOUTHEAST REALTY SERVICES, LLC<br>5391 LAKEWOOD RANCH BOULEVARD, SUITE 100<br>ATTN: LEGAL DEPT.<br>SARASOTA, FL 34240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 721 | ☐ | UNDETERMINED |
| **3.213** CBL<br>C/O CBL<br>2030 HAMILTON PLACE BOULEVARD, SUITE 500<br>CHATTANOOGA, TN 37421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 1902 | ☐ | UNDETERMINED |
| **3.213** CBL<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BOULEVARD<br>CHATTANOOGA, TN 37421-6000 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 117 | ☐ | UNDETERMINED |
| **3.213** CBL<br>CBL CENTER, SUITE 500<br>2030 HAMILTON PLACE BLVD.<br>CHATTANOOGA, TN 37421-6000 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 224 | ☐ | UNDETERMINED |
| **3.213** CBL<br>C/O CBL & ASSOCIATES MANAGEMENT, INC.<br>2030 HAMILTON PLACE BOULEVARD, STE 500<br>ATTN: CHIEF LEGAL OFFICER<br>CHATTANOOGA, TN 37421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 392 | ☐ | UNDETERMINED |
| **3.213** CCM ASSOCIATES FO CLIFTON PARK, LLC<br>800 ROUTE 146, SUITE 240<br>CLIFTON PARK, NY 12065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 1769 | ☐ | UNDETERMINED |
| **3.213** CEDAR<br>C/O CEDAR SHOPPING CENTER INC.<br>44 SOUTH BAYLES AVE., SUITE 304<br>ATTN: BRENDA J. WALKER, VP<br>PORT WASHINGTON, NY 11050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 1259 | ☐ | UNDETERMINED |
| **3.213** CENTENNIAL<br>P.O. BOX 748521<br>ATLANTA, GA 30374-8521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Site 723 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                  **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.213** CENTERCAL<br>C/O CENTERCAL PROPERTIES, LLC<br>1600 EAST FRANKLIN AVENUE<br>ATTN: JEAN PAUL WARDY<br>EL SEGUNDO, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 652 | ☐ | UNDETERMINED |
| **3.213** CENTURY CAPITAL GROUP, LLC<br>C/O MIDTOWN AT FOREST ACRES<br>3400 FOREST DRIVE<br>SUITE 2048<br>COLUMBIA, SC 29204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 222 | ☐ | UNDETERMINED |
| **3.213** CHINO PROMENADE III, INC.<br>CHINO PROMENADE III, INC.<br>P.O. BOX 750595<br>PETALUMA, CA 94975 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1824 | ☐ | UNDETERMINED |
| **3.214** CITY OF INDIO, SUCCESSOR AGENCY TO THE INDIO REDEVELOPMENT AGENCY<br>100 CIVIC CENTER MALL<br>INDIO , CA 92201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1803 | ☐ | UNDETERMINED |
| **3.214** CITY OF SAN BERNARDINO<br>MS. ANDREA M. MILLER, CITY MANAGER<br>ATTN: LISA CONNOR<br>290 NORTH "D" STREET<br>SAN BERNARDINO, CA 92401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1799 | ☐ | UNDETERMINED |
| **3.214** CLARION PARTNERS<br>C/O CLARION PARTNERS<br>601 SOUTH FIGUEROA STREET, SUITE 3400<br>ATTN: RETAIL ASSET MANAGER<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1931 | ☐ | UNDETERMINED |
| **3.214** COLLETT CAPITAL<br>C/O CTO REALTY GROWTH, INC.<br>1140 WILLIAMSON BLVD., SUITE 140<br>DAYTONA BEACH, FL 32114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1878 | ☐ | UNDETERMINED |
| **3.214** CONSOLIDATED REALTY COMPANY, INC.<br>C/O CNL CROSLAND COMMERCIAL REAL ESTATE<br>201 S. COLLEGE STREET<br>SUITE 1300<br>CHARLOTTE, NC 28202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1841 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                           **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Landlords** | | | | | |
| **3.214** CONTINENTAL REALTY CORP. C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1884 | ☐ | UNDETERMINED |
| **3.214** CROSSROADS ENTERPRISES, LLC 133 OLD WARDS FERRY RD., SUITE G ATTN: RONALD M. WOODALL SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1826 | ☐ | UNDETERMINED |
| **3.214** DENVER PAVILIONS OWNERCO, LLC GART PROPERTIES, LLC 299 MILWAUKEE ST., SUITE 500 DENVER, CO 80206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1315 | ☐ | UNDETERMINED |
| **3.214** DEVELOPERS REALTY CORP. C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1868 | ☐ | UNDETERMINED |
| **3.214** DJM CAPITAL C/O DJM CAPITAL PARTNERS, INC. 60 S. MARKET STREET, SUITE 1120 SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 704 | ☐ | UNDETERMINED |
| **3.215** DOUGLASS EMMETT 1299 OCEAN AVENUE, SUITE 1000 ATTN: SENIOR VP OF PROPERTY MANAGEMENT SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1483 | ☐ | UNDETERMINED |
| **3.215** DOW PAC PORT OF OAKLAND 530 WATER STREET OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1808 | ☐ | UNDETERMINED |
| **3.215** DOW PAC 914 DEWING AVENUE LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1816 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.215** DS SHOPPING CENTER, LLC<br>C/O PINE TREE COMMERCIAL REALTY, LLC<br>40 SKOKIE BLVD, SUITE 610<br>ATTN: PROPERTY MANAGEMENT<br>NORTHBROOK, IL 60062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1413 | ☐ | UNDETERMINED |
| **3.215** DUGAN PARK, LLC AND TOM MOYER THEATRES LLC<br>P.O. BOX 40853<br>PORTLAND, OR 97240-0853 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 845 | ☐ | UNDETERMINED |
| **3.215** ECD-LINCOLNSHIRE THEATRE II, LLC<br>C/O ECD COMPANY<br>250 PARKWAY DRIVE, SUITE 120<br>ATTN: SCOTT D. GREENBERG<br>LINCOLNSHIRE, IL 60069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 345 | ☐ | UNDETERMINED |
| **3.215** ELECTRA AMERICA<br>C/O URBAN RETAIL PROPERTIES, LLC<br>ATTN: JOSEPH MCCARTHY, CFO<br>925 SOUTH FEDERAL HIGHWAY<br>BOCA RATON, FL 33432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 683 | ☐ | UNDETERMINED |
| **3.215** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: ASSET MANAGEMENT<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1788 | ☐ | UNDETERMINED |
| **3.215** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT #200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1992 | ☐ | UNDETERMINED |
| **3.215** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1446 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1823 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                            **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1804 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT STREET, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1887 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O ENTERTAINMENT<br>PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>ATTN: LEGAL DEPARTMENT<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1812 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O ENTERTAINMENT<br>PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1818 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1820 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 357 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>3819 MAPLE AVENUE<br>ATTN: ASSET MGR - NOVA<br>PROMENADE<br>DALLAS, TX 75219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1675 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1845 | ☐ | UNDETERMINED |
| **3.216** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 347 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                        **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1848 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 63105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 621 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1853 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1926 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1855 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 581 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1873 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1874 | ☐ | UNDETERMINED |
| **3.217** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>ATTN: LEASE ADMINISTRATION<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 63105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 169 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Landlords**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.217** EPR PROPERTIES<br>C/O RIVERCREST REALTY ASSOCIATES, LLC<br>8816 SIX FORKS ROAD, SUITE 201<br>RALEIGH, NC 27615 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1876 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1885 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1843 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1525 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1520 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>30 WEST PERSHING, LLC<br>ATTN: TOM HUDAK<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1348 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 297 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>ATTN: LEASE ADMINISTRATION<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 286 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1519 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1522 | ☐ | UNDETERMINED |
| **3.218** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1523 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1524 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1521 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1526 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1532 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT #200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1480 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>ATTN: GENERAL MANAGER<br>300 LYCOMING MALL CIRCLE<br>SUITE 3020<br>PENNSDALE, PA 17756 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1533 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES<br>C/O EPR PROPERTIES<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1440 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.219** EPR PROPERTIES C/O STANTON PARTNERS, INC. 150 WEST MAIN STREET, SUITE 1720 NORFOLK, VA 23510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 235 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1534 | ☐ | UNDETERMINED |
| **3.219** EPR PROPERTIES C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1441 | ☐ | UNDETERMINED |
| **3.220** EPR PROPERTIES C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: LEASE ADMINISTRATION KANSAS CITY, MO 64106 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1443 | ☐ | UNDETERMINED |
| **3.220** FIRST INTERSTATE WILLOUGHBY, LTD. C/O FIRST INTERSTATE PROPERTIES, LTD. THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 381 | ☐ | UNDETERMINED |
| **3.220** FIRST WASHINGTON REALTY C/O FIRST WASHINGTON REALTY, INC. 200 E. BAKER STREET, SUITE 100 ATTN: HENTY AVILA / NATOMAS MARKETPLACE COSTA MESA, CA 92626 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 774 | ☐ | UNDETERMINED |
| **3.220** FREDERICK WESTVIEW PROPERTIES LLC C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD ATTN: ANTHONY E. GIULIO TIMONIUM, MD 21093 | VARIOUS ACCOUNT NO.: 6202 | ☑ | ☑ | ☐ | Site 1910 | ☐ | UNDETERMINED |
| **3.220** FULLARD-LEO 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 307 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.220** FULLARD-LEO<br>1505 NE VILLAGE STREET<br>FAIRVIEW, OR 97024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 280 | ☐ | UNDETERMINED |
| **3.220** FULLARD-LEO<br>1505 NE VILLAGE STREET<br>FAIRVIEW, OR 97024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 230 | ☐ | UNDETERMINED |
| **3.220** FULTON SCG DEVELOPMENT LLC<br>C/O F&T GROUP<br>136-20 38TH AVENUE, 12TH FLOOR<br>ATTN: THUNDER ZHOU, WINFRED ZHANG, SUNNY CHIU<br>FLUSHING, NY 11354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1472 | ☐ | UNDETERMINED |
| **3.220** G&I IX EMPIRE JV DLC LLC<br>C/O DLC MANAGEMENT CORP.<br>565 TAXTER ROAD<br>SUITE 400<br>ELMSFORD, NY 10523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 341 | ☐ | UNDETERMINED |
| **3.220** GARY ZENTMYER DEVELOPMENT<br>1434 FOOTHILL BOULEVARD<br>LA CANADA<br>FLINTRIDGE, CA 91011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1270 | ☐ | UNDETERMINED |
| **3.221** GLASCOW SHOPPING CENTER CORP.<br>2750 WRANGLE HILL RD.<br>ATTN: DOROTHY M. PEOPLES, PRESIDENT<br>BEAR, DE 19701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 133 | ☐ | UNDETERMINED |
| **3.221** GLAZER<br>270 COMMERCE DRIVE<br>ROCHESTER, NY 14623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 354 | ☐ | UNDETERMINED |
| **3.221** GOODALE & BARBIERI<br>C/O WASHINGTON CAPITAL MANAGEMENT, INC.<br>1200 SIXTH AVENUE, SUITE 700<br>SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 654 | ☐ | UNDETERMINED |
| **3.221** GOODMAN PROPERTIES<br>C/O GOODMAN PROPERTIES<br>636 OLD YORK ROAD, SECOND FLOOR<br>JENKINTOWN, PA 19046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 379 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.221** GRANT PLAZA ACQUISITION 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1290 | ☐ | UNDETERMINED |
| **3.221** GREENBERG GIBBONS GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BOULEVARD, SUITE 100 OWINGS MILLS, MD 21117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 542 | ☐ | UNDETERMINED |
| **3.221** GREENBERG GIBBONS 10096 RED RUN BOULEVARD, SUITE 100 OWINGS MILLS, MD 21117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1936 | ☐ | UNDETERMINED |
| **3.221** H.E.B. 646 SOUTH MAIN AVENUE SAN ANTONIO, TX 78204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 953 | ☐ | UNDETERMINED |
| **3.221** HAMILTON MILL THEATRE DEVELOPMENT, LLC 2500 EASTPOINT PARKWAY ATTN: CHERYL STAFFORD OR CLIFF RADIN LOUISVILLE, KY 40223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1535 | ☐ | UNDETERMINED |
| **3.221** HARRISBURG MALL LP C/O ST. JOHN PROPERTIES INC. 2560 LORD BALTIMORE DRIVE BALTIMORE, MD 21244 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1584 | ☐ | UNDETERMINED |
| **3.222** HEITMAN C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2700 2ND AVENUE SOUTH, SUITE 200 BIRMINGHAM, AL 35233 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 682 | ☐ | UNDETERMINED |
| **3.222** HEITMAN C/O HEITMAN LLC ATTN: ASSET MANAGER 191 N. WACKER DR., SUITE 2500 CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 661 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Landlords**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.222** HINES<br>C/O MORGAN STANLEY REAL ESTATE INVESTING<br>3424 PEACHTREE ROAD, NE, 9TH FLOOR<br>ATTN: DEVIN BARNWELL<br>ATLANTA, GA 30326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1346 | ☐ | UNDETERMINED |
| **3.222** HINKLE INCOME PROPERTIES<br>P.O. BOX 14934<br>ATTN: GENE E. HINKLE, R. BRYAN HINKLE<br>ALBUQUERQUE, NM 87191 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1262 | ☐ | UNDETERMINED |
| **3.222** HORIZONS MANAGEMENT ASSOCIATES<br>C/O HORIZONS MANAGEMENT ASSOCIATES, LLC<br>990 WASHINGTON STREET, SUITE 212<br>ATTN: REBECCA BLOCK<br>DEDHAM, MA 02026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1789 | ☐ | UNDETERMINED |
| **3.222** HOWARD HUGHES<br>C/O THE HOWARD HUGHES CORPORATION<br>10845 GRIFFITH PEAK DR. #160<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 575 | ☐ | UNDETERMINED |
| **3.222** HUGHES INVESTMENTS<br>P.O. BOX 8700<br>23 CORPORATE PLAZA, SUITE 245,<br>NEWPORT BEACH, CA 92660<br>NEWPORT BEACH, CA 92658-8700 | VARIOUS<br><br>ACCOUNT NO.: 6045 | ☑ | ☑ | ☐ | Site 364 | ☐ | UNDETERMINED |
| **3.222** HULL PROPERTY GROUP<br>1839 N REDDING WAY<br>UPLAND, CA 91784 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1886 | ☐ | UNDETERMINED |
| **3.222** IGP<br>110 EAST 9TH STREET, SUITE A 509<br>LOS ANGELES, CA 90079 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 380 | ☐ | UNDETERMINED |
| **3.222** INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE<br>ATTN: CHAIRMAN<br>C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION<br>901 N. BROADWAY STREET<br>KNOXVILLE, TN 37917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 690 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.223** INVENTRUST<br>C/O INVENTRUST PROPERTY MANAGEMENT, LLC<br>3025 HIGHLAND PARKWAY, STE. 350<br>ATTN: PROPERTY MANAGER<br>DOWNERS GROVE, IL 60515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 709 | ☐ | UNDETERMINED |
| **3.223** IP ASSOCIATES , LLC<br>C/O JJ OPERATING, INC.<br>112 W. 34TH STREET, SUITE 2016<br>ATTN: JOSEPH J. JEMAL<br>NEW YORK, NY 10120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1417 | ☐ | UNDETERMINED |
| **3.223** IRONDEQUOIT TK OWNER<br>CULVER RIDGE PLAZA<br>2255 EAST RIDGE ROAD<br>ROCHESTER, NY 14622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 332 | ☐ | UNDETERMINED |
| **3.223** K F CHANG (JACK)<br>C/O TRIGATE CAPITAL, LLC<br>1717 MAIN STREET, SUITE 2600<br>ATTN: JASON OBENHAUS<br>DALLAS, TX 75201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 673 | ☐ | UNDETERMINED |
| **3.223** KAMEHAMEHA SCHOOLS<br>ATTN: COMMERCIAL ASSET MANAGER<br>SUITE 200, KAWAIAHA'O PLAZA<br>567 SOUTH KING STREET<br>HONOLULU, HI 96813 | VARIOUS<br><br>ACCOUNT NO.: 6346 | ☑ | ☑ | ☐ | Site 1829 | ☐ | UNDETERMINED |
| **3.223** KAMEHAMEHA SCHOOLS<br>567 SOUTH KING STREET SUITE 200<br>HONOLULU, HI 96813 | VARIOUS<br><br>ACCOUNT NO.: 6346 | ☑ | ☑ | ☐ | Site 1830 | ☐ | UNDETERMINED |
| **3.223** KANE REALTY<br>P.O. BOX 19107<br>RALEIGH, NC 27619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1846 | ☐ | UNDETERMINED |
| **3.223** KB PARKSIDE<br>C/O CBRE, INC.<br>101 E. KENNEDY BLVD., SUITE 1500<br>TAMPA, FL 33602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1914 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Landlords** | | | | | | | |
| **3.223** KIMCO<br>C/O KIMCO REALTY CORPORATION<br>ATTN: LEGAL DEPARTMENT<br>6060 PIEDMONT ROW DRIVE<br>SOUTH, SUITE 200<br>CHARLOTTE, NC 28287 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 529 | ☐ | UNDETERMINED |
| **3.223** KIMCO<br>500 NORTH BROADWAY, SUITE 201<br>P.O. BOX 9010<br>JERICHO, NY 11753 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1474 | ☐ | UNDETERMINED |
| **3.224** KIMCO<br>500 NORTH BROADWAY, SUITE 201<br>P.O. BOX 9010<br>JERICHO, NY 11753 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1943 | ☐ | UNDETERMINED |
| **3.224** KKR<br>100 N. PACIFIC COAST HIGHWAY<br>SUITE 1925<br>ATTN: MANAGING PRINCIPAL<br>EL SEGUNDO, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1923 | ☐ | UNDETERMINED |
| **3.224** KOHAN<br>MEYERS, ROMAN, FRIEDBERG &<br>LEWIS<br>28601 CHAGRIN BOULEVARD,<br>SUITE 600<br>CLEVELAND, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1906 | ☐ | UNDETERMINED |
| **3.224** KOHAN<br>MEYERS, ROMAN, FRIEDBERG &<br>LEWIS<br>28601 CHAGRIN BOULEVARD,<br>SUITE 600<br>CLEVELAND, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 674 | ☐ | UNDETERMINED |
| **3.224** KOHAN<br>GREENWOOD MALL<br>350 N. ORLEANS ST.<br>SUITE 300<br>CHICAGO, IL 60654-1607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1581 | ☐ | UNDETERMINED |
| **3.224** KOHAN<br>22815 VENTURA BLVS, SUITE 310<br>ATTN: DAVID FRANK , MANAGER<br>WOODLAND HILLS, CA 91364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1965 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Landlords** | | | | | | | |
| **3.224** KOHAN<br>1010 NORTHERN BLVD, SUITE 212<br>ATTN: MIKE KOHEN, MANAGING MEMBER<br>GREAT NECK, NY 11021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 1445 | ☐ | UNDETERMINED |
| **3.224** KOHAN<br>MEYERS, ROMAN, FRIEDBERG & LEWIS<br>28601 CHAGRIN BOULEVARD, SUITE 600<br>CLEVELAND, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 883 | ☐ | UNDETERMINED |
| **3.224** KOHAN<br>MEYERS, ROMAN, FRIEDBERG & LEWIS<br>28601 CHAGRIN BOULEVARD, SUITE 600<br>CLEVELAND, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 596 | ☐ | UNDETERMINED |
| **3.224** LANDLORDS2<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 735 | ☐ | UNDETERMINED |
| **3.225** LANDLORDS2<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 718 | ☐ | UNDETERMINED |
| **3.225** LANDLORDS3<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 679 | ☐ | UNDETERMINED |
| **3.225** LANDLORDS7<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 996 | ☐ | UNDETERMINED |
| **3.225** LASALLE INVESTMENT MANAGEMENT<br>C/O LASALLE INVESTMENT MANAGEMENT<br>333 W. WEST DRIVE, FLOOR 23<br>ATTN: ASSET MANAGER - 100 OAKS PLAZA<br>CHICAGO, IL 60606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 489 | ☐ | UNDETERMINED |
| **3.225** LERNER<br>C/O REAL ESTATE - 9TH FLOOR<br>51 MADISON AVENUE<br>ATTN: ASSET MANAGER - DULLES TOWN CENTER<br>NEW YORK, NY 10010-1603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Site 1672 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| 3.225 LEWIS RETAIL<br>C/O LEWIS OPERATIVE CORP.<br>1156 NORTH MOUNTAIN AVE.<br>UPLAND, CA 91785 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1916 | ☐ | UNDETERMINED |
| 3.225 LIBERTY UNIVERSITY<br>LIBERTY UNIVERSITY<br>1971 UNIVERSITY BLVD.<br>ATTN: CRAIG PETTITT<br>LYNCHBURG, VA 24515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1995 | ☐ | UNDETERMINED |
| 3.225 LINCOLN ASB COLORADO CENTER<br>C/O ASB REAL ESTATE<br>INVESTMENTS<br>7501 WISCONSIN AVENUE, SUITE 1300W<br>BETHESDA, MD 20814 | VARIOUS<br><br>ACCOUNT NO.: 6242 | ☑ | ☑ | ☐ | Site 1308 | ☐ | UNDETERMINED |
| 3.225 LINCOLN HARRIS<br>C/O LINCOLN HARRIS PROPERTIES<br>4725 PIEDMONT ROW DRIVE, SUITE 800<br>ATTN: PHILLIPS PLACE PROPERTY MANAGEMENT<br>CHARLOTTE, NC 28210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1877 | ☐ | UNDETERMINED |
| 3.225 LNR PARTNERS, LLC/BRIXMOR<br>C/O FRIEDMAN MANAGEMENT COMPANY<br>26711 NORTHWESTERN HWY, SUITE 125<br>SOUTHFIELD, MI 48033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 398 | ☐ | UNDETERMINED |
| 3.226 M&J WILKOW/MET LIFE<br>M&J WILKOW PROPERTIES, LLC<br>20 SOUTH CLARK STREET, SUITE 3000<br>ATTN: MARK R. WILKOW, PRESIDENT<br>CHICAGO, IL 60603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 488 | ☐ | UNDETERMINED |
| 3.226 MACERICH<br>C/O WALTON STREET CAPITAL, L.L.C.<br>900 MICHIGAN AVENUE, SUITE 1900<br>CHICAGO, IL 60611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 688 | ☐ | UNDETERMINED |
| 3.226 MACERICH<br>293 VALLEY RIVER CENTER<br>ATTN: CENTER MANAGER<br>EUGENE, OR 97401-2139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 670 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.226** MAMO LBMP INVESTORS I, LLC<br>2601 MAIN STREET<br>SUITE 900<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: 0290 | ☑ | ☑ | ☐ | Site 1174 | ☐ | UNDETERMINED |
| **3.226** MANAGED/AEG<br>800 W. OLYMPIC BLVD., SUITE 305<br>ATTN: TED TANNER<br>LOS ANGELES, CA 90015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 697 | ☐ | UNDETERMINED |
| **3.226** MANAGED/MCNAUGHTON<br>C/O MMI REALTY SERVICES, INC.<br>4211 WAIALAE AVENUE, #33<br>HONOLULU, HI 96816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1951 | ☐ | UNDETERMINED |
| **3.226** MANAGED/RCG/SITE CENTERS<br>DDR NAMPA CINEMAS LLC<br>C/O DEVELOPERS DIVERSIFIED<br>REALTY CORPORATION<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1699 | ☐ | UNDETERMINED |
| **3.226** MANAGED/SCOTT WALLACE<br>11701 BEE CAVE ROAD, SUITE 262<br>ATTN: TODD ROUTH<br>AUSTIN, TX 78738 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1643 | ☐ | UNDETERMINED |
| **3.226** MANAGED/SCOTT WALLACE<br>3375 KOAPAKA STREET, SUITE F-238-6<br>ATTN: SCOTT WALLACE<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1653 | ☐ | UNDETERMINED |
| **3.226** MANAGED/SCOTT WALLACE<br>175 HUTTON RANCH ROAD, SUITE 103<br>PMB 330<br>ATTN: PHILIP HARRIS<br>KALISPELL, MT 59901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1813 | ☐ | UNDETERMINED |
| **3.227** MANAGED/SCOTT WALLACE<br>C/O JOETEN ENTERPRISES, INC.<br>P.O. BOX 137<br>ATTN: MR. CLARENCE T. TENORIO<br>SAIPAN, NORTHERN MARIANA<br>ISLANDS 96950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1646 | ☐ | UNDETERMINED |
| **3.227** MANAGED/SCOTT WALLACE<br>3375 KOAPAKA STREET, SUITE F-238-6<br>HONOLULU, HI 96819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1655 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**            **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.227** MANAGED/SCOTT WALLACE ATTN: TEVITA M. PAEA - GENERAL MGR. P.O. BOX 1343 PAGO PAGO, AMERICAN SAMOA 96799 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1647 | ☐ | UNDETERMINED |
| **3.227** MANAGED/SCOTT WALLACE C/O GENERAL GROWTH PROPERTIES, INC. 111 E. PUAINAKO STREET ATTN: KIMBERLY SHIMABUKU HILO, HI 96720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1652 | ☐ | UNDETERMINED |
| **3.227** MANCHESTER MALL ASSOC C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 395 | ☐ | UNDETERMINED |
| **3.227** MARK WILLIAM WHITTLESEY, TRUSTEE CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1821 | ☐ | UNDETERMINED |
| **3.227** MEHTA INVESTMENTS LTD. 1000 W. OAKS MALL MANAGEMENT OFFICE HOUSTON, TX 77082-1733 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1796 | ☐ | UNDETERMINED |
| **3.227** MENIN DEVELOPMENT C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 351 | ☐ | UNDETERMINED |
| **3.227** METROPOLITAN LIFE C/O CROSSMAN & COMPANY 3333 SOUTH ORANGE AVENUE SUITE 201 ORLANDO, FL 32806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 687 | ☐ | UNDETERMINED |
| **3.227** MGM SPRINGFIELD C/O MGM SPRINGFIELD ONE MGM WAY 1441 MAIN STREET SPRINGFIELD, MA 01103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1467 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Landlords** | | | | | |
| **3.228** MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1438 | ☐ | UNDETERMINED |
| **3.228** MSA MONTROSE LP 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 182 | ☐ | UNDETERMINED |
| **3.228** NAMDAR C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 677 | ☐ | UNDETERMINED |
| **3.228** NATIONAL REALTY & DEVELOPMENT 3 MANHATTANVILLE ROAD, SUITE 202 PURCHASE, NY 10577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 378 | ☐ | UNDETERMINED |
| **3.228** NATIONAL REALTY & DEVELOPMENT WALLINGFORD ONE HOLDINGS L.P. C/O NATIONAL REALTY & DEVELOPMENT CORP. 225 LIBERTY STREET, 31ST FLOOR NEW YORK, NY 10281-1058 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 371 | ☐ | UNDETERMINED |
| **3.228** NATIONAL REALTY & DEVELOPMENT C/O NATIONAL REALTY & DEVELOPMENT CORP. 225 LIBERTY STREET, 31ST FLOOR ATTN: GENERAL COUNSEL NEW YORK, NY 10281-1058 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 370 | ☐ | UNDETERMINED |
| **3.228** NATIONAL REALTY CORPORATION C/O NATIONAL REALTY CORPORATION 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 198 | ☐ | UNDETERMINED |
| **3.228** NATIONAL REALTY CORPORATION NATIONAL REALTY CORP. 1604 WALNUT STREET PHILADELPHIA, PA 19103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 232 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.228** NATIONAL RETAIL PROPERTIES, INC. 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: VP OF ASSET MANAGEMENT ORLANDO, FL 32801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1787 | ☐ | UNDETERMINED |
| **3.228** NET LEASE CAPITAL ADVISORS C/O KEYBANK NATIONAL ASSOCIATION 8117 PRESTON ROAD, SUITE 400 DALLAS, TX 75225 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 712 | ☐ | UNDETERMINED |
| **3.229** NEWMARK MERRILL C/O NEWMARK MERRILL COMPANIES 5850 CANOGA AVENUE, SUITE 650 ATTN: SANDY SIGAL WOODLAND HILLS, CA 91367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1418 | ☐ | UNDETERMINED |
| **3.229** NEWMARK MERRILL C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1673 | ☐ | UNDETERMINED |
| **3.229** NEWMARK MERRILL C/O NEWMARK MERRILL COMPANIES 24025 PARK SORRENTO, SUITE 300 CALABASAS, CA 91302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1470 | ☐ | UNDETERMINED |
| **3.229** NORTH AMERICAN DEVELOPMENT GROUP C/O NORTH AMERICAN DEVELOPMENT GROUP 360 SOUTH ROSEMARY AVENUE, SUITE 400 WEST PALM BEACH, FL 33401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 684 | ☐ | UNDETERMINED |
| **3.229** NORTH AMERICAN PROPERTIES C/O NORTH AMERICAN PROPERTIES 1175 PEACHTREE NE SUITE 1650 ATLANTA, GA 30361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1694 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.229 NORTH ANCHORAGE REAL ESTATE<br>C/O BROWMAN DEVELOPMENT COMPANY, INC.<br>1556 PARKSIDE DRIVE<br>ATTN: MARIO ALBERT, GENERAL COUNSEL<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1994 | ☐ | UNDETERMINED |
| 3.229 NOVAK WEBSTER PLACE, LLC<br>3423 N. DRAKE AVENUE<br>CHICAGO, IL 60618 | VARIOUS<br><br>ACCOUNT NO.: 1399 | ☑ | ☑ | ☐ | Site 1793 | ☐ | UNDETERMINED |
| 3.229 NOVOGRODER<br>875 NORTH MICHIGAN AVENUE SUITE 3612<br>ATTN: GEORGE NOVOGRODER<br>CHICAGO, IL 60611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 724 | ☐ | UNDETERMINED |
| 3.229 NUVEEN<br>C/O CBRE<br>555 E. LANCASTER AVENUE, SUITE 120<br>ATTN: ELISSA HUNT<br>RADNOR, PA 19087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1329 | ☐ | UNDETERMINED |
| 3.229 OAC GROUP, LLC<br>ATTN: JULIAN POTASHNICK & GEORGE KARSANT<br>12620 SKYLINE BOULEVARD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1809 | ☐ | UNDETERMINED |
| 3.230 OCEAN PLACE RETAIL VII, LLC<br>C/O JH REAL ESTATE PARTNERS, INC.<br>520 NEWPORT CENTER DRIVE, SUITE 780<br>ATTN: STATHI G. MARCOPULOS<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: 1006 | ☑ | ☑ | ☐ | Site 708 | ☐ | UNDETERMINED |
| 3.230 O'CONNOR CAPITAL<br>C/O O'CONNOR PROPERTY MANAGEMENT LLC<br>240 ROYAL PALM WAY, 2ND FLOOR<br>ATTN: YVONNE A. JONES<br>PALM BEACH, FL 33480 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1969 | ☐ | UNDETERMINED |
| 3.230 O'HERING PROPERTIES<br>4236 ROCK BRIDGE ROAD<br>ATTN: MRS. MARY H. DRUMMOND, PRESIDENT<br>HIGH POINT, NC 27262 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1870 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Landlords** | | | | | |
| **3.230** ONE LIBERTY PROPERTIES C/O OLD REPUBLIC EXCHANGE FACILITATOR COMPANY 500 YGNACIO VALLEY ROAD, SUITE 170 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1299 | ☐ | UNDETERMINED |
| **3.230** ONE LIBERTY PROPERTIES/CBL 60 CUTTER MILL ROAD, SUITE 303 ATTN: LAWRENCE G. RICKETTS, JR. GREAT NECK, NY 11021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1875 | ☐ | UNDETERMINED |
| **3.230** OXFORD BIT GALLERY PLACE REIT, LLC 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 | VARIOUS<br><br>ACCOUNT NO.: 8857 | ☑ ☑ ☐ | Site 1551 | ☐ | UNDETERMINED |
| **3.230** OXFORD DEVELOPMENT COMPANY ONE OXFORD CENTER SUITE 4500 ATTN: GENERAL COUNSEL PITTSBURG, PA 15219 | VARIOUS<br><br>ACCOUNT NO.: 5981 | ☑ ☑ ☐ | Site 142 | ☐ | UNDETERMINED |
| **3.230** PACIFIC RETAIL 6365 HALCYON WAY, SUITE 970 ATTN: RETAIL DOCUMENTS ALPHARETTA, GA 30005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 388 | ☐ | UNDETERMINED |
| **3.230** PACIFIC RETAIL C/O PACIFIC RETAIL CAPITAL PARTNERS 100 N. PACIFIC COAST HIGHWAY, SUITE 1925 ATTN: MICHAEL MORGAN EL SEGUNDO, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1773 | ☐ | UNDETERMINED |
| **3.230** PACIFIC RETAIL C/O PACIFIC RETAIL CAPITAL PARTNERS 100 N. PACIFIC COAST HIGHWAY SUITE 1925 EL SEGUNDO, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1762 | ☐ | UNDETERMINED |
| **3.231** PACIFIC RETAIL ATTN: JAMES M. HULL C/O HULL PROPERTY GROUP, LLC 1190 INTERSTATE PARKWAY AUGUSTA, GA 30909 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 706 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.231** PACIFIC SQUARE HOLDINGS, LLC<br>150 PELICAN WAY<br>ATTN:CANDICE MARTINEZ<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1810 | ☐ | UNDETERMINED |
| **3.231** PETERSON<br>12500 FAIR LAKES CIRCLE, SUITE 400<br>FAIRFAX, VA 22033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1862 | ☐ | UNDETERMINED |
| **3.231** PREIT<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE<br>2005 MARKET STREET, SUITE 1000<br>PHILADELPHIA, PA 19103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 244 | ☐ | UNDETERMINED |
| **3.231** PREIT<br>P.O. BOX 73828<br>CLEVELAND, OH 44193 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1908 | ☐ | UNDETERMINED |
| **3.231** PREIT<br>C/O PREIT SERVICES, LLC<br>ONE COMMERCE SQUARE<br>2005 MARKET STREET, SUITE 1000<br>PHILADELPHIA, PA 19103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1917 | ☐ | UNDETERMINED |
| **3.231** PREIT<br>C/O PREIT SERVICES LLC<br>ONE COMMERCE SQUARE<br>2005 MARKET STREET, SUITE 1000<br>PHILADELPHIA, PA 19103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 595 | ☐ | UNDETERMINED |
| **3.231** PRESTIGE PROPERTIES & DEVELOPMENT CO., INC.<br>C/O PRESTIGE PROPERTIES & DEVELOPMENT<br>546 FIFTH AVENUE, 15TH FLOOR<br>ATTN: LEGAL<br>NEW YORK, NY 10036 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 705 | ☐ | UNDETERMINED |
| **3.231** PYRAMID<br>THE CLINTON EXCHANGE<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202-1078 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1946 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                              Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Landlords** | | | | | | | |
| **3.231** PYRAMID<br>C/O PYRAMID MANAGEMENT GROUP, LLC<br>4 CLINTON SQUARE<br>ATTENTION: MANAGEMENT DIVISION<br>SYRACUSE, NY 13202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 675 | ☐ | UNDETERMINED |
| **3.232** QC PROPERTIES, LLC<br>3275 NORTH BENZING ROAD<br>ATTN: GARY BLUM<br>ORCHARD PARK, NY 14127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 700 | ☐ | UNDETERMINED |
| **3.232** RADIANT PARTNERS NEW YORK<br>C/O RADIANT PARTNERS, LLC<br>UNIT 288<br>305 WEST BROADWAY<br>NEW YORK, NY 10013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1195 | ☐ | UNDETERMINED |
| **3.232** RD MANAGEMENT<br>C/O RD MANAGEMENT LLC<br>810 SEVENTH AVENUE, 10TH FLOOR<br>ATTN: LEGAL DEPARTMENT<br>NEW YORK, NY 10019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 632 | ☐ | UNDERMINED |
| **3.232** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 950 | ☐ | UNDETERMINED |
| **3.232** REALTY INCOME<br>44031 PIPELINE PLAZA, SUITE 100<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 298 | ☐ | UNDETERMINED |
| **3.232** REALTY INCOME<br>11995 EL CAMINO REAL<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1130 | ☐ | UNDETERMINED |
| **3.232** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1860 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                           **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.232** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1842 | ☐ | UNDETERMINED |
| **3.232** REALTY INCOME<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 299 | ☐ | UNDETERMINED |
| **3.232** REALTY INCOME<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1888 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>LOCKBOX 1977<br>PO BOX 95000<br>PHILADELPHIA, PA 19195 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1850 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1857 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>11995 EL CAMINO REAL<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 601 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1854 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1447 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 389 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>44031 PIPELINE PLAZA, SUITE 100<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 165 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Landlords** | | | | | | | |
| **3.233** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1444 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>11995 EL CAMINO REAL<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 361 | ☐ | UNDETERMINED |
| **3.233** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 880 | ☐ | UNDETERMINED |
| **3.234** REALTY INCOME<br>44031 PIPELINE PLAZA, SUITE 100<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 745 | ☐ | UNDETERMINED |
| **3.234** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1448 | ☐ | UNDETERMINED |
| **3.234** REALTY INCOME<br>11995 EL CAMINO REAL<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 736 | ☐ | UNDETERMINED |
| **3.234** REALTY INCOME<br>11995 EL CAMINO REAL<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1867 | ☐ | UNDETERMINED |
| **3.234** REALTY INCOME<br>REALTY INCOME TRUST 4<br>MDC NC2, LP<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 241 | ☐ | UNDETERMINED |
| **3.234** REALTY INCOME<br>11995 EL CAMINO REAL<br>ATTN: LEGAL DEPARTMENT<br>SAN DIEGO, CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 163 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.234** REGAL HUDSON LLC<br>C/O DAVIS DEVELOPMENT GROUP, INC.<br>32000 SOLON ROAD<br>SOLON, OH 44139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 164 | ☐ | UNDETERMINED |
| **3.234** REGENCY CENTERS<br>5335 SW MEADOWS ROAD, SUITE 295<br>LAKE OSWEGO, OR 97035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1942 | ☐ | UNDETERMINED |
| **3.234** RELATED AND OHIO TEACHERS<br>C/O RELATED COMPANIES, L.P.<br>30 HUDSON YARDS<br>72ND FLOOR<br>NEW YORK, NY 10001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1320 | ☐ | UNDETERMINED |
| **3.234** RICH DEVELOPMENT ENTERPRISES, LLC<br>100 NORTH WESTERN AVENUE, SUITE 200<br>ATTN: JOSEPH W. RICH<br>SAN PEDRO, CA 90732 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1433 | ☐ | UNDETERMINED |
| **3.235** RITA E. TORNETTA PARTNERSHIP, INC.<br>C/O LFT REALTY GROUP, INC.<br>600 OLD ELM STREET, SUITE 100<br>CONSHOHOCKEN, PA 19428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 234 | ☐ | UNDETERMINED |
| **3.235** RIVER SHOPS<br>15 SW COLORADO AVENUE, SUITE 1<br>BEND, OR 97702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 758 | ☐ | UNDETERMINED |
| **3.235** ROCHFORD COMPANY<br>2200 ABBOTT MARTIN ROAD<br>SUITE 200<br>NASHVILLE, TN 37215-2528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 513 | ☐ | UNDETERMINED |
| **3.235** RPT<br>20750 CIVIC CENTER DR., SUITE 310<br>SOUTHFIELD, MI 48076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1890 | ☐ | UNDETERMINED |
| **3.235** RPT<br>20750 CIVIC CENTER DRIVE<br>SUITE 310<br>SOUTHFIELD, MI 48076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1901 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.235** S199 SPE, LLC<br>999 BISHOP STREET, SUITE 1600<br>HONOLULU, HI 96813 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1645 | ☐ | UNDETERMINED |
| **3.235** SAMUELS/?<br>C/O ALEXANDRIA REAL ESTATE EQUITIES, INC.<br>26 NORTH EUCLID AVENUE<br>ATTN: CORPORATE SECRETARY<br>PASADENA, CA 91101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1930 | ☐ | UNDETERMINED |
| **3.235** SAN ISIDRO I, LLC<br>C/O COLUMBUS CAPITAL<br>P.O. BOX 2328<br>SANTA FE, NM 87504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 668 | ☐ | UNDETERMINED |
| **3.235** SCHUBERT FAMILY, LP<br>P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 103 | ☐ | UNDETERMINED |
| **3.235** SDPS REAL ESTATE INVESTMENTS III<br>C/O O'CONNOR PROPERTY MANAGEMENT, LLC<br>240 ROYAL PALM WAY, SUITE 200<br>PALM BEACH, FL 33480 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1416 | ☐ | UNDETERMINED |
| **3.236** SERVICE PROPERTIES TRUST<br>C/O THE RMR GROUP LLC<br>TWO NEWTON PLACE<br>255 WASHINGTON STREET, SUITE 300<br>NEWTON, MA 02458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1515 | ☐ | UNDETERMINED |
| **3.236** SERVICE PROPERTIES TRUST<br>C/O THE RMR GROUP LLC<br>TWO NEWTON PLACE<br>255 WASHINGTON STREET, SUITE 300<br>NEWTON, MA 02458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1516 | ☐ | UNDETERMINED |
| **3.236** SERVICE PROPERTIES TRUST<br>C/O THE RMR GROUP LLC<br>TWO NEWTON PLACE<br>255 WASHINGTON STREET, SUITE 300<br>NEWTON, MA 02458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1518 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                                 **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.236 SERVICE PROPERTIES TRUST C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1517 | ☐ | UNDETERMINED |
| 3.236 SERVICE PROPERTIES TRUST C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1512 | ☐ | UNDETERMINED |
| 3.236 SERVICE PROPERTIES TRUST C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1510 | ☐ | UNDETERMINED |
| 3.236 SHORE PARKWAY C/O NAKASH HOLDINGS LLC 1400 BROADWAY, 15TH FLOOR ATTN: ROBERT A. SPIEGELMAN, ESQ. NEW YORK, NY 10018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1159 | ☐ | UNDETERMINED |
| 3.236 SIGNATURE REAL ESTATE EQUITIES I, LLC 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1814 | ☐ | UNDETERMINED |
| 3.236 SIMI ENTERTAINMENT PLAZA, LLC 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 391 | ☐ | UNDETERMINED |
| 3.236 SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET ATTN: LEGAL DEPARTMENT INDIANAPOLIS, IN 46204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1287 | ☐ | UNDETERMINED |
| 3.237 SIMON PROPERTY GROUP C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET ATTN: SVP BIG BOX DEVELOPMENT INDIANAPOLIS, IN 46204 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 558 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                      **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.237** SIMON PROPERTY GROUP<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>ATTN: PRESIDENT - THE MILLS<br>INDIANAPOLIS, IN 46204-3438 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1550 | ☐ | UNDETERMINED |
| **3.237** SIMON PROPERTY GROUP<br>C/O SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>ATTN: SENIOR VP - BIG BOX<br>DEVELOPMENT<br>INDIANAPOLIS, IN 46204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 541 | ☐ | UNDETERMINED |
| **3.237** SIMON PROPERTY GROUP<br>C/O SIMON PROPERTY GROUP<br>225 W. WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 701 | ☐ | UNDETERMINED |
| **3.237** SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 615 | ☐ | UNDETERMINED |
| **3.237** SIMON PROPERTY GROUP<br>P.O. BOX 829424<br>PHILADELPHIA, PA 19182-9424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1269 | ☐ | UNDETERMINED |
| **3.237** SIMON PROPERTY GROUP<br>867695 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1794 | ☐ | UNDETERMINED |
| **3.237** SIMON PROPERTY GROUP<br>225 WEST WASHINGTON STREET<br>ATTN: SVP - BIG BOX AND<br>THEATRE DEVELOPMENT<br>INDIANAPOLIS, IN 46204-3438 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 731 | ☐ | UNDETERMINED |
| **3.237** SITE 2 DSA THEATRE, LLC<br>C/O L&M DEVELOPMENT<br>PARTNERS<br>1865 PALMER AVENUE, SUITE 203<br>LARCHMONT, NY 10538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1412 | ☐ | UNDETERMINED |
| **3.237** SITE CENTERS<br>C/O DDR CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EVP - LEASING<br>BEACHWOOD, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1275 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.238** SITE CENTERS<br>C/O SITE CENTERS CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: EXECUTIVE VICE<br>PRESIDENT - LEASING<br>BEACHWOOD, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 730 | ☐ | UNDETERMINED |
| **3.238** SITE CENTERS<br>C/O DDR CORP<br>3300 ENTERPRISE PARKWAY<br>ATTN: GENERAL COUNSEL<br>BEACHWOOD, OH 44122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1309 | ☐ | UNDETERMINED |
| **3.238** SMITH FAMILY PROPERTIES<br>C/O DEBORAH J. SMITH<br>12705 INDIAN OAKS DRIVE<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: 6210 | ☑ | ☑ | ☐ | Site 1801 | ☐ | UNDETERMINED |
| **3.238** SMTC ACQUISITION LLC<br>C/O XL VALUE ONSHORE LLC<br>200 LIBERTY STREET<br>22ND FLOOR<br>NEW YORK, NY 10281 | VARIOUS<br><br>ACCOUNT NO.: 7813 | ☑ | ☑ | ☐ | Site 1681 | ☐ | UNDETERMINED |
| **3.238** SPINOSO<br>C/O SPINOSO REAL ESTATE<br>GROUP, DLS, LLC<br>ATTN: LEASE ADMINISTRATION<br>112 NORTHERN CONCOURSE<br>NORTH SYRACUSE, NY 13212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 365 | ☐ | UNDETERMINED |
| **3.238** SPINOSO<br>C/O SPINOSO REAL ESTATE<br>GROUP, DLS, LLC<br>112 NORTHERN CONCOURSE<br>ATTN: LEASE ADMINISTRATION<br>NORTH SYRACUSE, NY 13212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1307 | ☐ | UNDETERMINED |
| **3.238** SPINOSO<br>C/O SPINOSO REAL ESTATE<br>GROUP<br>112 NORTHERN CONCOURSE<br>ATTN: LEGAL DEPARTMENT<br>SYRACUSE, NY 13212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1465 | ☐ | UNDETERMINED |
| **3.238** SPIRIT<br>C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE,<br>SUITE 226<br>COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1421 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Landlords** | | | | | |
| **3.238** SPIRIT<br>C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1420 | ☐ | UNDETERMINED |
| **3.238** SPIRIT<br>C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1423 | ☐ | UNDETERMINED |
| **3.239** SPIRIT<br>C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1424 | ☐ | UNDETERMINED |
| **3.239** SPIRIT<br>C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1422 | ☐ | UNDETERMINED |
| **3.239** SPIRIT<br>C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1511 | ☐ | UNDETERMINED |
| **3.239** SPIRIT<br>C/O SPIRIT SPE MANAGER, LLC<br>2727 NORTH HARWOOD STREET, SUITE 300<br>ATTN: PORTFOLIO SERVICING<br>DALLAS, TX 75201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 190 | ☐ | UNDETERMINED |
| **3.239** STANCHION ASSET PARTNERS<br>C/O COLLIERS INTERNATIONAL SOUTH CAROLINA, INC.<br>P.O. BOX 11610<br>COLUMBIA, SC 29211 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1889 | ☐ | UNDETERMINED |
| **3.239** STARK ENTERPRISES<br>C/O ROBERT L. STARK ENTERPRISES, INC.<br>629 EUCLID AVENUE, SUITE 1300<br>CLEVELAND, OH 44114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 155 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Landlords

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.239** STARWOOD RETAIL<br>C/O STARWOOD RETAIL PARTNERS<br>ONE EAST WACKER DRIVE, SUITE 3600<br>ATTN: ASSET MANAGEMENT<br>CHICAGO, IL 60601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 728 | ☐ | UNDETERMINED |
| **3.239** STATION CASINOS<br>1505 S. PAVILION CENTER DRIVE<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 637 | ☐ | UNDETERMINED |
| **3.239** STATION CASINOS<br>60 WALL STREET<br>NEW YORK, NY 10005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 659 | ☐ | UNDETERMINED |
| **3.239** STATION CASINOS<br>1505 SOUTH PAVILION CENTER DRIVE<br>ATTN: LEGAL DEPARTMENT<br>LAS VEGAS, NV 89135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1922 | ☐ | UNDETERMINED |
| **3.240** STELLAR<br>337 NE 103RD STREET<br>SEATTLE, WA 98125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1937 | ☐ | UNDETERMINED |
| **3.240** STOLTZ REALTY<br>C/O STOLTZ MANAGEMENT OF DE, INC.<br>725 CONSHOHOCKEN STATE ROAD<br>ATTN: LEGAL COUNSEL<br>BALA CYNWYD, PA 19004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 748 | ☐ | UNDETERMINED |
| **3.240** STORE MASTER FUNDING VIII, LLC<br>CPP RIVER FALLS LLC<br>C/O COLUMBUS PACIFIC<br>1313 FOOTHILL BLVD., SUITE 2<br>LA CANADA FLINTRIDGE, CA 91011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1537 | ☐ | UNDETERMINED |
| **3.240** TAHQUITZ CANYON INVESTORS, LLC<br>C/O OCEAN PROPERTIES DEVELOPMENT CORP.<br>1919 GRAND AVENUE, SUITE 2A<br>SAN DIEGO, CA 92109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1802 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                          **Case Number:      22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Landlords

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.240** TANGER MANAGEMENT, LLC<br>3200 NORTHLINE AVENUE, SUITE 360<br>ATTN: LEGAL DEPARTMENT<br>GREENSBORO, NC 27408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 692 | ☐ | UNDETERMINED |
| **3.240** THREE RIVERS VILLAGE LLC<br>2727 W. FRYE ROAD SUITE 220<br>CHANDLER, AZ 85224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 599 | ☐ | UNDETERMINED |
| **3.240** TIME EQUITIES, INC.<br>C/O TIME EQUITIES, INC.<br>55 FIFTH AVENUE, 15TH FLOOR<br>ATTN: AMI ZIFF<br>NEW YORK, NY 10003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 206 | ☐ | UNDETERMINED |
| **3.240** TISHMAN<br>C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JOSEPH SIMONE<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1929 | ☐ | UNDETERMINED |
| **3.240** TOWN OF CULPEPER<br>400 S. MAIN STREET SUITE 109<br>CULPEPER, VA 22701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1913 | ☐ | UNDETERMINED |
| **3.240** TRIGATE<br>C/O NEWMARK<br>376 EAST 400 SOUTH, STE 120<br>SALT LAKE CITY, UT 84111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1426 | ☐ | UNDETERMINED |
| **3.241** UBS REALTY<br>C/O THE WILDER COMPANIES, LTD.<br>800 BOYLSTON STREET, SUITE 1300<br>BOSTON, MA 02199 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 563 | ☐ | UNDETERMINED |
| **3.241** UNAUK CORPORATION<br>223 CLINTON ROAD<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1825 | ☐ | UNDETERMINED |
| **3.241** UNITED REALTY M.T.A.<br>OFFICE A - 2925 N. GREENFIELD<br>ATTN: FRANCIS DUCHARME<br>PHOENIX, AZ 85016 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 284 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.241** URBAN EDGE<br>C/O UE ROCKVILLE LLC<br>210 ROUTE 4 EAST<br>ATTN: CHIEF OPERATING OFFICER<br>PARAMUS, NJ 07652 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 336 | ☐ | UNDETERMINED |
| **3.241** URBAN RETAIL PROPERTIES<br>C/O LOUISIANA BOARDWALK<br>OUTLETS MANAGEMENT<br>ATTN: ASHLEY WARNER,<br>GENERAL MANAGER<br>540 BOARDWALK BOULEVARD<br>BOSSIER CITY, LA 71111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 664 | ☐ | UNDETERMINED |
| **3.241** VEREIT OPERATING<br>PARTNERSHIP, L.P.<br>C/O VEREIT, INC.<br>2325 EAST CAMELBACK ROAD,<br>9TH FLOOR<br>ATTN: ASSET MANAGER<br>PHOENIX, AZ 85016 | VARIOUS<br><br>ACCOUNT NO.: 8089 | ☑ | ☑ | ☐ | Site 671 | ☐ | UNDETERMINED |
| **3.241** VESTAR/AEW<br>C/O AEW CAPITAL MANAGEMENT,<br>L.P.<br>601 SOUTH FIGUEROA STREET,<br>SUITE 2150<br>ATTN: ASSET MANAGER<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1935 | ☐ | UNDETERMINED |
| **3.241** VINE STREET INVESTORS, LLC<br>P.O. BOX 430<br>ARLINGTON, WA 98223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 331 | ☐ | UNDETERMINED |
| **3.241** VINTAGE REALTY COMPANY<br>C/O VINTAGE REALTY COMPANY,<br>LLC<br>330 MARSHALL STREET, SUITE 200<br>ATTN: NANCY LASUZZO<br>SHREVEPORT, LA 71101 | VARIOUS<br><br>ACCOUNT NO.: 6434 | ☑ | ☑ | ☐ | Site 188 | ☐ | UNDETERMINED |
| **3.241** W.P. CAREY<br>C/O W.P. CAREY, INC.<br>ROCKEFELLER PLAZA, 2ND FLOOR<br>ATTN: DIRECTOR OF ASSET<br>MANAGEMENT<br>NEW YORK, NY 10020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 1864 | ☐ | UNDETERMINED |
| **3.242** WALNUT CREEK HOLDINGS, INC.<br>4348 WAIALAE AVENUE #378<br>HONOLULU, HI 96816-5676 | VARIOUS<br><br>ACCOUNT NO.: 0253 | ☑ | ☑ | ☐ | Site 1286 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                        **Case Number:**    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Landlords** | | | | | | | |
| **3.242** WASHINGTON PRIME<br>180 EAST BROAD STREET, 21ST FLOOR<br>ATTN: GENERAL COUNSEL<br>COLUMBUS, OH 43215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 115 | ☐ | UNDETERMINED |
| **3.242** WASHINGTON PRIME<br>C/O WASHINGTON PRIME GROUP INC.<br>180 EAST BROAD STREET FLOOR 20<br>ATTN: GENERAL COUNSEL<br>COLUMBUS, OH 43215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 949 | ☐ | UNDETERMINED |
| **3.242** WASHINGTON PRIME<br>C/O WASHINGTON PRIME GROUP, INC.<br>180 EAST BROAD STREET<br>ATTN: GENERAL COUNSEL<br>COLUMBUS, OH 43215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 734 | ☐ | UNDETERMINED |
| **3.242** WASHINGTON PRIME<br>C/O WASHINGTON PRIME GROUP<br>180 EAST BROAD STREET<br>ATTN: GENERAL COUNSEL<br>COLUMBUS, OH 43215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 147 | ☐ | UNDETERMINED |
| **3.242** WHARTON REALTY GROUP INC<br>C/O WHARTON REALTY GROUP<br>8 INDUSTRIAL WAY EAST, 2ND FLOOR<br>EATONTOWN, NJ 07724 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 754 | ☐ | UNDETERMINED |
| **3.242** WILLARD RETAIL<br>44031 PIPELINE PLAZA<br>SUITE 100<br>SAN DIEGO , CA 92130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 240 | ☐ | UNDETERMINED |
| **3.242** WILLIAMS MAGNOLIA PROPERTIES<br>1310 GULF BOULEVARD, #A10<br>CLEARWATER, FL 33767 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 339 | ☐ | UNDETERMINED |
| **3.242** WILMORITE<br>1265 SCOTTSVILLE ROAD<br>ATTN: GENERAL COUNSEL<br>ROCHESTER, NY 14624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 501 | ☐ | UNDETERMINED |
| **3.242** WPC BROADWAY, LLC<br>C/O KIDDER MATHEWS<br>ONE SW COLUMBIA ST., SUITE 950<br>PORTLAND, OR 97258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Site 847 | ☐ | UNDETERMINED |

**Regal Cinemas, Inc.**                                                     **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Landlords** | | | | | |
| **3.243** WTN COEX II, LLC<br>3501 SW FAIRLAWN ROAD, SUITE 200<br>ATTN: BRUCE CHRISTENSON<br>TOPEKA, KS 66614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 698 | ☐ | UNDETERMINED |
| **3.243** ZASER & LONGSTON<br>C/O ZASER & LONGSTON, INC.<br>10518 NE 37TH CIRCLE, BUILDING 25<br>KIRKLAND, WA 98033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 355 | ☐ | UNDETERMINED |
| **3.243** ZELMAN DEVELOPMENT GROUP<br>C/O ATHENA PROPERTY MANAGEMENT<br>730 EL CAMINO WAY, SUITE 200<br>TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1430 | ☐ | UNDETERMINED |
| **3.243** ZENITH INVESTMENT GRANTOR TRUST<br>C/O JLL<br>STONECREST AT PIPER GLEN<br>4100 CARMEL ROAD, SUITE B #221<br>CHARLOTTE, NC 28226 | VARIOUS<br><br>ACCOUNT NO.: 6187 | ☑ ☑ ☐ | Site 384 | ☐ | UNDETERMINED |
| **3.243** ZIMMER DEVELOPMENT COMPANY<br>ATTN: ARLENE Z. SCHREIBER<br>111 PRINCESS STREET<br>WILMINGTON, NC 28401-3997 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Site 1880 | ☐ | UNDETERMINED |
| | | | **Landlords Total:** | | **UNDETERMINED** |

**Regal Cinemas, Inc.**                                    **Case Number:**      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Intercompany Claims** | | | | | | | |
| **3.243** A3 THEATRES OF SAN ANTONIO, LTD.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $42,098,713 |
| **3.243** A3 THEATRES OF TEXAS, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $28,080,603 |
| **3.243** CINEWORLD CINEMAS<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $84,490,133 |
| **3.243** CINEWORLD CINEMAS<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $3,128,248 |
| **3.243** CINEWORLD GROUP PLC<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $175,603,444 |
| **3.244** CROWN THEATRE CORPORATION<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $3,210,289 |
| **3.244** CROWN UK HOLDCO LIMITED<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $72,967,345 |
| **3.244** CROWN UK HOLDCO LIMITED<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $428,753,468 |
| **3.244** EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $568,526,608 |
| **3.244** EDWARD THEATRES, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $604,207,771 |
| **3.244** FREDERICK PLAZA CINEMAS, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $7,397,397 |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Claims** | | | | | | | |
| **3.244** HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $15,183,284 |
| **3.244** HOLLYWOOD THEATRES, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $38,033,998 |
| **3.244** HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $145,697,961 |
| **3.244** INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $8,520,402 |
| **3.245** LOIS BUSINESS DEVELOPMENT CORP<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $5,390,369 |
| **3.245** NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $8,284,848 |
| **3.245** R&S THEATRES, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $355,207 |
| **3.245** R.C. COBB, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $137,065,972 |
| **3.245** RCI/RMS, LLC<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $52,836,017 |
| **3.245** REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $280,846,791 |
| **3.245** REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $7,001,198 |

**Regal Cinemas, Inc.**                                         **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Claims** | | | | | | | |
| **3.245** REGAL CINEMEDIA CORPORATION 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $635,332,817 |
| **3.245** REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $170,907,576 |
| **3.245** REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $185,592,986 |
| **3.246** REGAL INVESTMENT COMPANY 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $150,289,662 |
| **3.246** REGAL STRATFORD, INC. 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $1,190,700 |
| **3.246** UNITED ARTISTS PROPERTIES 1 CORP 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $35,251,160 |
| **3.246** UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $12,750,415 |
| **3.246** UNITED ARTISTS THEATRE CIRCUIT 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $18,300,708 |
| **3.246** UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $50,423,790 |
| **3.246** UNITED STONESTOWN CORPORATION 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $3,168,069 |
| **3.246** WALLACE THEATERS - GUAM 101 E. BLOUNT AVENUE KNOXVILLE, TN 37920-1605 | VARIOUS ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $7,268,397 |

**Regal Cinemas, Inc.**                                    Case Number:      22-90197 (MI)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany Claims** | | | | | | | |
| **3.246** WALLACE THEATERS - SAIPAN, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $2,067,408 |
| **3.246** WALLACE THEATRES HOLDINGS, INC.<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, TN 37920-1605 | VARIOUS<br><br>ACCOUNT NO.: USD | ☐ | ☑ | ☐ | Intercompany Payable | ☐ | $29,236,015 |
| | | | | | **Intercompany Claims Total:** | | **$4,019,459,769** |

**Regal Cinemas, Inc.**                                    Case Number:    **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| | |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | $4,144,973,945 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**      Total Amounts of the Priority and Nonpriority Unsecured Claims

**5.**      **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $132,737 |
| 5b. | **Total claims from Part 2** | 5b.  **+** | $4,144,973,945 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $4,145,106,682 |
|  | Lines 5a + 5b = 5c. |  |  |

**Regal Cinemas, Inc.**  Case Number:  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1  EVENT PROPOSAL E-84896-S9T7D5 DATED 8/19/2022 | | CINE-1341801932-2269 | ☐ | 10 SQUARED | ATTN: GENERAL COUNSEL 384 NORTHYARDS BLVD BLDG. 100, STE. 109 ATLANTA, GA 30313 |
| 2. 2  309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| ASSIGNMENT AND ASSUMPTION OF LEASE | 1/31/2032 | 16847-377-1 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 3  309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| FIRST AMENDMENT | 1/31/2032 | 16851-377-2 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 4  309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| GROUND LEASE AGREEMENT | 1/31/2032 | 16852-377-3 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 5  309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| LETTER AGREEMENT 10-12-1998 | 1/31/2032 | 16853-377-4 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 6  309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| MEMORANDUM OF LEASE ASSIGNMENT | 1/31/2032 | 16854-377-5 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |

**Regal Cinemas, Inc.**                                                        **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 7   309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| RCOA 0377 | 1/31/2032 | 16858-377-6 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 8   309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| SECOND AMENDMENT | 1/31/2032 | 16860-377-7 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 9   309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| STANDARD FORM OF AGREEMENT BETWEEN OWNER AND ARCHITECT | 1/31/2032 | 16862-377-8 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 10   309 VENTURE PARTNERS \| RICHLAND CROSSING 12 \| THIRD AMENDMENT | 1/31/2032 | 16863-377-9 | ☐ | 309 VENTURE PARTNERS | HANGLEY ARONCHICK SEGAL & PUDLIN ONE LOGAN SQUARE PHILADELPHIA, PA 19103 |
| 2. 11   422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| 1ST AMENDMENT TO LEASE | 7/31/2028 | 16777-340-1 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 12   422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| AGREEMENT - ASSIGN OF LEASE | 7/31/2028 | 16779-340-2 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 13   422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| AGREEMENT 10-24-97 | 7/31/2028 | 16780-340-3 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 14   422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| AMENDMENT TO MEMORANDUM OF LEASE | 7/31/2028 | 16781-340-4 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |

**Regal Cinemas, Inc.**                                                                              **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 15 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| CONSENT TO ASSIGN OF LEASE 1997 | 7/31/2028 | 16783-340-5 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 16 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| LEASE | 7/31/2028 | 16790-340-6 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 17 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| MEMORANDUM OF LEASE | 7/31/2028 | 16792-340-7 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 18 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| NON DISTURBANCE AGREEMENT (NDA) | 7/31/2028 | 16793-340-8 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 19 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| RCOA 0340 | 7/31/2028 | 16794-340-9 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 20 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| REGAL LEASE AREA | 7/31/2028 | 16795-340-10 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 21 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| SECOND AMENDMENT TO LEASE | 7/31/2028 | 16796-340-11 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 22 | 422 MARKETPLACE. L.P. \| MARKETPLACE @ OAKS 24   \| TERMINATION OF MASTER LEASE AND ASSIGNMENT [LANDLORD] | 7/31/2028 | 16802-340-12 | ☐ | 422 MARKETPLACE. L.P. | 550 S. TRYON STREET, SUITE 2900 ATTN: DANIEL S. HOFFENUS CHARLOTTE, NC 28202 |
| 2. 23 | FILM FESTIVAL PROPOSAL E-83399-C5Q3F6 DATED 7/18/2022 | | CINE-1341801932-2309 | ☐ | 48 HOUR FILM PROJECT | ATTN: GENERAL COUNSEL 3606 A WILBUR PLACE NASHVILLE, TN 37204 |
| 2. 24 | 5TH & G PLAZA, INC. \| DAVIS 5   \| 1ST AMENDMENT | 2/29/2024 | 4458-1815-1 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 25   5TH & G PLAZA, INC. \| DAVIS 5   \| AGREEMENT REGARDING LEASE | 2/29/2024 | 4460-1815-2 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 26   5TH & G PLAZA, INC. \| DAVIS 5   \| ASSIGNMENT - ASSUMPTION OF LEASE | 2/29/2024 | 4461-1815-3 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 27   5TH & G PLAZA, INC. \| DAVIS 5   \| LEASE | 2/29/2024 | 4467-1815-4 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 28   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE CONSTRUCTION COSTS | 2/29/2024 | 4468-1815-5 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 29   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE NONDISCRIMINATION | 2/29/2024 | 4469-1815-6 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 30   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE PARKING GARAGE | 2/29/2024 | 4470-1815-7 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 31   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE PARKING PLAN 7-13-09 | 2/29/2024 | 4471-1815-8 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 32   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE PARKING PLAN 8-1-03 | 2/29/2024 | 4472-1815-9 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 33   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE PARKING PLAN 8-1-05 | 2/29/2024 | 4473-1815-10 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 34   5TH & G PLAZA, INC. \| DAVIS 5   \| LETTER AGREEMENT RE PARKING PLAN 8-1-06 | 2/29/2024 | 4474-1815-11 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |

**Regal Cinemas, Inc.**                                                        **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 35 5TH & G PLAZA, INC. \| DAVIS 5 \| LETTER AGREEMENT RE PARKING PLAN 8-1-07 | 2/29/2024 | 4475-1815-12 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 36 5TH & G PLAZA, INC. \| DAVIS 5 \| LETTER AGREEMENT RE PARKING PLAN 8-18-08 | 2/29/2024 | 4476-1815-13 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 37 5TH & G PLAZA, INC. \| DAVIS 5 \| LETTER AGREEMENT RE PARKING PLAN 8-31-10 | 2/29/2024 | 4477-1815-14 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 38 5TH & G PLAZA, INC. \| DAVIS 5 \| LETTER AGREEMENT RE PARKING PLAN 8-31-11 | 2/29/2024 | 4478-1815-15 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 39 5TH & G PLAZA, INC. \| DAVIS 5 \| LETTER AGREEMENT RE PARKING PLAN 8-31-12 | 2/29/2024 | 4479-1815-16 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 40 5TH & G PLAZA, INC. \| DAVIS 5 \| MEMORANDUM OF LEASE | 2/29/2024 | 4481-1815-17 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 41 5TH & G PLAZA, INC. \| DAVIS 5 \| NOTICE OF LEASE EXPIRATION | 2/29/2024 | 4482-1815-18 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 42 5TH & G PLAZA, INC. \| DAVIS 5 \| RCOA 1815 | 2/29/2024 | 4486-1815-19 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 43 5TH & G PLAZA, INC. \| DAVIS 5 \| SECOND AMENDMENT TO LEASE | 2/29/2024 | 4489-1815-20 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 44 5TH & G PLAZA, INC. \| DAVIS 5 \| THIRD AMENDMENT TO LEASE | 2/29/2024 | 4493-1815-21 | ☐ | 5TH & G PLAZA, INC. | 2001 SECOND STREET, SUITE 4 DAVIS, CA 95618 |
| 2. 45 78 FIRST STREET, LLC \| HEMET 12 \| 1ST AMENDMENT | 11/30/2029 | 2287-327-3 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |

**Regal Cinemas, Inc.**                                                                 **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 46  78 FIRST STREET, LLC \| HEMET 12 \| 1ST AMENDMENT TO DEC OF COV- COND- AND ESTAB OF RESTRIC | 11/30/2029 | 2284-327-0 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 47  78 FIRST STREET, LLC \| HEMET 12 \| 1ST AMENDMENT TO DEVELOPMENT AGREEMENT | 11/30/2029 | 2285-327-1 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 48  78 FIRST STREET, LLC \| HEMET 12 \| 1ST AMENDMENT TO GUARANTEE OF LEASE | 11/30/2029 | 2286-327-2 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 49  78 FIRST STREET, LLC \| HEMET 12 \| 2ND AMENDMENT | 11/30/2029 | 2289-327-5 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 50  78 FIRST STREET, LLC \| HEMET 12 \| 2ND AMENDMENT TO DEC OF COV COND AND ESTAB OF RES | 11/30/2029 | 2288-327-4 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 51  78 FIRST STREET, LLC \| HEMET 12 \| 3RD AMENDMENT | 11/30/2029 | 2290-327-6 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 52  78 FIRST STREET, LLC \| HEMET 12 \| 4TH AMENDMENT - ASSIGNMENT OF LEASE  5-31-1996 | 11/30/2029 | 2291-327-7 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 53  78 FIRST STREET, LLC \| HEMET 12 \| 5TH AMENDMENT TO LEASE | 11/30/2029 | 2292-327-8 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 54  78 FIRST STREET, LLC \| HEMET 12 \| 6TH AMENDMENT TO LEASE | 11/30/2029 | 2293-327-9 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 55  78 FIRST STREET, LLC \| HEMET 12 \| 7TH AMENDMENT TO LEASE | 11/30/2029 | 2294-327-10 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |

**Regal Cinemas, Inc.**                                                                 **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 56    78 FIRST STREET, LLC \| HEMET 12 \| ASSIGNMENT OF CONTRACTS | 11/30/2029 | 2297-327-11 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 57    78 FIRST STREET, LLC \| HEMET 12 \| LEASE | 11/30/2029 | 2306-327-13 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 58    78 FIRST STREET, LLC \| HEMET 12 \| LEASE TERM | 11/30/2029 | 2305-327-12 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 59    78 FIRST STREET, LLC \| HEMET 12 \| LETTER AGREEMENT RE OPTION NOTICE | 11/30/2029 | 2309-327-15 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 60    78 FIRST STREET, LLC \| HEMET 12 \| LETTER AGREEMENT RE OPTION NOTICE 8.26.19 | 11/30/2029 | 2308-327-14 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 61    78 FIRST STREET, LLC \| HEMET 12 \| LETTER REJECTING 2ND AMENDMENT | 11/30/2029 | 2310-327-16 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 62    78 FIRST STREET, LLC \| HEMET 12 \| LOCATION LEASE AGREEMENT | 11/30/2029 | 2313-327-17 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 63    78 FIRST STREET, LLC \| HEMET 12 \| MEMORANDUM OF LEASE | 11/30/2029 | 2314-327-18 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 64    78 FIRST STREET, LLC \| HEMET 12 \| RCOA 0327 | 11/30/2029 | 2316-327-19 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 65    78 FIRST STREET, LLC \| HEMET 12 \| REA | 11/30/2029 | 2317-327-20 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |

**Regal Cinemas, Inc.**

**Case Number:** 22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 66 | 78 FIRST STREET, LLC \| HEMET 12 \| SYNOPSIS OF LEASE | 11/30/2029 | 2321-327-21 | ☐ | 78 FIRST STREET, LLC | ATTN: JOE VERNAZZA 5920 HERRIMAN DRIVE CLAYTON, CA 94517 |
| 2. 67 | A&B \| PEARL HIGHLANDS 12 \| AGREEMENT - PERCENT RENT CREDIT (IN CORRESPONDENCE) | 3/31/2028 | 8517-1827-1 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 68 | A&B \| PEARL HIGHLANDS 12 \| AMENDMENT OF LEASE | 3/31/2028 | 8518-1827-2 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 69 | A&B \| PEARL HIGHLANDS 12 \| ASSIGNMENT - ASSUMPTION OF LEASE 2004 | 3/31/2028 | 8519-1827-3 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 70 | A&B \| PEARL HIGHLANDS 12 \| ASSIGNMENT OF LEASE | 3/31/2028 | 8520-1827-4 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 71 | A&B \| PEARL HIGHLANDS 12 \| CONSENT TO ASSIGNMENT OF LEASE | 3/31/2028 | 8521-1827-5 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 72 | A&B \| PEARL HIGHLANDS 12 \| LEASE | 3/31/2028 | 8528-1827-6 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 73 | A&B \| PEARL HIGHLANDS 12 \| LETTER RE OPTION NOTICE EXTENSION  12-14-16 | 3/31/2028 | 8529-1827-7 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 74 | A&B \| PEARL HIGHLANDS 12 \| LETTER RE OPTION NOTICE EXTENSION 10-28-16 | 3/31/2028 | 8530-1827-8 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 75 | A&B \| PEARL HIGHLANDS 12 \| LETTER RE OPTION NOTICE EXTENSION 2-10-17 | 3/31/2028 | 8531-1827-9 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 76  A&B \| PEARL HIGHLANDS 12  \| LETTER RE OPTION NOTICE EXTENSION 3-28-17 | 3/31/2028 | 8532-1827-10 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 77  A&B \| PEARL HIGHLANDS 12  \| LETTER RE OPTION NOTICE EXTENSION 4-21-16 | 3/31/2028 | 8533-1827-11 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 78  A&B \| PEARL HIGHLANDS 12  \| LETTER RE OPTION NOTICE EXTENSION 9-6-16 | 3/31/2028 | 8534-1827-12 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 79  A&B \| PEARL HIGHLANDS 12  \| MEMORANDUM OF AMENDMENT | 3/31/2028 | 8537-1827-13 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 80  A&B \| PEARL HIGHLANDS 12  \| MEMORANDUM OF LEASE | 3/31/2028 | 8538-1827-14 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 81  A&B \| PEARL HIGHLANDS 12  \| RCOA 1827 | 3/31/2028 | 8543-1827-15 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 82  A&B \| PEARL HIGHLANDS 12  \| RECLINER RENOVATION | 3/31/2028 | 8544-1827-16 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 83  A&B \| PEARL HIGHLANDS 12  \| REVOCABLE LICENSE AGREEMENT | 3/31/2028 | 8545-1827-17 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 84  A&B \| PEARL HIGHLANDS 12  \| SECOND AMENDMENT TO LEASE | 3/31/2028 | 8548-1827-18 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |
| 2. 85  A&B \| PEARL HIGHLANDS 12  \| SUBORDINATION AGREEMENT | 3/31/2028 | 8549-1827-19 | ☐ | A&B | DBA PEARL HIGHLANDS LLC 822 BISHOP STREET HONOLULU, HI 96813 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 86  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/21/2022 | | CINE-1341801932-174 | ☐ | A-1 LED LLC | ATTN: GENERAL COUNSEL 806 EAST CENTER STREET SHERIDAN, AR 72150 |
| 2. 87  EVENT PROPOSAL DATED 8/29/2022 | | CINE-1341801932-2270 | ☐ | AARP | ATTN: GENERAL COUNSEL 601 E ST. NW ROOM B6-410 WASHINGTON, DC 20049 |
| 2. 88  LICENSE AGREEMENT DATED 2/25/2011 | | CINE-1341801932-635 | ☐ | AARP | ATTN: GENERAL COUNSEL 601 E STREET, N.W WASHINGTON, DC 20049 |
| 2. 89  LICENSE AGREEMENT DATED 12/15/2021 | | CINE-1341801932-2244 | ☐ | ACACIA REFORMED CHURCH | ATTN: JOHN PAUL HOLLOWAY 7574 DUNEIDEN LANE MANASSAS, VA 20109 |
| 2. 90  ACADIA REALTY | BRANDYWINE CENTER 16   | 1ST AMENDMENT | 7/31/2025 | 6137-509-1 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 91  ACADIA REALTY | BRANDYWINE CENTER 16   | 2ND AMENDMENT | 7/31/2025 | 6138-509-2 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 92  ACADIA REALTY | BRANDYWINE CENTER 16   | 3RD AMENDMENT | 7/31/2025 | 6140-509-3 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 93  ACADIA REALTY | BRANDYWINE CENTER 16   | LEASE | 7/31/2025 | 6148-509-4 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 94   ACADIA REALTY \| BRANDYWINE CENTER 16   \| LETTER REGARDING 1ST AMENDMENT | 7/31/2025 | 6149-509-5 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 95   ACADIA REALTY \| BRANDYWINE CENTER 16   \| MEMORANDUM OF LEASE | 7/31/2025 | 6152-509-6 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 96   ACADIA REALTY \| BRANDYWINE CENTER 16   \| RCOA 0509 | 7/31/2025 | 6160-509-7 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 97   ACADIA REALTY \| BRANDYWINE CENTER 16   \| RENT DEFERRAL AGMT | 7/31/2025 | 6162-509-8 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST ATTN: PROPERTY MANAGEMENT 411 THEODORE FREMD AVENUE, SUITE 300 RYE, NY 10580 |
| 2. 98   ACADIA REALTY \| CORTLANDT TOWNE CENTER   \| 1ST AMENDMENT | 12/31/2028 | 13352-1318-2 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 99   ACADIA REALTY \| CORTLANDT TOWNE CENTER   \| 1ST AMENDMENT TO SNDA | 12/31/2028 | 13351-1318-1 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 100   ACADIA REALTY \| CORTLANDT TOWNE CENTER   \| 2ND AMENDMENT | 12/31/2028 | 13353-1318-3 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 101  ACADIA REALTY | CORTLANDT TOWNE CENTER   | AGREEMENT | 12/31/2028 | 13354-1318-4 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 102  ACADIA REALTY | CORTLANDT TOWNE CENTER   | ASSIGNMENT AND ASSUMPTION | 12/31/2028 | 13356-1318-5 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 103  ACADIA REALTY | CORTLANDT TOWNE CENTER   | ASSIGNMENT OF LEASES, RENTS, INCOME - CASH COLLATERAL | 12/31/2028 | 13357-1318-6 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 104  ACADIA REALTY | CORTLANDT TOWNE CENTER   | LEASE [CORTLANDT TC] | 12/31/2028 | 13365-1318-7 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 105  ACADIA REALTY | CORTLANDT TOWNE CENTER   | LEASE EXTENSION LETTER | 12/31/2028 | 13366-1318-8 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 106  ACADIA REALTY | CORTLANDT TOWNE CENTER   | LEASE MODIFICATION AGREEMENT | 12/31/2028 | 13367-1318-9 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 107  ACADIA REALTY | CORTLANDT TOWNE CENTER   | LEASE TERMINATION AGREEMENT | 12/31/2028 | 13368-1318-10 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 108  ACADIA REALTY | CORTLANDT TOWNE CENTER   | NOTICE OF LEASE ASSIGNMENT | 12/31/2028 | 13373-1318-11 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 109  ACADIA REALTY \| CORTLANDT TOWNE CENTER   \| RCOA 1318 | 12/31/2028 | 13377-1318-12 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 110  ACADIA REALTY \| CORTLANDT TOWNE CENTER   \| TERMINATION OF PARTNERSHIP-VENTURE AGREEMENT | 12/31/2028 | 13387-1318-13 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 111  ACADIA REALTY \| CORTLANDT TOWNE CENTER   \| THIRD AMENDMENT TO LEASE | 12/31/2028 | 13388-1318-14 | ☐ | ACADIA REALTY | 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: PROJECT MANAGER RYE, NY 10580 |
| 2. 112  ACADIA REALTY \| TRUSSVILLE 16   \| 1ST AMENDMENT | 5/31/2028 | 1646-760-1 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPARTMENT RYE, NY 10580 |
| 2. 113  ACADIA REALTY \| TRUSSVILLE 16   \| 2ND AMENDMENT | 5/31/2028 | 1647-760-2 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPARTMENT RYE, NY 10580 |
| 2. 114  ACADIA REALTY \| TRUSSVILLE 16   \| LEASE | 5/31/2028 | 1654-760-3 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPARTMENT RYE, NY 10580 |
| 2. 115  ACADIA REALTY \| TRUSSVILLE 16   \| LETTER AGREEMENT RE RENT DEFERRAL | 5/31/2028 | 1655-760-4 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPARTMENT RYE, NY 10580 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 116  ACADIA REALTY \| TRUSSVILLE 16 \| RCOA 0760 | 5/31/2028 | 1663-760-5 | ☐ | ACADIA REALTY | C/O ACADIA REALTY TRUST 411 THEODORE FREMD AVENUE, SUITE 300 ATTN: LEGAL DEPARTMENT RYE, NY 10580 |
| 2. 117  STATEMENT OF WORK DATED 12/21/2011 | | CINE-1341801932-639 | ☐ | ACCRUENT | ATTN: GENERAL COUNSEL 11500 ALTERRA PARKWAY SUITE 110  AUSTIN, TX 78758 |
| 2. 118  ORDER DOCUMENT FOR PERPETUAL LICENSE AND MAINTENANCE SERVICES DATED 12/16/2011 | | CINE-1341801932-638 | ☐ | ACCRUENT LLC | ATTN: GENERAL COUNSEL 10801-2 N. MOPAC EXPRESSWAY SUITE 400 AUSTIN, TX 78759 |
| 2. 119  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/10/2016 | | CINE-1341801932-648 | ☐ | ACORIO LLC | ATTN: GENERAL COUNSEL 260 FRANKLIN STREET BOSTON, MA 02110 |
| 2. 120  MASTER SERVICES AGREEMENT DATED 1/15/2020 | | CINE-1341801932-2490 | ☐ | ACS ENTERPRISE INC | NOT AVAILABLE |
| 2. 121  PURCHASE ORDER AGREEMENT DATED 1/15/2020 | | CINE-1341801932-8732 | ☐ | ACS ENTERPRISE INC | NOT AVAILABLE |
| 2. 122  STATEMENT OF WORK - MASTER SERVICES AGREEMENT DATED 1/15/2020 | | CINE-1341801932-8731 | ☐ | ACS ENTERPRISE INC | NOT AVAILABLE |
| 2. 123  MERCHANT AGREEMENT DATED 6/7/2022 | | CINE-1341801932-8666 | ☑ | ADELPHI-CARITON LTD | ATTN: GENERAL COUNSEL HARCOURT LANE DUBLIN 662881 IRELAND |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 124   MUTUAL NONDISCLOSURE AGREEMENT DATED 6/7/2021 | | CINE-1341801932-416 | ☐ | ADP INC | ATTN: GENERAL COUNSEL 5800 WINDWARD PARKWAY ALPHARETTA, GA 30005 |
| 2. 125   EVENT PROPOSAL - EASTER SUNDAY DATED 8/24/2022 | | CINE-1341801932-2383 | ☐ | AEVA SPECIALTY PHARMACY | ATTN: GENERAL COUNSEL 6280 S VALLEY VIEW BLVD LAS VEGAS, NV 89118 |
| 2. 126   EVENT PROPOSAL - EASTER SUNDAY DATED 8/24/2022 | | CINE-1341801932-2384 | ☐ | AEVA SPECIALTY PHARMACY | ATTN: GENERAL COUNSEL 6280 S VALLEY VIEW BLVD LAS VEGAS, NV 89118 |
| 2. 127   EVENT PROPOSAL E-85621-Y5N4X2 DATED 9/29/2022 | | CINE-1341801932-2347 | ☐ | AFFIRM FILMS / VISIT KNOXVILLE FILM OFFICE | ATTN: GENERAL COUNSEL 301 S GAY STREET KNOVILLE, TN 37902 |
| 2. 128   PROPOSAL FOR CORPORATE EVENT E-84638-P0N254 DATED 8/8/2022 | | CINE-1341801932-2271 | ☐ | AILM FINANCIAL INC | ATTN: GENERAL COUNSEL 3719 BENTBROOK DR. HIGH POINT, NC 27265 |
| 2. 129   MULTI-PARTY NON-DISCLOSURE AGREEMENT DATED 9/14/2021 | | CINE-1341801932-472 | ☐ | AIRLINES REPORTING CORPORATION | ATTN: GENERAL COUNSEL 3000 WILSON BLVD SUITE 300 ARLINGTON, VA 22201 |
| 2. 130   SOFTWARE SERVICES  AGREEMENT DATED 5/22/2009 | | CINE-1341801932-9089 | ☐ | ALAVARA | ATTN: GENERAL COUNSEL 435 ERICKSEN AVENUE NE SUITE 250 BAINBRIDGE ISLAND, WA 98110 |
| 2. 131   EVENT PROPOSAL E-83685-Z2B5V4 DATED 10/1/2022 | | CINE-1341801932-8878 | ☐ | ALEX SHIPP | ATTN: GENERAL COUNSEL 29604 NORTH ENROSE AVENUE RANCHO PALOS VERDES, CA 90275 |
| 2. 132   EVENT PROPOSAL E-84667-C7P4G1 DATED 8/4/2022 | | CINE-1341801932-2305 | ☐ | ALEXANDER HOLEFIELD | ATTN: GENERAL COUNSEL 1180 MYRTLE DRIVE UPLAND, CA 91786 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 133 THEATRE CHURCH LICENSE AGREEMENT DATED 8/26/2022 | | CINE-1341801932-2249 | ☐ | ALIVE THEATRE CHURCH | ATTN: GENERAL COUNSEL 12523 LIMONITE AVENUE STE. 440-240 EASTVALE, CA 91752 |
| 2. 134 MUTUAL NONDISCLOSURE AGREEMENT DATED 6/28/2021 | | CINE-1341801932-379 | ☐ | ALLIED VAN LINES INC | ATTN: GENERAL COUNSEL ONE PARK VIEW PLAZA OAKBROOK TERRACE, IL 60181 |
| 2. 135 PREFERRED CUSTOMER AGREEMENT | | CINE-1341801932-380 | ☐ | ALLIED VAN LINES INC | ATTN: GENERAL COUNSEL 250 COMMERCE CIRCLE NEW BRIGHTON, CT 06051 |
| 2. 136 SERVICE AGREEMENT DATED 5/10/2022 | | CINE-1341801932-2487 | ☑ | ALSCO | ATTN: GENERAL COUNSEL 2612 WESTERN AVENUE KNOXVILLE, TN 37921 |
| 2. 137 CONTRACT ADDENDUM DATED 8/24/2022 | | CINE-1341801932-8721 | ☐ | AMAZON | ATTN: GENERAL COUNSEL 410 TERRY AVENUE, N. SEATTLE, WA 98108-1226 |
| 2. 138 MUTUAL NONDISCLOSURE AGREEMENT DATED 9/26/2018 | | CINE-1341801932-663 | ☐ | AMAZON.COM INC | ATTN: GENERAL COUNSEL 410 TERRY AVENUE, N. SEATTLE, WA 98108-1226 |
| 2. 139 PROGRAM TERMS AND CONDITIONS DATED 7/1/2022 | | CINE-1341801932-382 | ☐ | AMAZON.COM SERVICES LLC | ATTN: GENERAL COUNSEL 410 TERRY AVE. N SEATTLE, WA 981019 |
| 2. 140 AMERICAN CONTINENTAL PROPERTIES | CROSS KEYS 12  | ADDENDUM | 12/31/2025 | 12181-167-1 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 141 AMERICAN CONTINENTAL PROPERTIES | CROSS KEYS 12  | EXHIBITS  TO LEASE A, B, B-1, B-2 | 12/31/2025 | 12186-167-2 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 142    AMERICAN CONTINENTAL PROPERTIES \| CROSS KEYS 12   \| FIRST AMENDMENT TO LEASE | 12/31/2025 | 12187-167-3 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 143    AMERICAN CONTINENTAL PROPERTIES \| CROSS KEYS 12   \| LEASE | 12/31/2025 | 12188-167-4 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 144    AMERICAN CONTINENTAL PROPERTIES \| CROSS KEYS 12   \| MEMORANDUM OF LEASE | 12/31/2025 | 12190-167-5 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 145    AMERICAN CONTINENTAL PROPERTIES \| CROSS KEYS 12   \| RCOA 0167 | 12/31/2025 | 12192-167-6 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 146    AMERICAN CONTINENTAL PROPERTIES \| CROSS KEYS 12   \| ROOF WARRANTY (15 YR) | 12/31/2025 | 12193-167-7 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 147    AMERICAN CONTINENTAL PROPERTIES \| CROSS KEYS 12   \| SECOND AMENDMENT TO LEASE | 12/31/2025 | 12195-167-8 | ☐ | AMERICAN CONTINENTAL PROPERTIES | C/O AMERICAN CONTINENTAL PROPERTIES, LLC 460 PARK AVE. 11TH FLOOR NEW YORK, NY 10022 |
| 2. 148    FIRST AMENDMENT TO MANUFACTURING AND DISTRIBUTION AGREEMENT DATED 4/2/2019 | | CINE-1341801932-2427 | ☐ | AMERICAN GREETINGS CORPORATION | NOT AVAILABLE |
| 2. 149    SUPPLIER AGREEMENT DATED 10/7/2019 | | CINE-1341801932-500 | ☐ | AMERICAN LICORICE COMPANY | ATTN: GENERAL COUNSEL 1914 HAPPINESS WAY LA PORTE, IN 46350 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 150 REGISTRATION SERVICES AGREEMENT | | CINE-1341801932-665 | ☐ | AMERICAN REGISTRY FOR INTERNET NUMBERS LTD | ATTN: GENERAL COUNSEL P.O. BOX 759477<br><br>BALTIMORE, MD 21275-9477 |
| 2. 151 CONSTRUCTION AGREEMENT DATED 2/7/2022 | | CINE-1341801932-20 | ☐ | ANTON CABINETRY | ATTN: GENERAL COUNSEL 2002 W PIONEER PARKWAY PANTEGO, TX 76013 |
| 2. 152 MUTUAL NONDISCLOSURE AGREEMENT DATED 6/14/2016 | | CINE-1341801932-670 | ☐ | AOL INC | ATTN: GENERAL COUNSEL 22000 AOL WAY DULLES, VA 20166 |
| 2. 153 MASTER SERVICES AGREEMENT DATED 4/1/2019 | | CINE-1341801932-557 | ☐ | AON | ATTN: CHIEF COUNSEL 200 EAST RANDOLPH STREET CHICAGO, IL |
| 2. 154 LETTER AGREEMENT - MEDICAL CLAIM AUDIT AND OPERATIONAL ASSESSMENT DATED 7/22/2022 | | CINE-1341801932-548 | ☐ | AON CONSULTING INC | ATTN: GENERAL COUNSEL 4 OVERLOOK POINT LINCOLNSHIRE, IL 606069 |
| 2. 155 APOLLO | GEORGIAN 14   | 1ST AMENDMENT TO LEASE  2-17-05 | 11/30/2030 | 8336-1891-1 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |
| 2. 156 APOLLO | GEORGIAN 14   | 2ND AMENDMENT TO LEASE  10-6-06 | 11/30/2030 | 8337-1891-2 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |
| 2. 157 APOLLO | GEORGIAN 14   | FIFTH AMENDMENT TO LEASE AGREEMENT | 11/30/2030 | 8348-1891-3 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 158　APOLLO \| GEORGIAN 14　\| FOURTH AMENDMENT TO LEASE | 11/30/2030 | 8349-1891-4 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |
| 2. 159　APOLLO \| GEORGIAN 14　\| LEASE 12-29-03 | 11/30/2030 | 8352-1891-5 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |
| 2. 160　APOLLO \| GEORGIAN 14　\| MEMORANDUM OF LEASE 5-19-06 | 11/30/2030 | 8356-1891-6 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |
| 2. 161　APOLLO \| GEORGIAN 14　\| THIRD AMENDMENT TO LEASE AGREEMENT | 11/30/2030 | 8364-1891-7 | ☐ | APOLLO | C/O APOLLO GLOBAL MANAGEMENT 9 WEST 57TH STREET ATTN: WILLIAM HANNIGAN NEW YORK, NY 10019 |
| 2. 162　AMENDMENT NO. 3 TO PLACEMENT AND SERVICES AGREEMENT DATED 1/1/2017 | | CINE-1341801932-501 | ☐ | APPLE INDUSTRIES INC | ATTN: GENERAL COUNSEL 200 FOREST DRIVE BUILDING 8 GREENVALE, NY 11548 |
| 2. 163　PLACEMENT AND SERVICE AGREEMENT DATED 6/12/2009 | | CINE-1341801932-502 | ☐ | APPLE INDUSTRIES INC | ATTN: GENERAL COUNSEL 1107 E. GUN HILL ROAD BRONX, NY 10469 |
| 2. 164　ORDER FORM FOR PACKAGE 210412 DATED 10/1/2021 | | CINE-1341801932-8292 | ☐ | APPSFLYER INC | ATTN: GENERAL COUNSEL 100 1ST STREET, 25TH FLOOR SAN FRANCISCO, CA 94105 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 165  PURCHASE ORDER: MOBILE APPLICATION 231041 DATED 3/14/2022 | | CINE-1341801932-8335 | ☐ | APPSFLYER INC | ATTN: GENERAL COUNSEL 100 1ST STREET 25TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 166  SUBSCRIPTION ORDER AGREEMENT 210412 DATED 9/28/2021 | | CINE-1341801932-332 | ☐ | APPSFLYER INC | ATTN: GENERAL COUNSEL 100 1ST STREET, 25TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 167  PRICE PROPOSAL-PURCHASE AGREEMENT 101220E DATED 3/25/2011 | | CINE-1341801932-677 | ☐ | APT | NOT AVAILABLE |
| 2. 168  MASTER SERVICES AGREEMENT DATED 5/10/2013 | | CINE-1341801932-683 | ☐ | APTRIS | ATTN: GENERAL COUNSEL 5642 N 2ND STREET ROCKFORD, IL 61111 |
| 2. 169  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/2/2013 | | CINE-1341801932-682 | ☐ | APTRIS | ATTN: GENERAL COUNSEL 5642 N 2ND STREET ROCKFORD, IL |
| 2. 170  ASM SUPPORT SERVICES & TRAINING DATED 2/10/2017 | | CINE-1341801932-691 | ☐ | ARBELA TECHNOLOGIES | ATTN: GENERAL COUNSEL 7700 IRVINE CENTER DRIVE, SUITE 950  IRVINE, CA 92618 |
| 2. 171  QUOTATION FOR THE ARBELA SECURITY DATED 3/29/2016 | | CINE-1341801932-690 | ☐ | ARBELA TECHNOLOGIES | ATTN: GENERAL COUNSEL 7700 IRVINE CENTER DRIVE SUITE 950 IRVINE, CA 92618 |
| 2. 172  SOFTWARE LICENSE AGREEMENT DATED 5/5/2016 | | CINE-1341801932-9033 | ☐ | ARBELA TECHNOLOGIES | ATTN: GENERAL COUNSEL 7700 IRVINE CENTER DRIVE, SUITE 950 IRVINE, CA 92618 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 173  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/5/2016 | | CINE-1341801932-688 | ☐ | ARBELA TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL 7700 IRVINE CENTER DRIVE SUITE 950 IRVINE, CA 92618 |
| 2. 174  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| 1ST AMENDMENT TO LEASE | 12/31/2030 | 20230-1866-1 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 175  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| 2ND AMENDMENT TO LEASE | 12/31/2030 | 20231-1866-2 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 176  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 12/31/2030 | 20235-1866-3 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 177  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| GROUND LEASE  1-1-00 (LANDLORD'S LEASE) | 12/31/2030 | 20241-1866-4 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 178  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| LEASE | 12/31/2030 | 20244-1866-5 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 179  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| MEMORANDUM OF LEASE | 12/31/2030 | 20246-1866-6 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 180  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| RCOA 1866 | 12/31/2030 | 20249-1866-7 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 181  ARCITERRA \| HARBOUR VIEW GRANDE 16  \| RELEASE AND ASSUMPTION AGREEMENT | 12/31/2030 | 20251-1866-8 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 182 | ARCITERRA \| HARBOUR VIEW GRANDE 16  \| THIRD AMENDMENT TO LEASE | 12/31/2030 | 20257-1866-9 | ☐ | ARCITERRA | 2701 E. CAMELBACK RD. SUITE 150 PHOENIX, AZ 85016 |
| 2. 183 | ARMADA HOFFLER \| COLUMBUS 12  \| ASSIGNMENT OF CONTRACTS | 12/31/2022 | 19885-718-1 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |
| 2. 184 | ARMADA HOFFLER \| COLUMBUS 12  \| FIRST AMENDMENT TO LEASE | 12/31/2022 | 19888-718-2 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |
| 2. 185 | ARMADA HOFFLER \| COLUMBUS 12  \| LEASE | 12/31/2022 | 19893-718-7 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |
| 2. 186 | ARMADA HOFFLER \| COLUMBUS 12  \| LEASE EXTENSION LETTER | 12/31/2022 | 19890-718-4 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |
| 2. 187 | ARMADA HOFFLER \| COLUMBUS 12  \| LEASE EXTENSION LETTER 2-24-17 | 12/31/2022 | 19889-718-3 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |
| 2. 188 | ARMADA HOFFLER \| COLUMBUS 12  \| LEASE REINSTATEMENT AND MODIFICATION AGREEMENT | 12/31/2022 | 19891-718-5 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |
| 2. 189 | ARMADA HOFFLER \| COLUMBUS 12  \| LEASE TERMINATION AND RELEASE AGREEMENT | 12/31/2022 | 19892-718-6 | ☐ | ARMADA HOFFLER | SUITE 2100 222 CENTRAL PARK AVENUE ATTN: ASSET MANAGEMENT VIRGINIA BEACH, VA 23462 |

**Regal Cinemas, Inc.**                                                        **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 190   ARMADA HOFFLER \| COLUMBUS 12   \| RCOA 0718 | 12/31/2022 | 19899-718-8 | ☐ | ARMADA HOFFLER | SUITE 2100<br>222 CENTRAL PARK AVENUE<br>ATTN: ASSET MANAGEMENT<br>VIRGINIA BEACH, VA 23462 |
| 2. 191   ARMADA HOFFLER \| HARRISONBURG 14   \| 1ST AMENDMENT TO LEASE (BILL BACK) | 6/30/2024 | 19933-735-1 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 192   ARMADA HOFFLER \| HARRISONBURG 14   \| 2ND AMENDMENT TO LEASE | 6/30/2024 | 19934-735-2 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 193   ARMADA HOFFLER \| HARRISONBURG 14   \| LEASE | 6/30/2024 | 19940-735-5 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 194   ARMADA HOFFLER \| HARRISONBURG 14   \| LEASE EXTENSION LETTER | 6/30/2024 | 19938-735-3 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 195   ARMADA HOFFLER \| HARRISONBURG 14   \| LEASE REINSTATEMENT AND MODIFICATION AGREEMENT | 6/30/2024 | 19939-735-4 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 196   ARMADA HOFFLER \| HARRISONBURG 14   \| MEMORANDUM OF LEASE | 6/30/2024 | 19941-735-6 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 197   ARMADA HOFFLER \| HARRISONBURG 14   \| RCOA 0735 | 6/30/2024 | 19944-735-7 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |
| 2. 198   ARMADA HOFFLER \| HARRISONBURG 14   \| TEMP. ACCESS AGREEMENT | 6/30/2024 | 19947-735-8 | ☐ | ARMADA HOFFLER | 222 CENTRAL PARK AVENUE,<br>SUITE 2100<br>VIRGINIA BEACH, VA 23462 |

**Regal Cinemas, Inc.**                                                                                      **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 199  PROPOSAL FOR CORPORATE EVENT E-79500-X0N6G5 DATED 4/20/2022 | | CINE-1341801932-2272 | ☐ | ARONSON LLC | ATTN: GENERAL COUNSEL 111 ROCKVILLE PIKE SUITE 600 ROCKVILLE, MD 20850 |
| 2. 200  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15  \| AMENDMENT NO. 1 TO GROUND LEASE | 1/31/2029 | 20968-887-1 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 201  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15  \| FIRST AMENDMENT TO ECR | 1/31/2029 | 20972-887-2 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 202  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15  \| GROUND LEASE | 1/31/2029 | 20973-887-3 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 203  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15  \| GUARANTEE OF LEASE 3-98 | 1/31/2029 | 20974-887-4 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 204  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15  \| RCOA 0887 | 1/31/2029 | 20978-887-5 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 205  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15  \| SECOND AMENDMENT TO ECR | 1/31/2029 | 20979-887-6 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |

**Regal Cinemas, Inc.**                                                        **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 206  ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA \| LAKEWOOD 15   \| THIRD AMENDMENT TO ECR | 1/31/2029 | 20983-887-7 | ☐ | ARTICLE 5 TRUST U/A DATED 12/16/1994 AND CHUCK THOMAS DBA LAKEWOOD CINEMA PLAZA | LAKEWOOD CINEMA PLAZA C/O TRINITY REAL ESTATE, INC. 3720 CARILLON POINT KIRKLAND, WA 98033 |
| 2. 207  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/18/2014 | | CINE-1341801932-695 | ☐ | ARTS ALLIANCE MEDIA LTD | ATTN: GENERAL COUNSEL 9-11TH NORTH END ROAD LONDON W14 8ST UNITED KINGDOM |
| 2. 208  ILEC CONFIRMATION OF SERVICE ORDER 20150330-4180 DATED 3/31/2015 | | CINE-1341801932-704 | ☑ | AT&T CORP | ATTN: GENERAL COUNSEL ONE AT&T WAY BEDMINSTER, NJ 07921-0752 |
| 2. 209  PARTICIPATION AGREEMENT DATED 1/16/2009 | | CINE-1341801932-703 | ☐ | AT&T MOBILITY NATIONAL ACCOUNTS LLC | NOT AVAILABLE |
| 2. 210  GENERAL TERMS AND CONDITIONS FOR PURCHASE OF EQUIPMENT AND RELATED AGREEMENTS DATED 4/17/2001 | | CINE-1341801932-9065 | ☐ | AT&T SOLUTIONS, INC. | NOT AVAILABLE |
| 2. 211  ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| 1ST AMENDMENT | 12/31/2031 | 4512-1817-1 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 212  ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| 4TH AMENDMENT | 12/31/2031 | 4513-1817-2 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 213  ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| ASSIGNMENT - ASSUMPTION OF LEASE | 12/31/2031 | 4515-1817-3 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 214   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| BUILD - LEASE AGREEMENT | 12/31/2031 | 4517-1817-4 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 215   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| DISPOSITION AND DEVELOPMENT AGREEMENT | 12/31/2031 | 4520-1817-5 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 216   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| FIFTH AMENDMENT TO LEASE | 12/31/2031 | 4521-1817-6 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 217   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| MEMORANDUM OF LEASE | 12/31/2031 | 4530-1817-7 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 218   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| NON DISTURBANCE - ATTORNMENT AGREEMENT | 12/31/2031 | 4533-1817-8 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 219   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| RCOA 1817 | 12/31/2031 | 4538-1817-9 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 220   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| RECLINER RENOVATION PREREQUISITES | 12/31/2031 | 4539-1817-10 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 221   ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| SECOND AMENDMENT TO BUILD AND LEASE AGREEMENT | 12/31/2031 | 4541-1817-11 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 222  ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| SIXTH AMENDMENT TO LEASE | 12/31/2031 | 4542-1817-12 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 223  ATLAS PROPERTIES, INC. \| STOCKTON CITY CENTER 16   \| THIRD AMENDMENT TO BUILD AND LEASE AGREEMENT | 12/31/2031 | 4548-1817-13 | ☐ | ATLAS PROPERTIES, INC. | ECONOMIC DEVELOPMENT DEPT. 400 EAST MAIN STREET 4TH FLOOR STOCKTON, CA 95202 |
| 2. 224  MUTUAL NONDISCLOSURE AGREEMENT DATED 10/10/2016 | | CINE-1341801932-723 | ☐ | ATOM TICKETS LLC | ATTN: GENERAL COUNSEL 2700 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 225  TEST AGREEMENT DATED 3/31/2015 | | CINE-1341801932-9036 | ☐ | ATOM TICKETS LLC | ATTN: GENERAL COUNSEL 2700 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 226  TICKETING AGREEMENT DATED 4/8/2016 | | CINE-1341801932-720 | ☐ | ATOM TICKETS LLC | ATTN: GENERAL COUNSEL LEGAL DEPARTMENT 2700 COLORADO AVENUE, 4TH FLOOR SANTA MONICA, CA 90404 |
| 2. 227  TICKETING AGREEMENT DATED 4/8/2016 | | CINE-1341801932-736 | ☐ | ATOM TICKETS LLC | ATTN: GENERAL COUNSEL LEGAL DEPARTMENT 2700 COLORADO AVENUE, 4TH FLOOR SANTA MONICA, CA 90404 |
| 2. 228  WEBSITE DEVELOPMENT & ONGOING SUPPORT SERVICES DATED 2/3/2017 | | CINE-1341801932-722 | ☐ | ATOM TICKETS LLC | ATTN: GENERAL COUNSEL 2700 COLORADO AVENUE SANTA MONICA, CA 90404 |
| 2. 229  WEBSITE DEVELOPMENT & ONGOING SUPPORT SERVICES DATED 2/3/2017 | | CINE-1341801932-8795 | ☐ | ATOM TICKETS LLC | ATTN: GENERAL COUNSEL 2700 COLORADO AVENUE SANTA MONICA, CA 90404 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 230　MUTUAL NONDISCLOSURE AGREEMENT DATED 9/27/2016 | | CINE-1341801932-741 | ☐ | AUTHORIZENET LLC | ATTN: GENERAL COUNSEL 808 EAST UTAH VALLEY DRIVE AMERICAN FORK, UT 84003 |
| 2. 231　PURCHASE ORDER PUR-898496 DATED 6/24/2021 | | CINE-1341801932-743 | ☐ | AUTODESK INC | ATTN: GENERAL COUNSEL 111 MCLNNIS PARKWAY SAN RAFAEL, CA 94903 |
| 2. 232　PCI COMPLIANCE RELATED AGREEMENT DATED 3/16/2011 | | CINE-1341801932-680 | ☐ | AUTOMATED PARKING TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL 500 W 18TH STREET #301 CHICAGO, IL 60616 |
| 2. 233　SOFTWARE AGREEMENT DATED 12/17/2008 | | CINE-1341801932-9089 | ☐ | AUTONOMY INC | NOT AVAILABLE |
| 2. 234　TERMINATION OF LICENSE AGREEMENT DATED 7/28/2014 | | CINE-1341801932-9101 | ☐ | AVALARA | ATTN: GENERAL COUNSEL 100 RAVINE LANE STE 220 BAINBRIDGE ISLAND, WA 98110 |
| 2. 235　AVG PARTNERS | CINEMAS 99 11 | ACCEPTANCE OF ASSIGNMENT - ASSUMPTION OF LEASE; - LL'S CONSENT TO ASSIGNMENT OF LEASE | 6/30/2026 | 20778-846-1 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 236　AVG PARTNERS | CINEMAS 99 11 | COMMERCIAL GROUND LEASE | 6/30/2026 | 20781-846-2 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 237　AVG PARTNERS | CINEMAS 99 11 | COVENANT NOT TO BUILD | 6/30/2026 | 20782-846-3 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 238　AVG PARTNERS | CINEMAS 99 11 | FIRST AMENDMENT | 6/30/2026 | 20786-846-4 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 239　AVG PARTNERS | CINEMAS 99 11 | LEASE EXTENSION LETTER | 6/30/2026 | 20787-846-5 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 240 AVG PARTNERS \| CINEMAS 99 11  \| LETTER AGREEMENT | 6/30/2026 | 20788-846-6 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 241 AVG PARTNERS \| CINEMAS 99 11  \| RCOA 0846 | 6/30/2026 | 20799-846-7 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 242 AVG PARTNERS \| CINEMAS 99 11  \| SALE LEASEBACK TRANSACTION | 6/30/2026 | 20801-846-8 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., STE 700 BEVERLY HILLS, CA 90212 |
| 2. 243 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| 1ST AMENDMENT | 12/31/2024 | 15741-707-1 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 244 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| 2ND AMENDMENT | 12/31/2024 | 15742-707-2 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 245 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| FIFTH AMENDMENT | 12/31/2024 | 15749-707-3 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 246 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| FOURTH AMENDMENT | 12/31/2024 | 15750-707-4 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 247 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| LEASE | 12/31/2024 | 15751-707-5 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 248 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| MEDINA - SETTLEMENT AGREEMENT | 12/31/2024 | 15753-707-6 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 249 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| PARKING LICENSE AGREEMENT - CHICK-FIL-A | 12/31/2024 | 15756-707-7 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 250 AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| RCOA 0707 | 12/31/2024 | 15759-707-8 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 251   AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| REGAL V. W - M PROPERTIES | 12/31/2024 | 15760-707-9 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 252   AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| SIXTH AMENDMENT TO LEASE AGREEMENT | 12/31/2024 | 15761-707-10 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 253   AVG PARTNERS \| MEDINA 16 @ HUNTINGTON ST   \| THIRD AMENDMENT | 12/31/2024 | 15764-707-11 | ☐ | AVG PARTNERS | 9595 WILSHIRE BLVD., SUITE 710 BEVERLY HILLS, CA 90212 |
| 2. 254   CUSTOMER APPLICATION AGREEMENT DATED 6/28/2021 | | CINE-1341801932-757 | ☐ | AZTEK TECHNOLOGIES LTD | ATTN: GENERAL COUNSEL HA'MAAAN 1 P.O.B 78 MODIIN 7171002 ISRAEL |
| 2. 255   DOCUMENT FOR SOFTWARE LICENSE RENEWAL DATED 6/28/2021 | | CINE-1341801932-760 | ☐ | AZTEK TECHNOLOGIES LTD | ATTN: GENERAL COUNSEL 1 MODIIN POB 78 HA'MAAYAN 717100 ISRAEL |
| 2. 256   INVOICE FOR MONETARY COMMITMENT DATED 1/29/2022 | | CINE-1341801932-759 | ☐ | AZTEK TECHNOLOGIES LTD | ATTN: GENERAL COUNSEL 1 MODIIN P.O.B 78 HA'MAAYAN 717100 ISRAEL |
| 2. 257   SERVICE QUOTE DATED 9/5/2022 | | CINE-1341801932-225 | ☐ | AZTEK TECHNOLOGIES LTD | ATTN: GENERAL COUNSEL HA'MAAAN 1 P.O.B 78 MODIIN 7171002 ISRAEL |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 258 STATEMENT OF WORK - SOFTWARE LICENSE DATED 9/5/2021 | | CINE-1341801932-758 | ☐ | AZTEK TECHNOLOGIES LTD | ATTN: GENERAL COUNSEL HA'MAAYAN 1 P.O.B 78 MODIIN 7171002 ISRAEL |
| 2. 259 CONSTRUCTION AGREEMENT DATED 11/22/2021 | | CINE-1341801932-21 | ☐ | BAILEY CONSTRUCTION AND CONSULTING LLC | ATTN: GENERAL COUNSEL 2200 NORTH RODNEY PARHAM ROAD, SUITE 206 LITTLE ROCK, AR 72212 |
| 2. 260 LETTER RE: ENGAGEMENT OF COUNSEL DATED 7/2/2021 | | CINE-1341801932-92 | ☐ | BAKER & HOSTETLER LLP | ATTN: LAWRENCE V. LINDBERG KEY TOWER 127 PUBLIC SQUARE, SUITE 2000 CLEVELAND, OH 44114-1214 |
| 2. 261 LETTER RE: ENGAGEMENT OF COUNSEL DATED 7/2/2021 | | CINE-1341801932-93 | ☐ | BAKER & HOSTETLER LLP | ATTN: LAWRENCE V. LINDBERG KEY TOWER 127 PUBLIC SQUARE, SUITE 2000 CLEVELAND, OH 44114-1214 |
| 2. 262 MERCHANT SERVICE AGREEMENT DATED 7/12/2017 | | CINE-1341801932-8797 | ☐ | BANK OF AMERICA MERCHANT SERVICES LLC | ATTN: GENERAL COUNSEL PO BOX 18568  AUSTIN, TX 78760-8568 |
| 2. 263 LETTER RE: AMENDMENT EXTENSION OF TERMS TO PAYMENT TERMS DATED 1/1/2022 | | CINE-1341801932-385 | ☐ | BARCO UNIFORMS INC | ATTN: GENERAL COUNSEL 350 ROSECRANS AVENUE GARDENA, CA 90248 |
| 2. 264 LETTER RE: AMENDMENT TO UNIFORMS AGREEMENT DATED 8/1/2022 | | CINE-1341801932-384 | ☐ | BARCO UNIFORMS INC | ATTN: GENERAL COUNSEL 350 ROSECRANS AVE GARDENA, CA 90248 |
| 2. 265 LETTER RE: AMENDMENT TO UNIFORMS AGREEMENT DATED 8/1/2022 | | CINE-1341801932-386 | ☐ | BARCO UNIFORMS INC | ATTN: GENERAL COUNSEL 350 ROSECRANS AVE  GARDENA, CA 90248 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 266   BARKLEY COMPANY \| BARKLEY VILLAGE 16 \| 1ST AMENDMENT TO LEASE | 12/31/2027 | 21196-1671-1 | ☐ | BARKLEY COMPANY | 2219 RIMLAND DRIVE, SUITE 115 BELLINGHAM, WA 98226 |
| 2. 267   BARKLEY COMPANY \| BARKLEY VILLAGE 16 \| AMENDMENT NO. 2 | 12/31/2027 | 21197-1671-2 | ☐ | BARKLEY COMPANY | 2219 RIMLAND DRIVE, SUITE 115 BELLINGHAM, WA 98226 |
| 2. 268   BARKLEY COMPANY \| BARKLEY VILLAGE 16 \| LEASE | 12/31/2027 | 21203-1671-3 | ☐ | BARKLEY COMPANY | 2219 RIMLAND DRIVE, SUITE 115 BELLINGHAM, WA 98226 |
| 2. 269   BARKLEY COMPANY \| BARKLEY VILLAGE 16 \| MEMO OF LEASE | 12/31/2027 | 21204-1671-4 | ☐ | BARKLEY COMPANY | 2219 RIMLAND DRIVE, SUITE 115 BELLINGHAM, WA 98226 |
| 2. 270   BARKLEY COMPANY \| BARKLEY VILLAGE 16 \| PROPOSAL TO CURE TENANT OBLIGATION | 12/31/2027 | 21207-1671-5 | ☐ | BARKLEY COMPANY | 2219 RIMLAND DRIVE, SUITE 115 BELLINGHAM, WA 98226 |
| 2. 271   BARKLEY COMPANY \| BARKLEY VILLAGE 16 \| RCOA 1671 | 12/31/2027 | 21208-1671-6 | ☐ | BARKLEY COMPANY | 2219 RIMLAND DRIVE, SUITE 115 BELLINGHAM, WA 98226 |
| 2. 272   STATEMENT OF WORK - EVENT PROPOSAL E-85252-D1R0H5 DATED 8/29/2022 | | CINE-1341801932-2385 | ☐ | BAYLOR UNIVERSITY | ATTN: GENERAL COUNSEL 1500 SOUTH UNIVERSTY PARKS DR WACO, TX 76707 |
| 2. 273   PROPOSAL FOR ADDITIONAL SERVICES DATED 6/17/2022 | | CINE-1341801932-65 | ☐ | BB ARCHITECTS INC | ATTN: GENERAL COUNSEL 1590 SOUTH COAST HWY #18<br><br>LAGUNA BEACH, CA 92651 |
| 2. 274   INVOICE FOR SQL DIAGNOSTIC MANAGER MAINTENANCE INV08498 DATED 12/2/2005 | | CINE-1341801932-1207 | ☑ | BBS TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 2929 ALLEN PARKWAY SUITE 3200 HOUSTON, TX 77019-7112 |
| 2. 275   INVOICE FOR SQL DIAGNOSTIC MANAGER RENEWAL MAINTENANCE DATED 11/16/2007 | | CINE-1341801932-1205 | ☑ | BBS TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 802 LOVETT BOULEVARD HOUSTON, TX 77006 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 276 INVOICE FOR SQL DIAGNOSTIC MANAGER RENEWAL MAINTENANCE INVOICE # 4567 DATED 12/2/2006 | | CINE-1341801932-1206 | ☑ | BBS TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 802 LOVETT BOULEVARD HOUSTON, TX 77006 |
| 2. 277 INVOICE FOR SQL DIAGNOSTIC MGR. REN. MAINT. DATED 11/16/2008 | | CINE-1341801932-1204 | ☑ | BBS TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 802 LOVETT BOULEVARD HOUSTON, TX 77006 |
| 2. 278 MUTUAL NONDISCLOSURE AGREEMENT DATED 8/17/2016 | | CINE-1341801932-767 | ☐ | BDNA CORPORATION | ATTN: GENERAL COUNSEL 339 NORTH BERNARDO AVENUE SUITE 206 MOUNTAIN VIEW, CA 95060 |
| 2. 279 SERVICE ORDER FORM DATED 3/2/2017 | | CINE-1341801932-8886 | ☐ | BDNA CORPORATION | ATTN: GENERAL COUNSEL 339 NORTH BERNARDO AVENUE SUITE 206 MOUNTAIN VIEW, CA 95060 |
| 2. 280 STATEMENT OF WORK - IMPLEMENTATION PACKAGE DATED 3/2/2017 | | CINE-1341801932-768 | ☐ | BDNA CORPORATION | ATTN: GENERAL COUNSEL 339 NORTH BERNARDO AVENUE SUITE 206 MOUNTAIN VIEW, CA 95060 |
| 2. 281 BE UTC GSA THEATRE LLC | ROYALE 14   | 1ST AMENDMENT TO DEED OF LEASE AGREEMENT | 5/31/2037 | 10724-1863-1 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 282 BE UTC GSA THEATRE LLC | ROYALE 14   | 2ND AMENDMENT TO DEED OF LEASE AGREEMENT | 5/31/2037 | 10725-1863-2 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 283 BE UTC GSA THEATRE LLC | ROYALE 14   | 4TH AMENDMENT TO DEED OF LEASE AGREEMENT | 5/31/2037 | 10726-1863-3 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 284 BE UTC GSA THEATRE LLC | ROYALE 14   | 5TH AMENDMENT TO DEED OF LEASE AGREEMENT | 5/31/2037 | 10727-1863-4 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |

**Regal Cinemas, Inc.**  Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 285  BE UTC GSA THEATRE LLC \| ROYALE 14  \| ASSIGNMENT AND ASSUMPTION OF DEED OF LEASE AGREEMENT | 5/31/2037 | 10728-1863-5 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 286  BE UTC GSA THEATRE LLC \| ROYALE 14  \| LANDLORDS CONSENT TO ENCUMBRANCE AND SUBORDINATION AGREEMENT | 5/31/2037 | 10735-1863-6 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 287  BE UTC GSA THEATRE LLC \| ROYALE 14  \| LEASE | 5/31/2037 | 10737-1863-7 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 288  BE UTC GSA THEATRE LLC \| ROYALE 14  \| LEASEHOLD INDEMNITY DEED OF TRUST, ASSIGNMENT OF LEASES, RENTS AND SECURITY AGREEMENT | 5/31/2037 | 10738-1863-8 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 289  BE UTC GSA THEATRE LLC \| ROYALE 14  \| LETTER AGREEMENT | 5/31/2037 | 10739-1863-9 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 290  BE UTC GSA THEATRE LLC \| ROYALE 14  \| MEMORANDUM OF DEED OF LEASE | 5/31/2037 | 10743-1863-10 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 291  BE UTC GSA THEATRE LLC \| ROYALE 14  \| THIRD AMENDMENT | 5/31/2037 | 10757-1863-11 | ☐ | BE UTC GSA THEATRE LLC | C/O BERMAN ENTERPRISES 5410 EDSON LANE, SUITE 220 ROCKVILLE, MD 20852 |
| 2. 292  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS  \| ASSIGNMENT - ASSUMPTION OF LLC MEMBERSHIP INTERESTS | 12/31/2029 | 13001-393-1 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 293  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS  \| FOURTH LEASE MODIFICATION AGREEMENT | 12/31/2029 | 13005-393-2 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 294  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| LEASE | 12/31/2029 | 13007-393-4 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 295  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| LEASE MODIFICATION AGREEMENT | 12/31/2029 | 13006-393-3 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 296  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| LETTER AGREEMENT RE OPTION NOTICE 4-26-19 | 12/31/2029 | 13008-393-5 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 297  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| LETTER AGREEMENT RE OPTION NOTICE 5-15-19 | 12/31/2029 | 13009-393-6 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 298  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| LETTER AGREEMENT RE OPTION NOTICE EXTENSION | 12/31/2029 | 13010-393-7 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 299  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| RCOA 0393 | 12/31/2029 | 13014-393-8 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 300  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| SECOND LEASE MODIFICATION AGREEMENT | 12/31/2029 | 13017-393-9 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 301  BEARTREE, LLC \| HOLLYWOOD 12 NIAGARA FALLS   \| THIRD LEASE MODIFICATION AGREEMENT | 12/31/2029 | 13024-393-10 | ☐ | BEARTREE, LLC | 6632 TELEGRAPH ROAD #193 BLOOMFIELD HILLS, MI 48301 |
| 2. 302  CONSULTING AGREEMENT AND STATEMENT OF WORK DATED 9/24/2020 | | CINE-1341801932-904 | ☐ | BEN PRENDERGAST | ATTN: GENERAL COUNSEL 3919 BEVERLY PL KNOXVILLE, TN 37918 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 303 | BENDERSON \| TRANSIT CENTER 18 \| 1ST AMENDMENT | 10/31/2032 | 12865-294-1 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 304 | BENDERSON \| TRANSIT CENTER 18 \| ASSIGNMENT AND ASSUMPTION OF LEASE  2009 | 10/31/2032 | 12866-294-2 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 305 | BENDERSON \| TRANSIT CENTER 18 \| ASSIGNMENT AND ASSUMPTION OF LLC MEMBERSHIP INTERESTS | 10/31/2032 | 12867-294-3 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 306 | BENDERSON \| TRANSIT CENTER 18 \| IMAX SITE DEVELOPMENT DRAWINGS | 10/31/2032 | 12870-294-4 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 307 | BENDERSON \| TRANSIT CENTER 18 \| LEASE | 10/31/2032 | 12874-294-8 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 308 | BENDERSON \| TRANSIT CENTER 18 \| LEASE EXTENSION LETTER | 10/31/2032 | 12871-294-5 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 309 | BENDERSON \| TRANSIT CENTER 18 \| LEASE MODIFICATION AGREEMENT  1-15-13 | 10/31/2032 | 12872-294-6 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 310 | BENDERSON \| TRANSIT CENTER 18 \| LEASE MODIFICATION AGREEMENT (FULLY SIGNED)7.1.22 | 10/31/2032 | 12873-294-7 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 311 | BENDERSON \| TRANSIT CENTER 18 \| RCOA 0294 | 10/31/2032 | 12882-294-9 | ☐ | BENDERSON | ATTN: LEASE ADMINISTRATION 570 DELAWARE AVENUE BUFFALO, NY 14202 |
| 2. 312 | FILM FESTIVAL PROPOSAL E-80796-P4J5B5 DATED 6/30/2022 | | CINE-1341801932-2311 | ☐ | BENDFILM FESTIVAL | ATTN: GENERAL COUNSEL 1000 NW WALL STREET SUITE 240 BEND, OR 97703 |

**Regal Cinemas, Inc.**                                                    **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 313   MUTUAL NONDISCLOSURE AGREEMENT DATED 5/27/2022 | | CINE-1341801932-177 | ☐ | BIG DOT INC | ATTN: GENERAL COUNSEL 223 TOWN CENTER PARKWAY SUITE 1948 SPRING HILL, TN 37174 |
| 2. 314   MUTUAL DISCLOSURE AGREEMENT DATED 5/17/2022 | | CINE-1341801932-179 | ☐ | BIG SHINE ENERGY WORLDWIDE INC | ATTN: GENERAL COUNSEL 399 CORPORATE BLVD. NEWBURGH, NY 12550 |
| 2. 315   BILTMORE FARMS | BILTMORE GRANDE 15   | AMENDED MEMORANDUM OF LEASE | 12/31/2033 | 15402-1892-1 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 316   BILTMORE FARMS | BILTMORE GRANDE 15   | FIFTH AMENDMENT TO LEASE | 12/31/2033 | 15406-1892-2 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 317   BILTMORE FARMS | BILTMORE GRANDE 15   | FIRST AMENDMENT TO LEASE | 12/31/2033 | 15407-1892-3 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 318   BILTMORE FARMS | BILTMORE GRANDE 15   | FOURTH AMENDMENT TO LEASE | 12/31/2033 | 15408-1892-4 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 319   BILTMORE FARMS | BILTMORE GRANDE 15   | LEASE | 12/31/2033 | 15411-1892-5 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 320   BILTMORE FARMS | BILTMORE GRANDE 15   | MEMORANDUM OF LEASE | 12/31/2033 | 15413-1892-6 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 321 | BILTMORE FARMS \| BILTMORE GRANDE 15   \| RCOA 1892 | 12/31/2033 | 15415-1892-7 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 322 | BILTMORE FARMS \| BILTMORE GRANDE 15   \| RECLINER RENOVATION | 12/31/2033 | 15416-1892-8 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 323 | BILTMORE FARMS \| BILTMORE GRANDE 15   \| RESOLUTION OF THE BOARD OF DIRECTORS | 12/31/2033 | 15419-1892-9 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 324 | BILTMORE FARMS \| BILTMORE GRANDE 15   \| SECOND AMENDMENT TO LEASE | 12/31/2033 | 15420-1892-10 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 325 | BILTMORE FARMS \| BILTMORE GRANDE 15   \| THIRD AMENDMENT TO LEASE | 12/31/2033 | 15427-1892-11 | ☐ | BILTMORE FARMS | C/O BILTMORE FARMS, LLC ONE TOWN SQUARE BOULEVARD, SUITE 330 ASHEVILLE, NC 28803 |
| 2. 326 | BITLY ENTERPRISE EXTENSION ORDER AGREEMENT Q-07309-1 DATED 1/28/2022 | | CINE-1341801932-334 | ☐ | BITLY INC | ATTN: GENERAL COUNSEL DPT 5006 601 W 26TH ST., 3RD FLOOR, STE 357 NEW YORK, NY 10010 |
| 2. 327 | ORDER FORM FOR PLATFORM SERVICES DATED 3/27/2022 | | CINE-1341801932-8336 | ☐ | BITLY INC | ATTN: GENERAL COUNSEL DPT 5006 601 W 26TH ST, 3RD FLOOR STE 35 NEW YORK, NY 10010 |
| 2. 328 | ORDER FORM FOR PLATFORM SERVICES DATED 4/13/2021 | | CINE-1341801932-8294 | ☐ | BITLY INC | ATTN: GENERAL COUNSEL DPT 5006, W 26TH 3RD FLOOR NEW YORK, NY |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 329 | ADDENDUM TO MERCHANT AGREEMENT - BUSINESS TO CONSUMER PROGRAM PARTICIPATION DATED 7/7/2020 | | CINE-1341801932-2438 | ☐ | BLACKHAWK NETWORK INC | ATTN: GENERAL COUNSEL LEGAL DEPARTMENT 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 330 | ADDENDUM TO MERCHANT AGREEMENT DATED 7/7/2020 | | CINE-1341801932-298 | ☐ | BLACKHAWK NETWORK INC | ATTN: GENERAL COUNSEL LEGAL DEPARTMENT 6220 STONERIDGE MALL ROAD PLEASANTON, CA 94588 |
| 2. 331 | MUTUAL NONDISCLOSURE AGREEMENT DATED 5/6/2022 | | CINE-1341801932-8772 | ☐ | BLACKSTONE PLUMBING LLC | ATTN: GENERAL COUNSEL 3285-A HILLARD ROAD SAN MARCOS, TX 78666 |
| 2. 332 | CONSTRUCTION AGREEMENT DATED 2/9/2022 | | CINE-1341801932-8967 | ☐ | BLALOCK BUILDING COMPANY INC | ATTN: GENERAL COUNSEL 7309 GASDEN HIGHWAY TRUSSVILLE, AL 35173 |
| 2. 333 | INVOICE FOR SOFTWARE LICENSE RENEWAL DATED 10/17/2013 | | CINE-1341801932-778 | ☐ | BLOOMBERG BNA | NOT AVAILABLE |
| 2. 334 | ORDER FORM DATED 10/17/2013 | | CINE-1341801932-779 | ☐ | BLOOMBERG BNA | NOT AVAILABLE |
| 2. 335 | ORDER FORM DATED 11/10/2017 | | CINE-1341801932-780 | ☐ | BLOOMBERG BNA | NOT AVAILABLE |
| 2. 336 | ORDER FORM DATED 11/1/2021 | | CINE-1341801932-783 | ☐ | BLOOMBERG INDUSTRY GROUP | NOT AVAILABLE |
| 2. 337 | ORDER FORM DATED 12/6/2018 | | CINE-1341801932-781 | ☐ | BLOOMBERG TAX | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 338  ORDER FORM DATED 12/6/2018 | | CINE-1341801932-782 | ☐ | BLOOMBERG TAX | NOT AVAILABLE |
| 2. 339  MASTER SERVICES AGREEMENT 00288 DATED 4/12/2011 | | CINE-1341801932-785 | ☐ | BLUEGRANITE INC | ATTN: MATTHEW MACE 4664 CAMPUS DR. SUITE 100 KALAMAZOO, MI 49008 |
| 2. 340  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/23/2011 | | CINE-1341801932-786 | ☐ | BLUEGRANITE INC | ATTN: GENERAL COUNSEL 4664 CAMPUS DRIVE SUITE 100 KALAMAZOO, MI 49008 |
| 2. 341  BLUMENFELD | BRICKTOWN CHARLESTON 10 | BRICKTOWN - FLOOR AREA | 12/31/2041 | 13685-1419-1 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 342  BLUMENFELD | BRICKTOWN CHARLESTON 10  | FINAL CO | 12/31/2041 | 13699-1419-2 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 343  BLUMENFELD | BRICKTOWN CHARLESTON 10 | FIRST AMENDMENT TO DECLARATION OF EASEMENTS COVENANTS AND RESTRICTIONS | 12/31/2041 | 13700-1419-3 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 344  BLUMENFELD | BRICKTOWN CHARLESTON 10  | FIRST AMENDMENT TO LEASE | 12/31/2041 | 13701-1419-4 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 345  BLUMENFELD | BRICKTOWN CHARLESTON 10  | LEASE | 12/31/2041 | 13703-1419-5 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 346  BLUMENFELD \| BRICKTOWN CHARLESTON 10  \| MEMORANDUM OF LEASE(RECORDED) | 12/31/2041 | 13705-1419-6 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 347  BLUMENFELD \| BRICKTOWN CHARLESTON 10  \| NEW VENDOR INFO | 12/31/2041 | 13706-1419-7 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 348  BLUMENFELD \| BRICKTOWN CHARLESTON 10  \| NOTICE OF LEASEHOLD DEFENSE | 12/31/2041 | 13707-1419-8 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 349  BLUMENFELD \| BRICKTOWN CHARLESTON 10  \| RCOA 1419 | 12/31/2041 | 13709-1419-9 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 350  BLUMENFELD \| BRICKTOWN CHARLESTON 10  \| SPREADER AGREEMENT | 12/31/2041 | 13712-1419-10 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 351  BLUMENFELD \| BRICKTOWN CHARLESTON 10  \| ZONING LOT DEVELOPMENT AGREEMENT | 12/31/2041 | 13720-1419-11 | ☐ | BLUMENFELD | C/O BLUMENFELD DEVELOPMENT GROUP, LTD. 300 ROBBINS LANE SYOSSET, NY 11791 |
| 2. 352  BOONE MOVIE PARCEL, LLC \| BOONE 7  \| 1ST AMENDMENT TO DECLARATION OF EASEMENT | 5/24/2025 | 14497-217-1 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 353  BOONE MOVIE PARCEL, LLC \| BOONE 7  \| 2ND AMENDMENT TO DECLARATION OF EASEMENT | 5/24/2025 | 14498-217-2 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 354  BOONE MOVIE PARCEL, LLC | BOONE 7  | LEASE | 5/24/2025 | 14507-217-7 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 355  BOONE MOVIE PARCEL, LLC | BOONE 7  | LEASE EXTENSION | 5/24/2025 | 14505-217-5 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 356  BOONE MOVIE PARCEL, LLC | BOONE 7  | LEASE EXTENSION LETTER | 5/24/2025 | 14504-217-4 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 357  BOONE MOVIE PARCEL, LLC | BOONE 7  | LEASE EXTENSION LETTER 2019 | 5/24/2025 | 14503-217-3 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 358  BOONE MOVIE PARCEL, LLC | BOONE 7  | LEASE SUPPLEMENTAL AGREEMENT | 5/24/2025 | 14506-217-6 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 359  BOONE MOVIE PARCEL, LLC | BOONE 7  | LETTER AGREEMENT | 5/24/2025 | 14509-217-9 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 360  BOONE MOVIE PARCEL, LLC | BOONE 7  | LETTER AGREEMENT - COVID DEFERMENT | 5/24/2025 | 14508-217-8 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 361  BOONE MOVIE PARCEL, LLC | BOONE 7  | MEMORANDUM OF LEASE | 5/24/2025 | 14514-217-10 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 362  BOONE MOVIE PARCEL, LLC | BOONE 7  | RCOA 0217 | 5/24/2025 | 14516-217-11 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 363  BOONE MOVIE PARCEL, LLC | BOONE 7  | RECORDED LEASE | 5/24/2025 | 14517-217-12 | ☐ | BOONE MOVIE PARCEL, LLC | P.O. BOX 1036 CHARLESTON, SC 29402 |
| 2. 364  EVENT PROPOSAL E-85508-V4K1B4 DATED 9/6/2022 | | CINE-1341801932-2312 | ☐ | BOSTON FILM FESTIVAL | ATTN: GENERAL COUNSEL 12 MARBEE ROAD ROCKPORT, MA 01966 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 365  EVENT PROPOSAL E-85509-F1G0W4 DATED 9/19/2022 | | CINE-1341801932-2313 | ☐ | BOSTON FILM FESTIVAL | ATTN: GENERAL COUNSEL 12 MARBEE ROAD ROCKPORT, MA 01966 |
| 2. 366  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| 1ST AMENDMENT TO DEED OF LEASE AGREEMENT | 11/24/2030 | 20209-1865-1 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 367  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| 2ND AMENDMENT TO DEED OF LEASE AGREEMENT | 11/24/2030 | 20210-1865-2 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 368  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| 3RD AMENDMENT TO DEED OF LEASE | 11/24/2030 | 20211-1865-3 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 369  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| DEED OF LEASE | 11/24/2030 | 20214-1865-4 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 370  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| LANDLORD'S CONSENT TO ENCUMBERANCE AND WAIVER AGREEMENT | 11/24/2030 | 20215-1865-5 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 371  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| LEASE MODIFICATION AGREEMENT - FULLY EXECUTED | 11/24/2030 | 20217-1865-6 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 372  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| MEMORANDUM OF LEASE | 11/24/2030 | 20219-1865-7 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 373  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| RCOA 1865 | 11/24/2030 | 20221-1865-8 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 374  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| RELEASE AND ASSUMPTION AGREEMENT | 11/24/2030 | 20224-1865-9 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 375  BOSTON PROPERTIES  \| KINGSTOWNE 16  \| SECOND LEASE MODIFICATION AGREEMENT | 11/24/2030 | 20226-1865-10 | ☐ | BOSTON PROPERTIES | 800 BOYLSTON STREET, SUITE 1900 ATTN: GENERAL COUNSEL BOSTON, MA 02199-8103 |
| 2. 376  LETTER RE: PAYMENT TERM MODIFICATION DATED 8/12/2021 | | CINE-1341801932-8799 | ☐ | BOTTOMLINE TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 325 CORPORATE DRIVE PORTSMOUTH, NH 03801 |
| 2. 377  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/28/2017 | | CINE-1341801932-791 | ☐ | BOTTOMLINE TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 325 CORPORATE DRIVE PORTSMOUTH, NH 37918 |
| 2. 378  PAYMENT TERM MODIFICATION LETTER DATED 8/12/2021 | | CINE-1341801932-8687 | ☐ | BOTTOMLINE TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 325 CORPORATE DRIVE PORTSMOUTH, NH 03801 |
| 2. 379  SOFTWARE LICENSE AGREEMENT DATED 3/17/2017 | | CINE-1341801932-790 | ☐ | BOTTOMLINE TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 325 CORPORATE DRIVE PORTSMOUTH, NH 03801 |
| 2. 380  BOYD GAMING \| 291933  ALIANTE 16 + IMAX  \| 1ST AMENDMENT | 10/31/2028 | 12078-1933-1 | ☐ | BOYD GAMING | (BENEFICIARY) 50 SOUTH SIXTH STREET, SUITE 1290 MINNEAPOLIS, MN 55402 |

**Regal Cinemas, Inc.**                                                                      **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 381   BOYD GAMING \| 291933  ALIANTE 16 + IMAX   \| CONFIDENTIALITY AGREEMENT | 10/31/2028 | 12081-1933-2 | ☐ | BOYD GAMING | (BENEFICIARY)<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 2. 382   BOYD GAMING \| 291933  ALIANTE 16 + IMAX   \| CONFIRMATION OF COMMENCEMENT DATE | 10/31/2028 | 12082-1933-3 | ☐ | BOYD GAMING | (BENEFICIARY)<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 2. 383   BOYD GAMING \| 291933  ALIANTE 16 + IMAX   \| LEASE | 10/31/2028 | 12084-1933-4 | ☐ | BOYD GAMING | (BENEFICIARY)<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 2. 384   BOYD GAMING \| 291933  ALIANTE 16 + IMAX   \| MEMO OF LEASE | 10/31/2028 | 12087-1933-5 | ☐ | BOYD GAMING | (BENEFICIARY)<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 2. 385   BOYD GAMING \| 291933  ALIANTE 16 + IMAX   \| RCOA 1933 | 10/31/2028 | 12088-1933-6 | ☐ | BOYD GAMING | (BENEFICIARY)<br>50 SOUTH SIXTH STREET, SUITE 1290<br>MINNEAPOLIS, MN 55402 |
| 2. 386   BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| 1ST AMENDMENT TO LEASE AGREEMENT | 6/30/2032 | 20339-1869-1 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301<br>ATTN: MARGARET LYNCH SELWOOD, ESQ.<br>BRAMBLETON, VA 20148 |
| 2. 387   BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| 2ND AMENDMENT TO LEASE | 6/30/2032 | 20340-1869-2 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301<br>ATTN: MARGARET LYNCH SELWOOD, ESQ.<br>BRAMBLETON, VA 20148 |
| 2. 388   BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| 3RD AMENDMENT TO LEASE | 6/30/2032 | 20341-1869-3 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301<br>ATTN: MARGARET LYNCH SELWOOD, ESQ.<br>BRAMBLETON, VA 20148 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 389 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| 4TH AMENDMENT TO LEASE | 6/30/2032 | 20342-1869-4 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 390 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| BREACHES OF LEASE | 6/30/2032 | 20343-1869-5 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 391 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| EIGHTH AMENDMENT TO DEED OF LEASE | 6/30/2032 | 20347-1869-6 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 392 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| EXHIBIT E TO LEASE - SITE PLAN 1 | 6/30/2032 | 20349-1869-7 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 393 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| FIFTH AMENDMENT TO LEASE | 6/30/2032 | 20350-1869-8 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 394 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| LEASE | 6/30/2032 | 20354-1869-9 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 395 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| MEMORANDUM OF AMENDMENT | 6/30/2032 | 20356-1869-10 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 396 BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16   \| MEMORANDUM OF LEASE | 6/30/2032 | 20357-1869-11 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 397  BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16  \| RCOA 1869 | 6/30/2032 | 20361-1869-12 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 398  BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16  \| RELEASE AND ASSUMPTION AGREEMENT | 6/30/2032 | 20363-1869-13 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 399  BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16  \| SETTLEMENT AGREEMENT | 6/30/2032 | 20364-1869-14 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 400  BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16  \| SEVENTH AMENDMENT | 6/30/2032 | 20365-1869-15 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 401  BRAMBLETON TOWN CENTER ASSOCIATES, LLC \| FOX 16  \| SIXTH AMENDMENT TO DEED OF LEASE | 6/30/2032 | 20366-1869-16 | ☐ | BRAMBLETON TOWN CENTER ASSOCIATES, LLC | 42395 RYAN ROAD, SUITE 301 ATTN: MARGARET LYNCH SELWOOD, ESQ. BRAMBLETON, VA 20148 |
| 2. 402  BRANDYWINE SQUARE, LLC \| DOWNINGTOWN 16   \| AMENDMENT TO LEASE | 12/31/2029 | 16883-385-1 | ☐ | BRANDYWINE SQUARE, LLC | P.O. BOX 7189 4737 CONCORD PIKE WILMINGTON, DE 19803 |
| 2. 403  BRANDYWINE SQUARE, LLC \| DOWNINGTOWN 16   \| ESCROW AGREEMENT | 12/31/2029 | 16888-385-2 | ☐ | BRANDYWINE SQUARE, LLC | P.O. BOX 7189 4737 CONCORD PIKE WILMINGTON, DE 19803 |
| 2. 404  BRANDYWINE SQUARE, LLC \| DOWNINGTOWN 16   \| LEASE | 12/31/2029 | 16889-385-3 | ☐ | BRANDYWINE SQUARE, LLC | P.O. BOX 7189 4737 CONCORD PIKE WILMINGTON, DE 19803 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 405   BRANDYWINE SQUARE, LLC \| DOWNINGTOWN 16   \| RCOA 0385 | 12/31/2029 | 16896-385-4 | ☐ | BRANDYWINE SQUARE, LLC | P.O. BOX 7189 4737 CONCORD PIKE WILMINGTON, DE 19803 |
| 2. 406   BRANDYWINE SQUARE, LLC \| DOWNINGTOWN 16   \| SECOND AMENDMENT TO LEASE | 12/31/2029 | 16897-385-5 | ☐ | BRANDYWINE SQUARE, LLC | P.O. BOX 7189 4737 CONCORD PIKE WILMINGTON, DE 19803 |
| 2. 407   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| ACCESS STIPULATION | 12/31/2024 | 13324-1273-1 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 408   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| ASSIGNMENT AND ASSUMPTION | 12/31/2024 | 13326-1273-2 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 409   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| FIRST AMENDMENT TO LEASE | 12/31/2024 | 13329-1273-3 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 410   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| LEASE | 12/31/2024 | 13331-1273-5 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 411   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| LEASE 5-8-91 | 12/31/2024 | 13330-1273-4 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 412   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| MEMORANDUM OF LEASE | 12/31/2024 | 13332-1273-6 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 413   BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE   \| R.E.A  (BILL BACK) | 12/31/2024 | 13334-1273-7 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 414　BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE　\| RCOA 1273 | 12/31/2024 | 13335-1273-8 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 415　BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC \| UA WESTBURY THEATRE　\| SIX MONTH EXTENSION | 12/31/2024 | 13336-1273-9 | ☐ | BRIAR RIDGE REALTY, LLC & SLK WESTBURY, LLC | C/O HOGAN & HOGAN 108 FOREST AVENUE LOCUST VALLEY, NY 11560 |
| 2. 416　DATA LICENSE AGREEMENT DATED 7/27/2021 | | CINE-1341801932-8296 | ☐ | BRIDG INC | ATTN: GENERAL COUNSEL 11388 W. OLYMPIC BOULEVARD LOS ANGELES, CA |
| 2. 417　STATEMENT OF WORK DATED 4/11/2021 | | CINE-1341801932-8295 | ☐ | BRIDG INC | ATTN: GENERAL COUNSEL 11388 W. OLYMPIC BOULEVARD LOS ANGELES, CA |
| 2. 418　STATEMENT OF WORK FOR SERVICES DATED 4/11/2021 | | CINE-1341801932-8297 | ☐ | BRIDG INC | ATTN: GENERAL COUNSEL 11388 W. OLYMPIC BOULEVARD LOS ANGELES, CA |
| 2. 419　MUTUAL NONDISCLOSURE AGREEMENT DATED 11/18/2021 | | CINE-1341801932-418 | ☐ | BRIGHTVIEW ENTERPRISE SOLUTIONS | ATTN: GENERAL COUNSEL 6530 W CAMPS OVAL #300 NEW ALBANY, OH 43054 |
| 2. 420　BRIXMOR \| BARN PLAZA 14　\| AMENDED OMNIBUS RENT FORBEARANCE AND LEASE MODIFICATION AGREEMENT | 11/7/2023 | 16760-334-1 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |
| 2. 421　BRIXMOR \| BARN PLAZA 14　\| DEVELOPMENT AGREEMENT THEATERS 1997 | 11/7/2023 | 16764-334-2 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 422 BRIXMOR \| BARN PLAZA 14  \| LEASE | 11/7/2023 | 16768-334-4 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |
| 2. 423 BRIXMOR \| BARN PLAZA 14  \| LEASE EXTENSION LETTER | 11/7/2023 | 16767-334-3 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |
| 2. 424 BRIXMOR \| BARN PLAZA 14  \| RCOA 0334 | 11/7/2023 | 16772-334-5 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |
| 2. 425 BRIXMOR \| BARN PLAZA 14  \| RENT FORBEARANCE & LEASE MODIFICATION AGREEMENT | 11/7/2023 | 16773-334-6 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 200 RIDGE PIKE, SUITE 100 ATTN: VP OF LEGAL SERVICES CONSHOHOCKEN, PA 19428 |
| 2. 426 BRIXMOR \| POINTE ORLANDO 21  \| AMENDED OMNIBUS RENT FORBEARANCE AND LEASE MODIFICATION AGREEMENT | 10/31/2026 | 7737-1938-1 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 1003 HOLCOMB WOODS PARKWAY ATTN: VICE PRESIDENT OF LEGAL SERVICES ROSWELL, GA 30076 |
| 2. 427 BRIXMOR \| POINTE ORLANDO 21  \| AMENDMENT TO LEASE | 10/31/2026 | 7738-1938-2 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 1003 HOLCOMB WOODS PARKWAY ATTN: VICE PRESIDENT OF LEGAL SERVICES ROSWELL, GA 30076 |
| 2. 428 BRIXMOR \| POINTE ORLANDO 21  \| LEASE 2-6-07 | 10/31/2026 | 7745-1938-3 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 1003 HOLCOMB WOODS PARKWAY ATTN: VICE PRESIDENT OF LEGAL SERVICES ROSWELL, GA 30076 |

**Regal Cinemas, Inc.**                                              **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 429   BRIXMOR \| POINTE ORLANDO 21   \| MEMO OF LEASE | 10/31/2026 | 7752-1938-4 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 1003 HOLCOMB WOODS PARKWAY ATTN: VICE PRESIDENT OF LEGAL SERVICES ROSWELL, GA 30076 |
| 2. 430   BRIXMOR \| POINTE ORLANDO 21   \| RCOA 1938 | 10/31/2026 | 7758-1938-5 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 1003 HOLCOMB WOODS PARKWAY ATTN: VICE PRESIDENT OF LEGAL SERVICES ROSWELL, GA 30076 |
| 2. 431   BRIXMOR \| POINTE ORLANDO 21   \| RENT FORBEARANCE & LEASE MODIFICATION AGREEMENT | 10/31/2026 | 7760-1938-6 | ☐ | BRIXMOR | C/O BRIXMOR PROPERTY GROUP 1003 HOLCOMB WOODS PARKWAY ATTN: VICE PRESIDENT OF LEGAL SERVICES ROSWELL, GA 30076 |
| 2. 432   BRIXTON CAPITAL \| EVERETT MALL 16   \| 1ST AMENDMENT | 7/31/2031 | 20590-663-1 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |
| 2. 433   BRIXTON CAPITAL \| EVERETT MALL 16   \| 2ND AMENDMENT | 7/31/2031 | 20591-663-2 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |
| 2. 434   BRIXTON CAPITAL \| EVERETT MALL 16   \| LEASE | 7/31/2031 | 20599-663-4 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |
| 2. 435   BRIXTON CAPITAL \| EVERETT MALL 16   \| LEASE EXTENSION LETTER | 7/31/2031 | 20598-663-3 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |
| 2. 436   BRIXTON CAPITAL \| EVERETT MALL 16   \| MEMORANDUM OF LEASE | 7/31/2031 | 20602-663-5 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |
| 2. 437   BRIXTON CAPITAL \| EVERETT MALL 16   \| RCOA 0663 | 7/31/2031 | 20607-663-6 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |
| 2. 438   BRIXTON CAPITAL \| EVERETT MALL 16   \| THIRD AMENDMENT TO LEASE | 7/31/2031 | 20615-663-7 | ☐ | BRIXTON CAPITAL | 120 S. SIERRA AVENUE, SUITE 200 SOLANA BEACH, CA 92014 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 439 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| ALTERATION AGREEMENT | 4/30/2029 | 19741-296-2 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 440 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| ALTERATION AGREEMENT  4-2-07 | 4/30/2029 | 19740-296-1 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 441 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| AMENDMENT TO LEASE | 4/30/2029 | 19742-296-3 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 442 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| DEED OF LEASE | 4/30/2029 | 19746-296-4 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 443 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| FORBEARANCE AGREEMENT | 4/30/2029 | 19753-296-5 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 444 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| RECLINER RENOVATION | 4/30/2029 | 19764-296-6 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 445 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| SECOND AMENDMENT TO LEASE | 4/30/2029 | 19765-296-7 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |
| 2. 446 | BROOKFIELD RETAIL \| BALLSTON QUARTER 12   \| THIRD AMENDMENT OF LEASE | 4/30/2029 | 19775-296-8 | ☐ | BROOKFIELD RETAIL | 350 NORTH ORLEANS ST. SUITE 300 ATTN: LEGAL DEPT. CHICAGO, IL 60654 |

**Regal Cinemas, Inc.**                                                      **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 447 BROOKFIELD RETAIL \| CARLSBAD 12 \| 1ST AMENDMENT | 12/31/2029 | 4079-1778-1 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 448 BROOKFIELD RETAIL \| CARLSBAD 12 \| FOURTH AMENDMENT OF LEASE | 12/31/2029 | 4088-1778-2 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 449 BROOKFIELD RETAIL \| CARLSBAD 12 \| LEASE | 12/31/2029 | 4090-1778-3 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 450 BROOKFIELD RETAIL \| CARLSBAD 12 \| MEMORANDUM OF LEASE | 12/31/2029 | 4092-1778-4 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 451 BROOKFIELD RETAIL \| CARLSBAD 12 \| MODIFICATION TO MEMO OF LEASE | 12/31/2029 | 4093-1778-5 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 452 BROOKFIELD RETAIL \| CARLSBAD 12 \| RCOA 1778 | 12/31/2029 | 4099-1778-6 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 453 BROOKFIELD RETAIL \| CARLSBAD 12 \| SECOND AMENDMENT | 12/31/2029 | 4100-1778-7 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 454 BROOKFIELD RETAIL \| CARLSBAD 12 \| THIRD AMENDMENT OF LEASE | 12/31/2029 | 4104-1778-8 | ☐ | BROOKFIELD RETAIL | 2525 EL CAMINO REAL ATTN: GENERAL MANAGER CARLSBAD, CA 92008 |
| 2. 455 BROOKFIELD RETAIL \| PIONEER PLACE 6  \| 1ST AMENDMENT | 6/30/2023 | 16215-656-1 | ☐ | BROOKFIELD RETAIL | 700 SW 5TH AVE., SUITE 1185 ATTN: GENERAL MANAGER PORTLAND, OR 97204 |
| 2. 456 BROOKFIELD RETAIL \| PIONEER PLACE 6  \| LEASE | 6/30/2023 | 16225-656-3 | ☐ | BROOKFIELD RETAIL | 700 SW 5TH AVE., SUITE 1185 ATTN: GENERAL MANAGER PORTLAND, OR 97204 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 457   BROOKFIELD RETAIL \| PIONEER PLACE 6  \| LEASE EXTENSION LETTER | 6/30/2023 | 16224-656-2 | ☐ | BROOKFIELD RETAIL | 700 SW 5TH AVE., SUITE 1185 ATTN: GENERAL MANAGER PORTLAND, OR 97204 |
| 2. 458   BROOKFIELD RETAIL \| PIONEER PLACE 6  \| MEMORANDUM OF LEASE | 6/30/2023 | 16228-656-4 | ☐ | BROOKFIELD RETAIL | 700 SW 5TH AVE., SUITE 1185 ATTN: GENERAL MANAGER PORTLAND, OR 97204 |
| 2. 459   BROOKFIELD RETAIL \| PIONEER PLACE 6  \| RCOA 0656 | 6/30/2023 | 16235-656-5 | ☐ | BROOKFIELD RETAIL | 700 SW 5TH AVE., SUITE 1185 ATTN: GENERAL MANAGER PORTLAND, OR 97204 |
| 2. 460   BROOKFIELD RETAIL \| PIONEER PLACE 6  \| SECOND AMENDMENT OF | 6/30/2023 | 16237-656-6 | ☐ | BROOKFIELD RETAIL | 700 SW 5TH AVE., SUITE 1185 ATTN: GENERAL MANAGER PORTLAND, OR 97204 |
| 2. 461   BROOKFIELD RETAIL \| STONESTOWN GALLERIA 12 \| FIRST AMENDMENT TO JOINDER RECORDED | 5/31/2036 | 3968-1464-1 | ☐ | BROOKFIELD RETAIL | 110 NORTH WACKER DRIVE ATTN: LAW/LEASE ADMIN DEPARTMENT CHICAGO, IL 60606 |
| 2. 462   BROOKFIELD RETAIL \| STONESTOWN GALLERIA 12 \| FIRST AMENDMENT TO LEASE | 5/31/2036 | 3969-1464-2 | ☐ | BROOKFIELD RETAIL | 110 NORTH WACKER DRIVE ATTN: LAW/LEASE ADMIN DEPARTMENT CHICAGO, IL 60606 |
| 2. 463   BROOKFIELD RETAIL \| STONESTOWN GALLERIA 12 \| LEASE | 5/31/2036 | 3972-1464-3 | ☐ | BROOKFIELD RETAIL | 110 NORTH WACKER DRIVE ATTN: LAW/LEASE ADMIN DEPARTMENT CHICAGO, IL 60606 |
| 2. 464   BROOKFIELD RETAIL \| STONESTOWN GALLERIA 12 \| MEMO OF LEASE (RECORDED) | 5/31/2036 | 3974-1464-4 | ☐ | BROOKFIELD RETAIL | 110 NORTH WACKER DRIVE ATTN: LAW/LEASE ADMIN DEPARTMENT CHICAGO, IL 60606 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 465  BROOKFIELD RETAIL \| STONESTOWN GALLERIA 12  \| SECOND AMENDMENT OF LEASE | 5/31/2036 | 3977-1464-5 | ☐ | BROOKFIELD RETAIL | 110 NORTH WACKER DRIVE ATTN: LAW/LEASE ADMIN DEPARTMENT CHICAGO, IL 60606 |
| 2. 466  CONFIDENTIAL DISCLOSURE AGREEMENT DATED 6/21/2022 | | CINE-1341801932-803 | ☐ | BROTHER INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL 200 CROSSING BLVD BRIDGEWATER, NJ 08807 |
| 2. 467  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/15/2021 | | CINE-1341801932-229 | ☐ | BROTHER INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL 200 CROSSING BOULEVARD BRIDGEWATER, NJ 08807-0911 |
| 2. 468  PRIORITY EXCHANGE SERVICE AGREEMENT DATED 8/18/2021 | | CINE-1341801932-230 | ☐ | BROTHER INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL 200 CROSSING BLVD  BRIDGEWATER, NJ 08807 |
| 2. 469  STATEMENT OF WORK AGREEMENT DATED 8/13/2009 | | CINE-1341801932-806 | ☐ | BT INS INC | ATTN: GENERAL COUNSEL NASHVILLE/SOUTHEAST 725 COOL SPRINGS BLVD., SUITE 600 FRANKLIN, TN 37067 |
| 2. 470  STATEMENT OF WORK - ENGAGEMENT DETAILS DATED 9/28/2010 | | CINE-1341801932-9099 | ☑ | BT INS, INC | ATTN: GENERAL COUNSEL DAVID KING CIO, 7132 REGAL LANE KNOXVILLE, TN 37918 |
| 2. 471  STATEMENT OF WORK - ENGAGEMENT DETAILS DATED 5/18/2009 | | CINE-1341801932-9098 | ☐ | BT PROFESSIONAL SERVICES | ATTN: GENERAL COUNSEL DAVID UPTON 725 COOL SPRINGS BLVD, SUITE 600 FRANKLIN, TN 37067 |
| 2. 472  COMMERCIAL & RESIDENTIAL PROPERTY MAINTENANCE & LANDSCAPING DATED 4/1/2022 | | CINE-1341801932-2486 | ☐ | BUCKETHEADS PROPERTY MAINTENANCE LLC | ATTN: GENERAL COUNSEL 412 JOAN STREET SOUTH PLAINFIELD, NJ 07080 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 473   CONSTRUCTION AGREEMENT DATED 2/8/2022 | | CINE-1341801932-8977 | ☐ | BUILDCRAFT INC | ATTN: GENERAL COUNSEL 1053 LYDIA DR. FRANKLIN SQUARE, NY 11010 |
| 2. 474   EVENT PROPOSAL E-85808-P1M1T2 DATED 9/16/2022 | | CINE-1341801932-2344 | ☐ | BUSHY RUN LLC | ATTN: GENERAL COUNSEL 8111N TECHNOLOGY DRIVE COVINGTON, GA 30014 |
| 2. 475   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | 1ST AMENDMENT TO LEASE | 7/31/2027 | 6280-219-1 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 476   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | 2ND AMENDMENT TO LEASE | 7/31/2027 | 6281-219-2 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 477   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | AMENDMENT TO 1ST AMENDMENT TO LEASE | 7/31/2027 | 6282-219-3 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 478   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | ASSIGNMENT OF LEASE (LANDLORD) | 7/31/2027 | 6283-219-4 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 479   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | ASSIGNMENT OF LEASE [LANDLORD] | 7/31/2027 | 6284-219-5 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 480   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | CONCESSIONAIRE SUBLEASE - GAINESVILLE 14 (10-0219) REV | 7/31/2027 | 6285-219-6 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 481   BUTLER ENTERPRISES | BUTLER TOWN CENTER 14   | LEASE | 7/31/2027 | 6292-219-9 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 482　BUTLER ENTERPRISES \| BUTLER TOWN CENTER 14　\| LEASE EXTENSION LETTER | 7/31/2027 | 6290-219-7 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 483　BUTLER ENTERPRISES \| BUTLER TOWN CENTER 14　\| LEASE RENEWAL NOTICE | 7/31/2027 | 6291-219-8 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 484　BUTLER ENTERPRISES \| BUTLER TOWN CENTER 14　\| MEMORANDUM OF LEASE | 7/31/2027 | 6299-219-11 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 485　BUTLER ENTERPRISES \| BUTLER TOWN CENTER 14　\| MEMORANDUM OF LEASE 06-16-1994 | 7/31/2027 | 6298-219-10 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 486　BUTLER ENTERPRISES \| BUTLER TOWN CENTER 14　\| RCOA 0219 | 7/31/2027 | 6302-219-12 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 487　BUTLER ENTERPRISES \| BUTLER TOWN CENTER 14　\| THIRD AMENDMENT TO LEASE (FULLY EXECUTED) | 7/31/2027 | 6306-219-13 | ☐ | BUTLER ENTERPRISES | BEYOND THE DREAM LAND TRUST 3217 S.W. 35TH BOULEVARD GAINESVILLE, FL 32608 |
| 2. 488　MUTUAL NONDISCLOSURE AGREEMENT DATED 11/17/2021 | | CINE-1341801932-336 | ☐ | BYNDER LLC | ATTN: GENERAL COUNSEL 321 SUMMER ST. BOSTON, MA 02210 |
| 2. 489　ORDER FORM TO SUBSCRIPTION AGREEMENT DATED 3/30/2022 | | CINE-1341801932-337 | ☐ | BYNDER LLC | ATTN: GENERAL COUNSEL 321 SUMMER STREET BOSTON, MA 02210 |
| 2. 490　EVENT PROPOSAL E-84751-V8S9C4 DATED 8/12/2022 | | CINE-1341801932-2281 | ☐ | BYRNE FINANCIAL FREEDOM | ATTN: GENERAL COUNSEL 11 EAST ST. FRANKLIN, MA 02038 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 491   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| AGREEMENT FOR TERMINATION  (LANCASTER QUAD 380864) | 10/31/2029 | 16265-679-1 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 492   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| FIRST AMENDMENT TO LEASE | 10/31/2029 | 16269-679-2 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 493   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| FOURTH AMENDMENT TO LEASE | 10/31/2029 | 16270-679-3 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 494   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| LEASE | 10/31/2029 | 16273-679-4 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 495   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| MEMO OF AMENDMENT | 10/31/2029 | 16275-679-5 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 496   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| MEMORANDUM OF LEASE | 10/31/2029 | 16276-679-6 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 497   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| RCOA 0679 | 10/31/2029 | 16277-679-7 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 498   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| SECOND AMENDMENT TO LEASE | 10/31/2029 | 16278-679-8 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 499   C.E. JOHN \| WILLAMETTE TOWN CENTER 11 \| THIRD AMENDMENT TO LEASE | 10/31/2029 | 16285-679-9 | ☐ | C.E. JOHN | 1701 S.E. COLUMBIA RIVER DRIVE VANCOUVER, WA 98661 |
| 2. 500   CONTRACT REVIEW FORM - PROFESSIONAL SERVICES AGREEMENT 00271 DATED 10/1/2010 | | CINE-1341801932-813 | ☐ | CADRE COMPUTER RESOURCES CO | ATTN: GENERAL COUNSEL 255 EAST FIFTH STREET SUITE 1200 CINCINNATI, OH 45202 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 501 PROFESSIONAL SERVICES AGREEMENT DATED 10/1/2010 | | CINE-1341801932-812 | ☐ | CADRE COMPUTER RESOURCES CO | ATTN: JASON WESSEL 255 EAST FIFTH STREET SUITE 1200 CINCINNATI, OH 45202 |
| 2. 502 LETTER OF AGREEMENT DATED 4/7/2022 | | CINE-1341801932-504 | ☐ | CAESARS ENTERPRISE SERVICES LLC | NOT AVAILABLE |
| 2. 503 LETTER OF AGREEMENT DATED 7/15/2019 | | CINE-1341801932-505 | ☐ | CAESARS ENTERPRISE SERVICES LLC | NOT AVAILABLE |
| 2. 504 LETTER OF AGREEMENT DATED 7/15/2019 | | CINE-1341801932-506 | ☐ | CAESARS ENTERPRISE SERVICES LLC | NOT AVAILABLE |
| 2. 505 CAFARO | AMERICAN MALL 12  | A.L.T.A LEASEHOLD OWNERS TITLES INSURANCE | 3/31/2028 | 15725-680-1 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 506 CAFARO | AMERICAN MALL 12  | FIRST LEASE AMENDMENT | 3/31/2028 | 15733-680-2 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 507 CAFARO | AMERICAN MALL 12  | LEASE | 3/31/2028 | 15734-680-3 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 508 CAFARO | AMERICAN MALL 12  | MEMORANDUM OF LEASE | 3/31/2028 | 15735-680-4 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 509 CAFARO | AMERICAN MALL 12  | OPTION NOTICE DATE EXTENSION LETTER | 3/31/2028 | 15736-680-5 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 510　CAFARO \| AMERICAN MALL 12　\| RCOA 0680 | 3/31/2028 | 15737-680-6 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 511　CAFARO \| AMERICAN MALL 12　\| RELEASE OF LEASE FROM ESCROW | 3/31/2028 | 15738-680-7 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 512　CAFARO \| AMERICAN MALL 12　\| SECOND LEASE AMENDMENT | 3/31/2028 | 15739-680-8 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 513　CAFARO \| AMERICAN MALL 12　\| SETTLEMENT AGREEMENT | 3/31/2028 | 15740-680-9 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 514　CAFARO \| BOULEVARD CENTER　\| 1ST AMENDMENT | 12/31/2031 | 15617-183-1 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 515　CAFARO \| BOULEVARD CENTER　\| 2ND AMENDMENT | 12/31/2031 | 15618-183-2 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 516　CAFARO \| BOULEVARD CENTER　\| 3RD AMENDMENT | 12/31/2031 | 15619-183-3 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 517　CAFARO \| BOULEVARD CENTER　\| 4TH AMENDMENT | 12/31/2031 | 15620-183-4 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 518　CAFARO \| BOULEVARD CENTER　\| ASSIGNMENT - ASSUMPTION | 12/31/2031 | 15621-183-5 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 519　CAFARO \| BOULEVARD CENTER　\| CONFIDENTIALITY AGREEMENT | 12/31/2031 | 15625-183-6 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 520 CAFARO \| BOULEVARD CENTER \| FIFTH LEASE AMENDMENT | 12/31/2031 | 15631-183-7 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 521 CAFARO \| BOULEVARD CENTER \| LEASE | 12/31/2031 | 15633-183-9 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 522 CAFARO \| BOULEVARD CENTER \| LEASE EXTENSION 12-18-15 | 12/31/2031 | 15632-183-8 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 523 CAFARO \| BOULEVARD CENTER \| MEMORANDUM OF LEASE | 12/31/2031 | 15635-183-11 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 524 CAFARO \| BOULEVARD CENTER \| MEMORANDUM OF LEASE 9-24-91 | 12/31/2031 | 15634-183-10 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 525 CAFARO \| BOULEVARD CENTER \| RCOA 0183 | 12/31/2031 | 15636-183-12 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 526 CAFARO \| BOULEVARD CENTER \| SATELLITE DISH AGREEMENT | 12/31/2031 | 15637-183-13 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 527 CAFARO \| BOULEVARD CENTER \| SETTLEMENT AGREEMENT | 12/31/2031 | 15639-183-15 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |
| 2. 528 CAFARO \| BOULEVARD CENTER \| SETTLEMENT AGREEMENT 9.7.21 | 12/31/2031 | 15638-183-14 | ☐ | CAFARO | 5577 YOUNGSTOWN-WARREN ROAD NILES, OH 44446 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 529 CONSULTING AGREEMENT DATED 10/28/2021 | | CINE-1341801932-822 | ☐ | CALABRAE LLC | ATTN: GENERAL COUNSEL 2450 E J CHAPMAN DRIVE SUITE 213 KNOXVILLE, TN 37996 |
| 2. 530 MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/28/2021 | | CINE-1341801932-821 | ☐ | CALABRAE LLC | ATTN: GENERAL COUNSEL 2450 E J. CHAPMAN DRIVE SUITE 213 KNOXVILLE, TN 37996 |
| 2. 531 MUTUAL NON-DISCLOSURE AGREEMENT DATED 10/28/2021 | | CINE-1341801932-823 | ☐ | CALABRAE LLC | ATTN: GENERAL COUNSEL 2450 E J CHAPMAN DRIVE SUITE 213 KNOXVILLE, TN 37996 |
| 2. 532 STATEMENT OF WORK - GLOBAL NAVIGATION DATED 11/2/2021 | | CINE-1341801932-824 | ☐ | CALABRAE LLC | ATTN: GENERAL COUNSEL 2450 E J. CHAPMAN DRIVE SUITE 213 KNOXVILLE, TN 37996 |
| 2. 533 CALAMIGO INVESTMENT \| TURLOCK 14 \| 1ST AMENDMENT | 11/30/2028 | 4601-1819-1 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 534 CALAMIGO INVESTMENT \| TURLOCK 14 \| ASSIGNMENT - ASSUMPTION OF LEASE | 11/30/2028 | 4602-1819-2 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 535 CALAMIGO INVESTMENT \| TURLOCK 14 \| ASSIGNMENT OF LEASE | 11/30/2028 | 4603-1819-3 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 536 CALAMIGO INVESTMENT \| TURLOCK 14 \| COVENANTS FOR OPERATION (REA) | 11/30/2028 | 4604-1819-4 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 537 CALAMIGO INVESTMENT \| TURLOCK 14 \| LEASE | 11/30/2028 | 4611-1819-6 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 538 CALAMIGO INVESTMENT \| TURLOCK 14 \| LEASE GUARANTEE | 11/30/2028 | 4610-1819-5 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |

**Regal Cinemas, Inc.**                                                                          **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 539 | CALAMIGO INVESTMENT \| TURLOCK 14  \| MATTESON LEASE MODIFICATION LETTER | 11/30/2028 | 4615-1819-7 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 540 | CALAMIGO INVESTMENT \| TURLOCK 14  \| MEMORANDUM OF LEASE | 11/30/2028 | 4617-1819-9 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 541 | CALAMIGO INVESTMENT \| TURLOCK 14  \| MEMORANDUM OF LEASE 12-4-97 | 11/30/2028 | 4616-1819-8 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 542 | CALAMIGO INVESTMENT \| TURLOCK 14  \| RCOA 1819 | 11/30/2028 | 4621-1819-10 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 543 | CALAMIGO INVESTMENT \| TURLOCK 14  \| SECOND AMENDMENT TO LEASE | 11/30/2028 | 4624-1819-11 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 544 | CALAMIGO INVESTMENT \| TURLOCK 14  \| THIRD AMENDMENT TO LEASE | 11/30/2028 | 4629-1819-12 | ☐ | CALAMIGO INVESTMENT | P.O. BOX 30874 SANTA BARBARA, CA 93130 |
| 2. 545 | CONTRACT FOR SALE OF GOODS SC30200001065 DATED 7/1/2022 | | CINE-1341801932-507 | ☐ | CALDIC CANADA INC | NOT AVAILABLE |
| 2. 546 | CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12  \| 1ST AMENDMENT | 10/31/2024 | 4711-1822-1 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 547 | CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12  \| ASSIGNMENT - ASSUMPTION OF LEASE 9-30-04 | 10/31/2024 | 4712-1822-2 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 548 | CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12  \| ASSIGNMENT - ASSUMPTION OF LEASES | 10/31/2024 | 4713-1822-3 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 549   CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12   \| ASSIGNMENT OF LEASES AND RENTS [LANDLORD] | 10/31/2024 | 4714-1822-4 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 550   CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12   \| LEASE | 10/31/2024 | 4725-1822-6 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 551   CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12   \| LEASE EXTENSION LETTER | 10/31/2024 | 4724-1822-5 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 552   CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12   \| MEMORANDUM OF LEASE | 10/31/2024 | 4730-1822-7 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 553   CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12   \| RCOA 1822 | 10/31/2024 | 4734-1822-8 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 554   CALDWELL-MOONEY PARTNERS, L.P. \| VISALIA SEQUOIA MALL 12   \| SECOND AMENDMENT TO LEASE | 10/31/2024 | 4735-1822-9 | ☐ | CALDWELL-MOONEY PARTNERS, L.P. | C/O PAYNTER REALTY & INVESTMENTS, INC. 195 SOUTH "C" STREET, SUITE 200 TUSTIN, CA 92780 |
| 2. 555   EVENT PROPOSAL E-84701-V7P2D2 DATED 8/15/2022 | | CINE-1341801932-2285 | ☐ | CALIFORNIA BAPTIST UNIVERSITY | ATTN: GENERAL COUNSEL 8432 MAGNOLIA AVE RIVERSIDE, CA 92504 |
| 2. 556   EVENT PROPOSAL E-84394-S2C2N0 DATED 7/29/2022 | | CINE-1341801932-2282 | ☐ | CANISIUS COLLEGE | ATTN: GENERAL COUNSEL 2001 MAIN STREET BUFFALO, NY 14208 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 557  EVENT PROPOSAL E-85937-Q7Q9N9 DATED 9/20/2022 | | CINE-1341801932-2348 | ☐ | CAPITAL FINANCE ADVISORY GROUP | NOT AVAILABLE |
| 2. 558  LEGAL SERVICES AGREEMENT DATED 1/28/2021 | | CINE-1341801932-95 | ☐ | CARELLA BYRNE CECCHI OLSTEIN BRODY & AGNELLO PC | ATTN: GENERAL COUNSEL 5 BECKER FARM ROAD ROSELAND, NJ 07068 |
| 2. 559  CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \|1ST AMENDMENT | 11/30/2035 | 15765-755-1 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 560  CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \|2ND AMENDMENT | 11/30/2035 | 15766-755-2 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 561  CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \|3RD AMENDMENT (FULLY EXECUTED) | 11/30/2035 | 15767-755-3 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 562  CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| COUNTERPART TO THE LETTER AGREEMENT | 11/30/2035 | 15769-755-4 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 563  CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| LEASE | 11/30/2035 | 15772-755-5 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 564   CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| LETTER AGREEMENT | 11/30/2035 | 15777-755-10 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 565   CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| LETTER AGREEMENT (EXECUTED 2020-02-27) | 11/30/2035 | 15773-755-6 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 566   CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| LETTER AGREEMENT [SIGNED 2020-03-24] | 11/30/2035 | 15774-755-7 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 567   CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| LETTER AGREEMENT RE LEASE TERM EXTENSION | 11/30/2035 | 15775-755-8 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 568   CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| LETTER AGREEMENT RE OPTION NOTICE | 11/30/2035 | 15776-755-9 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 569   CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| RCOA 0755 | 11/30/2035 | 15780-755-11 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 570 CARNEGIE MANAGEMENT \| COBBLESTONE SQUARE 20   \| REVISED 1ST AMENDMENT | 11/30/2035 | 15781-755-12 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 ATTN: GENERAL COUNSEL WESTLAKE, OH 44145 |
| 2. 571 CARNEGIE MANAGEMENT \| MIDDLEBURG TOWN SQUARE 12 \| LEASE | 3/31/2030 | 15650-231-2 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 WESTLAKE, OH 44145 |
| 2. 572 CARNEGIE MANAGEMENT \| MIDDLEBURG TOWN SQUARE 12 \| LEASE AMENDMENT | 3/31/2030 | 15649-231-1 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 WESTLAKE, OH 44145 |
| 2. 573 CARNEGIE MANAGEMENT \| MIDDLEBURG TOWN SQUARE 12 \| SECOND AMENDMENT | 3/31/2030 | 15652-231-3 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 WESTLAKE, OH 44145 |
| 2. 574 CARNEGIE MANAGEMENT \| MIDDLEBURG TOWN SQUARE 12 \| THIRD AMENDMENT TO LEASE | 3/31/2030 | 15654-231-4 | ☐ | CARNEGIE MANAGEMENT | C/O CARNEGIE MANAGEMENT & DEVELOPMENT CORP. 27500 DETROIT ROAD, SUITE 300 WESTLAKE, OH 44145 |
| 2. 575 FIRE SAFETY AGREEMENT DATED 1/1/2020 | | CINE-1341801932-8724 | ☐ | CASEY FIRE SYSTEMS INC | ATTN: GENERAL COUNSEL 39-27 59TH STREET WOODSIDE, NY 11377 |
| 2. 576 FIRE SAFETY AGREEMENT DATED 3/1/2020 | | CINE-1341801932-8727 | ☐ | CASEY FIRE SYSTEMS INC | ATTN: GENERAL COUNSEL 39-27 59TH STREET WOODSIDE, NY 11377 |
| 2. 577 FIRE SAFETY AGREEMENT DATED 4/1/2020 | | CINE-1341801932-8723 | ☐ | CASEY FIRE SYSTEMS INC | ATTN: GENERAL COUNSEL 39-27 59TH STREET WOODSIDE, NY 11377 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 578 | NOTICE OF TERMINATION OF CONTRACT DATED 2/10/2022 | | CINE-1341801932-301 | ☐ | CASHSTAR | ATTN: GENERAL COUNSEL<br>129 MIDDLE STREET<br>PORTLAND, ME 04101 |
| 2. 579 | DISTRIBUTOR AGREEMENT RE: VIRTUAL GIFT CARDS | | CINE-1341801932-9105 | ☐ | CASHSTAR INC. | ATTN: CHIEF FINANCIAL OFFICER<br>129 MIDDLE STREET<br>2ND FLOOR<br>PORTLAND, ME 04101 |
| 2. 580 | CASTLE & COOKE | CORONA CROSSING 18 | AMENDMENT TO EASEMENT AGREEMENT | 11/30/2024 | 2538-665-1 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 581 | CASTLE & COOKE | CORONA CROSSING 18 | ASSIGNMENT - ASSUMPTION OF LEASE | 11/30/2024 | 2540-665-2 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 582 | CASTLE & COOKE | CORONA CROSSING 18 | ASSIGNMENT AND ASSUMPTION OF LEASES | 11/30/2024 | 2541-665-3 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 583 | CASTLE & COOKE | CORONA CROSSING 18 | LEASE | 11/30/2024 | 2550-665-6 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 584 | CASTLE & COOKE | CORONA CROSSING 18 | LEASE (WITH OUT EXHIBITS) | 11/30/2024 | 2548-665-4 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 585 | CASTLE & COOKE | CORONA CROSSING 18 | LEASE OPTION RENEWAL LETTER | 11/30/2024 | 2549-665-5 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 586 | CASTLE & COOKE | CORONA CROSSING 18 | LETTER AGREEMENT 3-25-08 | 11/30/2024 | 2551-665-7 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |
| 2. 587 | CASTLE & COOKE | CORONA CROSSING 18 | MEMO OF LEASE - RECORDED | 11/30/2024 | 2553-665-8 | ☐ | CASTLE & COOKE | P.O. BOX 11165<br>BAKERSFIELD, CA 93389 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 588 CASTLE & COOKE \| CORONA CROSSING 18 \| RCOA 0665 | 11/30/2024 | 2556-665-9 | ☐ | CASTLE & COOKE | P.O. BOX 11165 BAKERSFIELD, CA 93389 |
| 2. 589 CASTLE & COOKE \| DOLE CANNERY 18  \| 1ST ADDENDUM TO LEASE | 6/30/2034 | 8553-1828-1 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 590 CASTLE & COOKE \| DOLE CANNERY 18  \| 1ST AMENDMENT | 6/30/2034 | 8554-1828-2 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 591 CASTLE & COOKE \| DOLE CANNERY 18  \| 2ND AMENDMENT | 6/30/2034 | 8555-1828-3 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 592 CASTLE & COOKE \| DOLE CANNERY 18  \| 3RD AMENDMENT | 6/30/2034 | 8556-1828-4 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 593 CASTLE & COOKE \| DOLE CANNERY 18  \| 4TH AMENDMENT | 6/30/2034 | 8557-1828-5 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 594 CASTLE & COOKE \| DOLE CANNERY 18  \| 5TH AMENDMENT | 6/30/2034 | 8558-1828-6 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 595 CASTLE & COOKE \| DOLE CANNERY 18  \| 6TH AMENDMENT | 6/30/2034 | 8559-1828-7 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 596 CASTLE & COOKE \| DOLE CANNERY 18  \| AMENDMENT AND PARTIAL RELEASE OF MEMO OF LEASE | 6/30/2034 | 8561-1828-8 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 597 CASTLE & COOKE \| DOLE CANNERY 18  \| ASSIGN - ASSUMP | 6/30/2034 | 8562-1828-9 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 598 CASTLE & COOKE \| DOLE CANNERY 18  \| AUTHORIZATION TO ENTER LEASE | 6/30/2034 | 8563-1828-10 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 599 CASTLE & COOKE \| DOLE CANNERY 18  \| LEASE | 6/30/2034 | 8568-1828-11 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |

**Regal Cinemas, Inc.**  **Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 600 CASTLE & COOKE \| DOLE CANNERY 18 \| LETTER AGREEMENT [EXTENSION OF OPTION NOTICE PERIOD] | 6/30/2034 | 8569-1828-12 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 601 CASTLE & COOKE \| DOLE CANNERY 18 \| MEMO OF LEASE | 6/30/2034 | 8574-1828-13 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 602 CASTLE & COOKE \| DOLE CANNERY 18 \| MEMORANDUM OF AMENDMENT | 6/30/2034 | 8575-1828-14 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 603 CASTLE & COOKE \| DOLE CANNERY 18 \| RCOA 1828 | 6/30/2034 | 8578-1828-15 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 604 CASTLE & COOKE \| DOLE CANNERY 18 \| SPACE LEASE AGREEMENT 4-8-99 | 6/30/2034 | 8582-1828-16 | ☐ | CASTLE & COOKE | P.O. BOX 31000 HONOLULU, HI 96849-5257 |
| 2. 605 CASTO \| WINTER PARK 20 \| FIFTH AMENDMENT TO LEASE | 12/31/2034 | 7126-721-1 | ☐ | CASTO | C/O CASTO 250 CIVIC CENTER DRIVE, SUITE 500 ATTN: LEGAL DEPT./LEASING COLUMBUS, OH 43215 |
| 2. 606 CASTO \| WINTER PARK 20 \| FIRST LEASE AMENDMENT | 12/31/2034 | 7127-721-2 | ☐ | CASTO | C/O CASTO 250 CIVIC CENTER DRIVE, SUITE 500 ATTN: LEGAL DEPT./LEASING COLUMBUS, OH 43215 |
| 2. 607 CASTO \| WINTER PARK 20 \| FOURTH AMENDMENT TO LEASE | 12/31/2034 | 7128-721-3 | ☐ | CASTO | C/O CASTO 250 CIVIC CENTER DRIVE, SUITE 500 ATTN: LEGAL DEPT./LEASING COLUMBUS, OH 43215 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 608 | CASTO \| WINTER PARK 20   \| LEASE | 12/31/2034 | 7130-721-5 | ☐ | CASTO | C/O CASTO<br>250 CIVIC CENTER DRIVE, SUITE 500<br>ATTN: LEGAL DEPT./LEASING<br>COLUMBUS, OH 43215 |
| 2. 609 | CASTO \| WINTER PARK 20   \| LEASE DOCUMENT EXECUTION PREREQUISITES | 12/31/2034 | 7129-721-4 | ☐ | CASTO | C/O CASTO<br>250 CIVIC CENTER DRIVE, SUITE 500<br>ATTN: LEGAL DEPT./LEASING<br>COLUMBUS, OH 43215 |
| 2. 610 | CASTO \| WINTER PARK 20   \| MEMO OF LEASE 6-18-98 | 12/31/2034 | 7135-721-6 | ☐ | CASTO | C/O CASTO<br>250 CIVIC CENTER DRIVE, SUITE 500<br>ATTN: LEGAL DEPT./LEASING<br>COLUMBUS, OH 43215 |
| 2. 611 | CASTO \| WINTER PARK 20   \| RCOA 0721 | 12/31/2034 | 7137-721-7 | ☐ | CASTO | C/O CASTO<br>250 CIVIC CENTER DRIVE, SUITE 500<br>ATTN: LEGAL DEPT./LEASING<br>COLUMBUS, OH 43215 |
| 2. 612 | CASTO \| WINTER PARK 20   \| SECOND LEASE AMENDMENT | 12/31/2034 | 7138-721-8 | ☐ | CASTO | C/O CASTO<br>250 CIVIC CENTER DRIVE, SUITE 500<br>ATTN: LEGAL DEPT./LEASING<br>COLUMBUS, OH 43215 |
| 2. 613 | CASTO \| WINTER PARK 20   \| THIRD LEASE AMENDMENT | 12/31/2034 | 7145-721-9 | ☐ | CASTO | C/O CASTO<br>250 CIVIC CENTER DRIVE, SUITE 500<br>ATTN: LEGAL DEPT./LEASING<br>COLUMBUS, OH 43215 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 614 CBL \| ARBOR PLACE 18   \| 1ST AMEND TO LEASE - 03-31-2020 | 10/31/2029 | 7894-392-1 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |
| 2. 615 CBL \| ARBOR PLACE 18   \| LEASE | 10/31/2029 | 7900-392-3 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |
| 2. 616 CBL \| ARBOR PLACE 18   \| LEASE EXTENSION LETTER 10-30-18 | 10/31/2029 | 7899-392-2 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |
| 2. 617 CBL \| ARBOR PLACE 18   \| MEMORANDUM OF LEASE | 10/31/2029 | 7905-392-4 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |
| 2. 618 CBL \| ARBOR PLACE 18   \| MULTI-PROPERTY RENT DEFERALL, ABATEMENT AND MODIFICATION AGREEMENT 10-6-21 | 10/31/2029 | 7906-392-5 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |
| 2. 619 CBL \| ARBOR PLACE 18   \| MULTI-PROPERTY RENT DEFERRAL & ABATEMENT AGREEMENT | 10/31/2029 | 7907-392-6 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 620 | CBL \| ARBOR PLACE 18   \| RCOA 0392 | 10/31/2029 | 7910-392-7 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2030 HAMILTON PLACE BOULEVARD, STE 500 CHATTANOOGA, TN 37421 |
| 2. 621 | CBL \| HAMILTON PLACE   \| GROUND LEASE | 9/30/2033 | 18019-117-1 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 622 | CBL \| HAMILTON PLACE   \| LUXURY RECLINER RENOVATIONS | 9/30/2033 | 18023-117-2 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 623 | CBL \| HAMILTON PLACE   \| MEMO OF LEASE - RECORDED | 9/30/2033 | 18024-117-3 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 624 | CBL \| HAMILTON PLACE   \| MULTI-PROPERTY RENT DEFERALL, ABATEMENT AND MODIFICATION AGREEMENT 10-6-21 | 9/30/2033 | 18025-117-4 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 625 | CBL \| HAMILTON PLACE   \| MULTI-PROPERTY RENT DEFERRAL & ABATEMENT AGREEMENT | 9/30/2033 | 18026-117-5 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 626 | CBL \| HAMILTON PLACE   \| PARCEL IRRIGATION | 9/30/2033 | 18029-117-6 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 627 | CBL \| HAMILTON PLACE   \| PURCHASE AND SALE AGREEMENT | 9/30/2033 | 18030-117-7 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 628 | CBL \| HAMILTON PLACE   \| RCOA 0117 | 9/30/2033 | 18031-117-8 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 2100 HAMILTON PLACE BLVD., SUITE 100 ATTN: GENERAL MANAGER CHATTANOOGA, TN 37421 |
| 2. 629 | CBL \| SOUTHPARK 16   \| 1ST AMENDMENT | 7/31/2032 | 20370-1902-1 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 630 | CBL \| SOUTHPARK 16   \| DEED OF LEASE | 7/31/2032 | 20375-1902-2 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 631 | CBL \| SOUTHPARK 16   \| LEASE TERMINATION 7-27-07 (OF OLD LEASE 470268 SOUTHPARK) | 7/31/2032 | 20376-1902-3 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 632  CBL \| SOUTHPARK 16   \| MEMO OF DEED OF LEASE | 7/31/2032 | 20378-1902-4 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 633  CBL \| SOUTHPARK 16   \| MULTI-PROPERTY RENT DEFERALL, ABATEMENT AND MODIFICATION AGREEMENT 10-6-21 | 7/31/2032 | 20379-1902-5 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 634  CBL \| SOUTHPARK 16   \| MULTI-PROPERTY RENT DEFERRAL & ABATEMENT AGREEMENT | 7/31/2032 | 20380-1902-6 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 635  CBL \| SOUTHPARK 16   \| PYLON SIGN AGREEMENT | 7/31/2032 | 20383-1902-7 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 636  CBL \| SOUTHPARK 16   \| RCOA 1902 | 7/31/2032 | 20384-1902-8 | ☐ | CBL | C/O CBL & ASSOCIATES MANAGEMENT, INC. 230 SOUTHPARK CIRCLE ATTN: GENERAL MANAGER COLONIAL HEIGHTS, VA 23834 |
| 2. 637  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/4/2022 | | CINE-1341801932-8781 | ☐ | CBMC ACQUISITION INC | ATTN: GENERAL COUNSEL 5855 KOPETSKY DRIVE INDIANAPOLIS, IN 46217 |
| 2. 638  CONTRACT SIGNATURE PAGE | | CINE-1341801932-621 | ☐ | CCH INC | ATTN: EXEC. VICE PRESIDENT & GENERAL COUNSEL 2700 LAKE COOK ROAD RIVERWOODS, IL 60015 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 639 | MAJOR ACCOUNT AGREEMENT DATED 7/1/2013 | | CINE-1341801932-829 | ☑ | CCH INC | ATTN: GENERAL COUNSEL 2700 LAKE COOK ROAD RIVERWOODS, IL 60015-3867 |
| 2. 640 | STATEMENT OF WORK DATED 3/25/2016 | | CINE-1341801932-830 | ☐ | CCH INC | ATTN: MICHELLE NORDSTROM 2700 LAKE COOK ROAD RIVERWOODS, IL 60015-3867 |
| 2. 641 | CCM ASSOCIATES FO CLIFTON PARK, LLC | CLIFTON PARK CENTER | FIRST AMENDMENT TO LEASE | 11/30/2026 | 14090-1769-1 | ☐ | CCM ASSOCIATES FO CLIFTON PARK, LLC | C/O DCG DEVELOPMENT CO. 800 ROUTE 146, SUITE 240 CLIFTON PARK, NY 12065 |
| 2. 642 | CCM ASSOCIATES FO CLIFTON PARK, LLC | CLIFTON PARK CENTER | LEASE | 11/30/2026 | 14091-1769-2 | ☐ | CCM ASSOCIATES FO CLIFTON PARK, LLC | C/O DCG DEVELOPMENT CO. 800 ROUTE 146, SUITE 240 CLIFTON PARK, NY 12065 |
| 2. 643 | CCM ASSOCIATES FO CLIFTON PARK, LLC | CLIFTON PARK CENTER | MEMO OF LEASE | 11/30/2026 | 14093-1769-3 | ☐ | CCM ASSOCIATES FO CLIFTON PARK, LLC | C/O DCG DEVELOPMENT CO. 800 ROUTE 146, SUITE 240 CLIFTON PARK, NY 12065 |
| 2. 644 | CCM ASSOCIATES FO CLIFTON PARK, LLC | CLIFTON PARK CENTER | RCOA 1769 | 11/30/2026 | 14097-1769-4 | ☐ | CCM ASSOCIATES FO CLIFTON PARK, LLC | C/O DCG DEVELOPMENT CO. 800 ROUTE 146, SUITE 240 CLIFTON PARK, NY 12065 |
| 2. 645 | INDUSTRY DEVICE PROGRAM ENROLLMENT X20-06991 | | CINE-1341801932-1409 | ☐ | CDW | ATTN: GENERAL COUNSEL 200 N. MILWAUKEE AVENUE VERNON HILLS, IL 60016 |
| 2. 646 | PURCHASE ORDER PUR-0944975 DATED 11/29/2021 | | CINE-1341801932-835 | ☐ | CDW DIRECT LLC | ATTN: GENERAL COUNSEL P.O. BOX 75723 CHICAGO, IL 60675-5723 |
| 2. 647 | MICROSOFT VOLUME LICENSING 0844134.003 | | CINE-1341801932-1451 | ☐ | CDW LOGISTICS INC | ATTN: GENERAL COUNSEL 200N MILWAUKEE AVENUE VERNON HILLS, IL 60061 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 648 VOLUME LICENSING 0743802.004 | | CINE-1341801932-1450 | ☐ | CDW LOGISTICS INC | ATTN: GENERAL COUNSEL 200 N MILWAUKEE AVENUE VERMON HILL, IL 60061 |
| 2. 649 VOLUME LICENSING QUOTE WITH RELATED DOCUMENTS QUOTE MBA/MBSA NUMBER U5054005; 6-AQRO5RTAN DATED 3/22/2013 | | CINE-1341801932-1415 | ☐ | CDW LOGISTICS INC | ATTN: GENERAL COUNSEL 200 N. MILWAUKEE AVE. VERNON HILLS, IL 60061 |
| 2. 650 THEATRE CHURCH LICENSE AGREEMENT DATED 7/1/2022 | | CINE-1341801932-2247 | ☐ | CELEBRATION CHURCH DC | ATTN: GENERAL COUNSEL 110 N. ROYAL STREET ALEXANDRIA, VA 22314 |
| 2. 651 CONSTRUCTION AGREEMENT DATED 11/15/2021 | | CINE-1341801932-22 | ☐ | CELESTIAL LIGHTING | ATTN: GENERAL COUNSEL 14009 DINARD AVENUE SANTA FE SPRINGS, CA 90670 |
| 2. 652 CENTENNIAL | TOWN CENTER 16  | CONCESSIONAIRE SUBLEASE - TOWN CENTER 16 (10-0723) REV | 1/31/2025 | 7148-723-1 | ☐ | CENTENNIAL | P.O. BOX 748521 ATLANTA, GA 30374-8521 |
| 2. 653 CENTENNIAL | TOWN CENTER 16  | LEASE | 1/31/2025 | 7152-723-4 | ☐ | CENTENNIAL | P.O. BOX 748521 ATLANTA, GA 30374-8521 |
| 2. 654 CENTENNIAL | TOWN CENTER 16  | LEASE EXTENSION LETTER | 1/31/2025 | 7151-723-3 | ☐ | CENTENNIAL | P.O. BOX 748521 ATLANTA, GA 30374-8521 |
| 2. 655 CENTENNIAL | TOWN CENTER 16  | LEASE EXTENSION LETTER 7-30-19 | 1/31/2025 | 7150-723-2 | ☐ | CENTENNIAL | P.O. BOX 748521 ATLANTA, GA 30374-8521 |
| 2. 656 CENTENNIAL | TOWN CENTER 16  | RCOA 0723 | 1/31/2025 | 7159-723-5 | ☐ | CENTENNIAL | P.O. BOX 748521 ATLANTA, GA 30374-8521 |
| 2. 657 CENTERCAL | BRIDGEPORT VILLAGE  | LEASE | 6/30/2025 | 16201-652-1 | ☐ | CENTERCAL | C/O CENTERCAL PROPERTIES, LLC 1600 EAST FRANKLIN AVENUE ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 658 | CENTERCAL \| BRIDGEPORT VILLAGE \| MEMORANDUM OF LEASE | 6/30/2025 | 16204-652-2 | ☐ | CENTERCAL | C/O CENTERCAL PROPERTIES, LLC 1600 EAST FRANKLIN AVENUE ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2. 659 | CENTERCAL \| BRIDGEPORT VILLAGE \| OPTION RENEWAL [DEC 2019] | 6/30/2025 | 16207-652-3 | ☐ | CENTERCAL | C/O CENTERCAL PROPERTIES, LLC 1600 EAST FRANKLIN AVENUE ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2. 660 | CENTERCAL \| BRIDGEPORT VILLAGE \| RCOA 0652 | 6/30/2025 | 16209-652-4 | ☐ | CENTERCAL | C/O CENTERCAL PROPERTIES, LLC 1600 EAST FRANKLIN AVENUE ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2. 661 | CENTERCAL \| BRIDGEPORT VILLAGE \| SETTLEMENT AND FORBEARANCE AGREEMENT | 6/30/2025 | 16211-652-5 | ☐ | CENTERCAL | C/O CENTERCAL PROPERTIES, LLC 1600 EAST FRANKLIN AVENUE ATTN: GENERAL COUNSEL EL SEGUNDO, CA 90245 |
| 2. 662 | PROPOSAL FOR CORPORATE EVENT E-82915-G7K0T3 DATED 6/21/2022 | | CINE-1341801932-2273 | ☐ | CENTERWELL SENIOR PRIMARY CARE | ATTN: GENERAL COUNSEL 101 ORCHARD PARK DR. GREENVILLE, SC 29615 |
| 2. 663 | CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| 1ST AMENDMENT TO LEASE AGREEMENT | | 17360-222-1 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |
| 2. 664 | CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| 2ND AMENDMENT TO LEASE | | 17361-222-2 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |
| 2. 665 | CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| EXHIBITS TO LEASE | | 17366-222-3 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 666   CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| LEASE AGREEMENT | | 17367-222-4 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |
| 2. 667   CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| MEMORANDUM OF LEASE | | 17369-222-5 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |
| 2. 668   CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| MONTHLY TENANCY LEASE AGREEMENT | | 17370-222-6 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |
| 2. 669   CENTURY CAPITAL GROUP, LLC \| REGAL 7 \| RCOA 0222 | | 17372-222-7 | ☐ | CENTURY CAPITAL GROUP, LLC | C/O MIDTOWN AT FOREST ACRES 3400 FOREST DRIVE SUITE 2048 COLUMBIA, SC 29204 |
| 2. 670   MUTUAL NONDISCLOSURE AGREEMENT DATED 6/7/2021 | | CINE-1341801932-420 | ☐ | CERIDIAN HCM INC | ATTN: GENERAL COUNSEL 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS, MN 55425-1640 |
| 2. 671   CONSTRUCTION AGREEMENT DATED 8/19/2022 | | CINE-1341801932-8974 | ☐ | CEZARY BOGDAN OF CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVENUE DENVILLE, NJ 07834 |
| 2. 672   CONSTRUCTION AGREEMENT DATED 8/24/2022 | | CINE-1341801932-8975 | ☐ | CEZARY BOGDAN OF CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 673   CONSTRUCTION AGREEMENT DATED 9/1/2022 | | CINE-1341801932-8970 | ☑ | CEZARY BOGDAN OF CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 674   CONSTRUCTION AGREEMENT DATED 9/1/2022 | | CINE-1341801932-8971 | ☑ | CEZARY BOGDAN OF CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 675 CONSTRUCTION AGREEMENT DATED 12/10/2021 | | CINE-1341801932-23 | ☐ | CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVENUE DENVILLE, NJ 07834 |
| 2. 676 CONSTRUCTION AGREEMENT DATED 2/14/2022 | | CINE-1341801932-8991 | ☐ | CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 677 CONSTRUCTION AGREEMENT DATED 2/3/2022 | | CINE-1341801932-8989 | ☐ | CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 678 CONSTRUCTION AGREEMENT DATED 5/16/2022 | | CINE-1341801932-8954 | ☐ | CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 679 CONSTRUCTION AGREEMENT DATED 5/16/2022 | | CINE-1341801932-8955 | ☐ | CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 680 CONSTRUCTION AGREEMENT DATED 8/19/2022 | | CINE-1341801932-8926 | ☐ | CEZARY RENOVATION INC | ATTN: GENERAL COUNSEL 40 WATTS AVE DENVILLE, NJ 07834 |
| 2. 681 MUTUAL NONDISCLOSURE AGREEMENT DATED 1/11/2022 | | CINE-1341801932-423 | ☐ | CHAMPION ELEVATOR CORP | ATTN: GENERAL COUNSEL 1450 BROADWAY 5TH FLOOR NEW YORK, NY 10018 |
| 2. 682 PURCHASE AGREEMENT 0631966 DATED 6/22/2022 | | CINE-1341801932-155 | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 17319 SAN PEDRO AVENUE SUITE 200 SAN ANTONIO, TX 78232 |
| 2. 683 PURCHASE AGREEMENT 0631966 DATED 9/14/2022 | | CINE-1341801932-8956 | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 17319 SAN PEDRO AVE STE 200 SAN ANTONIO, TX 78232 |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 684 PURCHASE AGREEMENT DATED 6/22/2022 | | CINE-1341801932-8957 | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 17319 SAN PEDRO AVE, STE 200 SAN ANTONIO, TX 78232 |
| 2. 685 PURCHASE AGREEMENT DATED 7/5/2022 | | CINE-1341801932-8931 | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 17319 SAN PEDRO AVENUE SUITE 200 SAN ANTONIO, TX 78232 |
| 2. 686 PURCHASE AGREEMENT DATED 8/24/2022 | | CINE-1341801932-8958 | ☐ | CHANDLER SIGNS LLC | ATTN: GENERAL COUNSEL 17319 SAN PEDRO AVE STE 200 SAN ANTONIO, TX 78232 |
| 2. 687 EVENT PROPOSAL DATED 8/24/2022 | | CINE-1341801932-2283 | ☐ | CHARLES SCHWAB & CO INC | ATTN: GENERAL COUNSEL 1120 N. TOWN CENTER DR. ST. 170 LAS VEGAS, NV 89144 |
| 2. 688 EVENT PROPOSAL E-86003-Y2N8N2 DATED 9/20/2022 | | CINE-1341801932-2349 | ☐ | CHARLES SCHWAB & CO INC | ATTN: GENERAL COUNSEL 1120 N. TOWN CENTER LAS VEGAS, NV 89114 |
| 2. 689 MUTUAL NON DISCLOSURE AGREEMENT DATED 9/24/2014 | | CINE-1341801932-1837 | ☐ | CHARLES TOMBRAS ADVERTISING INC D/B/A THE TOMBRAS GROUP | ATTN: GENERAL COUNSEL 630 CONCORD STREET KNOXVILLE, TN 37919 |
| 2. 690 PROPOSAL FOR WEBSITE USER EXPERIENCE RESEARCH DATED 9/19/2014 | | CINE-1341801932-1838 | ☐ | CHARLES TOMBRAS ADVERTISING INC D/B/A THE TOMBRAS GROUP | ATTN: GENERAL COUNSEL 630 CONCORD STREET KNOXVILLE, TN 37919 |
| 2. 691 MUTUAL CONFIDENTIALITY AGREEMENT DATED 11/8/2018 | | CINE-1341801932-871 | ☐ | CHARTER COMMUNICATIONS OPERATING LLC | ATTN: LEGAL DEPARTMENT 12405 POWERSCOURT DRIVE ST. LOUIS, MI 63131 |
| 2. 692 THEATRE CHURCH LICENSE AGREEMENT DATED 5/27/2022 | | CINE-1341801932-2250 | ☐ | CHASE OAKS CHURCH | ATTN: GENERAL COUNSEL 241 LEGACY DRIVE PLANO, TX 75023 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 693  FILM FESTIVAL PROPOSAL E-78284-C2K1Y2 DATED 8/25/2022 | | CINE-1341801932-2315 | ☐ | CHELSEA FILM FESTIVAL | ATTN: GENERAL COUNSEL 208 W 23RD ST NEW YORK, NY 10011 |
| 2. 694  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| 1ST AMENDMENT TO GROUND LEASE | 2/29/2024 | 5334-1824-1 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 695  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| 1ST AMENDMENT TO GROUND SUBLEASE | 2/29/2024 | 5335-1824-2 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 696  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| 1ST AMENDMENT TO LEASE | 2/29/2024 | 5336-1824-3 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 697  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| 1ST AMENDMENT TO R.E.A | 2/29/2024 | 5337-1824-4 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 698  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| 2ND AMENDMENT TO GROUND SUB-LEASE | 2/29/2024 | 5338-1824-5 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 699  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| 3RD AMENDMENT TO GROUND SUBLEASE -PARKING LOT | 2/29/2024 | 5339-1824-6 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 700  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| AMENDMENT NO. 2 | 2/29/2024 | 5341-1824-7 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 701  CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| AMENDMENT NUMBER THREE TO LEASE AND LEASE TERMINATION AGREEMENT | 2/29/2024 | 5342-1824-8 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 702   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| ASSIGNMENT - ASSUMPTION OF LEASE | 2/29/2024 | 5343-1824-9 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 703   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| ASSIGNMENT - ASSUMPTION OF SUBLEASE | 2/29/2024 | 5344-1824-10 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 704   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| GROUND LEASE 2- 20-97 (LONG FORM) | 2/29/2024 | 5350-1824-11 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 705   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| GROUND LEASE 2- 20-97 (SHORT FORM) | 2/29/2024 | 5351-1824-12 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 706   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| GROUND SUBLEASE | 2/29/2024 | 5352-1824-13 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 707   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| LEASE | 2/29/2024 | 5354-1824-14 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 708   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| LICENSE AGREEMENT | 2/29/2024 | 5355-1824-15 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 709   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| MEMO OF AMEND NO.1 TO GROUND LEASE | 2/29/2024 | 5358-1824-16 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 710   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| MEMORANDUM OF LEASE | 2/29/2024 | 5360-1824-18 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 711   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| MEMORANDUM OF LEASE 9-27-04 | 2/29/2024 | 5359-1824-17 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 712   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| NON DISTURBANCE - ATTORNMENT AGREEMENT | 2/29/2024 | 5361-1824-19 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 713   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| R.E.A | 2/29/2024 | 5363-1824-20 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 714   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| RCOA 1824 | 2/29/2024 | 5364-1824-21 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 715   CHINO PROMENADE III, INC. \| PLACERVILLE 8  \| SNDA (SUBLEASE) 9-04 | 2/29/2024 | 5365-1824-22 | ☐ | CHINO PROMENADE III, INC. | CHINO PROMENADE III, INC. P.O. BOX 750595 PETALUMA, CA 94975 |
| 2. 716   SUBSCRIPTION ORDER FORM DATED 1/1/2022 | | CINE-1341801932-8728 | ☐ | CHRISTIE DIGITAL SYSTEMS USA INC | ATTN: PRESIDENT 10550 CAMDEN DRIVE CYPRESS, CA 90630 |
| 2. 717   MASTER SERVICES AGREEMENT AND STATEMENT OF WORK DATED 9/21/2009 | | CINE-1341801932-9071 | ☐ | CHRISTIE DIGITAL SYSTEMS USA, INC. | ATTN: PRESIDENT 10550 CAMDEN DRIVE CYPRESS, CA 90630 |
| 2. 718   LETTER RE: AMENDMENT TO ADMINISTRATION SERVICES ONLY AGREEMENT DATED 1/1/2020 | | CINE-1341801932-534 | ☐ | CIGNA | ATTN: VICTORIA A. SIRICA 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 719   LETTER FOR PROPOSAL DATED 9/8/2022 | | CINE-1341801932-8966 | ☐ | CIMA BUILDING BRANDS TOGETHER | NOT AVAILABLE |
| 2. 720   LETTER FOR PROPOSAL DATED 9/9/2022 | | CINE-1341801932-8964 | ☐ | CIMA BUILDING BRANDS TOGETHER | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 721  LETTER REGARDING PROPOSAL DATED 8/19/2022 | | CINE-1341801932-8969 | ☐ | CIMA BUILDING BRANDS TOGETHER | NOT AVAILABLE |
| 2. 722  CONSTRUCTION AGREEMENT DATED 4/4/2022 | | CINE-1341801932-24 | ☐ | CIMA NETWORK INC | ATTN: GENERAL COUNSEL 121 NEW BRITAN ROAD CHALFONT, PA 18914 |
| 2. 723  CONSTRUCTION AGREEMENT DATED 6/16/2022 | | CINE-1341801932-8983 | ☐ | CIMA NETWORK INC | ATTN: GENERAL COUNSEL 121 NEW BRITAIN BLVD CHALFONT, PA 18914 |
| 2. 724  PROPOSAL TO FURNISH THE NAMED CUSTOMER DATED 6/3/2022 | | CINE-1341801932-8932 | ☐ | CIMA NETWORK INC | ATTN: GENERAL COUNSEL 121 NEW BRITAN BLVD, CHALFONT, PA 18914 |
| 2. 725  PROPOSAL TO FURNISH THE NAMED CUSTOMER DATED 7/7/2022 | | CINE-1341801932-8928 | ☐ | CIMA NETWORK INC | ATTN: GENERAL COUNSEL 121 NEW BRITAN BLVD CHALFONT, PA 18914 |
| 2. 726  APPENDIX TO AGREEMENT RE: PROJECTORS AND CINEMA EQUIPMENT | | CINE-1341801932-2874 | ☑ | CINIONIC INC | ATTN: GENERAL COUNSEL 3078 POSPECT PARK DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 727  EQUIPMENT AND PURCHASE ORDERS | | CINE-1341801932-2920 | ☑ | CINIONIC INC | ATTN: GENERAL COUNSEL 3078 PROSPECT PARK DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 728  RENTAL SERVICE AGREEMENT DATED 10/11/2018 | | CINE-1341801932-393 | ☐ | CINTAS | ATTN: GENERAL COUNSEL P.O. BOX 630910 CINCINNATI, OH 45263 |
| 2. 729  RENTAL SERVICE AGREEMENT DATED 10/16/2018 | | CINE-1341801932-392 | ☐ | CINTAS | ATTN: GENERAL COUNSEL 8221 DOW CIRCLE STRONGSVILLE, OH 44136 |
| 2. 730  RENTAL SERVICES AGREEMENT DATED 7/20/2018 | | CINE-1341801932-391 | ☐ | CINTAS | ATTN: GENERAL COUNSEL P.O. BOX 630910 CINCINNATI, OH 45263 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 731  FACILITY SERVICE RENTAL SERVICE AGREEMENT DATED 7/20/2018 | | CINE-1341801932-2494 | ☐ | CINTAS CORPORATION | ATTN: GENERAL COUNSEL PO BOX 88005 CHICAGO, IL 60608 |
| 2. 732  FACILITY SERVICES RENTAL SERVICE AGREEMENT DATED 10/11/2018 | | CINE-1341801932-2496 | ☐ | CINTAS CORPORATION | ATTN: GENERAL COUNSEL PO BOX 88005 CHICAGO, IL 60608 |
| 2. 733  FACILITY SERVICES RENTAL SERVICE AGREEMENT DATED 10/16/2018 | | CINE-1341801932-2495 | ☐ | CINTAS CORPORATION | ATTN: GENERAL COUNSEL PO BOX 88005 CHICAGO, IL 60608 |
| 2. 734  STATEMENT OF WORK AND SLA AGREEMENT DATED 7/1/2020 | | CINE-1341801932-205 | ☐ | CIRRUS SOFTWARE (UK) LTD | ATTN: GENERAL COUNSEL JUBILEE HOUSE THIRD AVENUE, MARLOW BUCKINGHAMSHIRE SL7 1EY UNITED KINGDOM |
| 2. 735  END USER INFORMATION FORM WITH TERMS AND CONDITIONS DATED 3/16/2022 | | CINE-1341801932-883 | ☐ | CISCO SYSTEMS CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 170 WEST TASMAN DRIVE SAN JOSE, CA 95134 |
| 2. 736  CITY OF SAN BERNARDINO | SAN BERNARDINO 14 RPX  | FUND CONTROL AGREEMENT | 6/30/2027 | 4107-1799-1 | ☐ | CITY OF SAN BERNARDINO | MS. ANDREA M. MILLER, CITY MANAGER 290 NORTH "D" STREET SAN BERNARDINO, CA 92401 |
| 2. 737  CITY OF SAN BERNARDINO | SAN BERNARDINO 14 RPX  | LEASE | 6/30/2027 | 4109-1799-3 | ☐ | CITY OF SAN BERNARDINO | MS. ANDREA M. MILLER, CITY MANAGER 290 NORTH "D" STREET SAN BERNARDINO, CA 92401 |
| 2. 738  CITY OF SAN BERNARDINO | SAN BERNARDINO 14 RPX  | LEASE EXTENSION LETTER | 6/30/2027 | 4108-1799-2 | ☐ | CITY OF SAN BERNARDINO | MS. ANDREA M. MILLER, CITY MANAGER 290 NORTH "D" STREET SAN BERNARDINO, CA 92401 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 739   CITY OF SAN BERNARDINO \| SAN BERNARDINO 14 RPX   \| MEMO OF LEASE | 6/30/2027 | 4111-1799-4 | ☐ | CITY OF SAN BERNARDINO | MS. ANDREA M. MILLER, CITY MANAGER 290 NORTH "D" STREET SAN BERNARDINO, CA 92401 |
| 2. 740   CITY OF SAN BERNARDINO \| SAN BERNARDINO 14 RPX   \| RCOA 1799 | 6/30/2027 | 4113-1799-5 | ☐ | CITY OF SAN BERNARDINO | MS. ANDREA M. MILLER, CITY MANAGER 290 NORTH "D" STREET SAN BERNARDINO, CA 92401 |
| 2. 741   CLARION PARTNERS \| MERIDIAN 16   \| 1ST AMENDMENT TO LEASE | 11/30/2026 | 21212-1931-1 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 742   CLARION PARTNERS \| MERIDIAN 16   \| 2ND AMENDMENT LETTER | 11/30/2026 | 21213-1931-2 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 743   CLARION PARTNERS \| MERIDIAN 16   \| 2ND AMENDMENT TO LEASE | 11/30/2026 | 21214-1931-3 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 744   CLARION PARTNERS \| MERIDIAN 16   \| 3RD AMENDMENT TO LEASE | 11/30/2026 | 21215-1931-4 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 745   CLARION PARTNERS \| MERIDIAN 16   \| 4TH AMENDMENT TO LEASE | 11/30/2026 | 21216-1931-5 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 746   CLARION PARTNERS \| MERIDIAN 16   \| ASSIGNMENT - ASSUMPTION OF LEASE | 11/30/2026 | 21217-1931-6 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 747   CLARION PARTNERS \| MERIDIAN 16  \|  ASSIGNMENT AND ASSUMPTION OF LEASE | 11/30/2026 | 21218-1931-7 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 748   CLARION PARTNERS \| MERIDIAN 16  \|  EXHIBITS (A,B,C,C-1,D,E,F,G,H) | 11/30/2026 | 21231-1931-8 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 749   CLARION PARTNERS \| MERIDIAN 16  \|  LEASE INFO | 11/30/2026 | 21235-1931-9 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 750   CLARION PARTNERS \| MERIDIAN 16  \|  LEASE SUMMARY | 11/30/2026 | 21236-1931-10 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 751   CLARION PARTNERS \| MERIDIAN 16  \|  LEASEHOLD DEED OF TRUST | 11/30/2026 | 21237-1931-11 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 752   CLARION PARTNERS \| MERIDIAN 16  \|  LL WAIVER AGREEMENT | 11/30/2026 | 21250-1931-12 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 753   CLARION PARTNERS \| MERIDIAN 16  \|  MEMORANDUM OF LEASE | 11/30/2026 | 21252-1931-13 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 754   CLARION PARTNERS \| MERIDIAN 16  \|  RCOA 1931 | 11/30/2026 | 21256-1931-14 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 755    CLARION PARTNERS | MERIDIAN 16 | THEATRE LEASE | 11/30/2026 | 21263-1931-15 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 756    CLARION PARTNERS | MERIDIAN 16 | WASTE BILLING ARRANGEMENT | 11/30/2026 | 21265-1931-16 | ☐ | CLARION PARTNERS | 1809 7TH AVENUE, SUITE 1209 ATTN: PROPERTY MANAGER FOR THE MERIDIAN SEATTLE, WA 98101 |
| 2. 757    LETTER OF INTENT AND SUMMARY DATED 1/18/2021 | | CINE-1341801932-154 | ☐ | CLECO POWER LLC | ATTN: GENERAL COUNSEL 2030 DOHAHUE FERRY RD  PINEVILLE, LA 71360 |
| 2. 758    CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT DATED 2/28/2011 | | CINE-1341801932-892 | ☐ | CLOVER LEAF ENVIRONMENTAL SOLUTIONS INC | ATTN: GENERAL COUNSEL 11005 SPAIN ROAD NE ALBUQUERQUE, NM 87111 |
| 2. 759    COLLETT CAPITAL | BEAVER CREEK 12 | EXHIBIT  E | 4/30/2033 | 15245-1878-1 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 760    COLLETT CAPITAL | BEAVER CREEK 12 | FIRST AMENDMENT TO LEASE AGREEMENT | 4/30/2033 | 15246-1878-2 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 761    COLLETT CAPITAL | BEAVER CREEK 12 | LANDLORD AGREEMENT TO CO-TENANCY | 4/30/2033 | 15248-1878-3 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 762    COLLETT CAPITAL | BEAVER CREEK 12 | LEASE | 4/30/2033 | 15252-1878-5 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 763 COLLETT CAPITAL \| BEAVER CREEK 12 \| LEASE ABSTRACT | 4/30/2033 | 15250-1878-4 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 764 COLLETT CAPITAL \| BEAVER CREEK 12 \| MEMORANDUM OF LEASE | 4/30/2033 | 15256-1878-6 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 765 COLLETT CAPITAL \| BEAVER CREEK 12 \| RCOA 1878 | 4/30/2033 | 15262-1878-7 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 766 COLLETT CAPITAL \| BEAVER CREEK 12 \| SECOND AMENDMENT TO LEASE AGREEMENT | 4/30/2033 | 15264-1878-8 | ☐ | COLLETT CAPITAL | C/O CTO REALTY GROWTH, INC. 1140 WILLIAMSON BLVD., SUITE 140 DAYTONA BEACH, FL 32114 |
| 2. 767 LETTER REGARDING CONTROL & OPERATING EQUIPMENT REPLACEMENT DATED 8/28/2020 | | CINE-1341801932-8948 | ☐ | COLLEY ELEVATOR CO | ATTN: GENERAL COUNSEL 226 WILLIAMS STREET BENSENVILLE, IL 60106 |
| 2. 768 LETTER REGARDING FLEXIBLE SPENDING SOLUTION DATED 8/28/2020 | | CINE-1341801932-8949 | ☐ | COLLEY ELEVATOR CO | ATTN: GENERAL COUNSEL 226 WILLIAM STREET BENSENVILLE, IL 60106 |
| 2. 769 CHANGE ORDER 5 FOR THE CONTRACT CONCERNING STATEMENT OF WORK DATED 8/19/2011 | | CINE-1341801932-897 | ☐ | COLUMBUS IT PARTNER USA INC | ATTN: GENERAL COUNSEL 103 S. CARROLL STREET SUITE 400 FREDERICK, MD 21701 |
| 2. 770 MSA AMENDMENT FORM DATED 4/20/2010 | | CINE-1341801932-895 | ☐ | COLUMBUS IT PARTNER USA INC | ATTN: GENERAL COUNSEL 103 S. CARROLL STREET SUITE 400 FREDERICK, MD 21701 |

**Regal Cinemas, Inc.**

**Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 771 SOFTWARE PURCHASE AGREEMENT 00245 DATED 3/30/2010 | | CINE-1341801932-896 | ☐ | COLUMBUS IT PARTNER USA INC | ATTN: GENERAL COUNSEL 103 S. CARROLL STREET SUITE 400 FREDERICK, MD 21701 |
| 2. 772 SOFTWARE PURCHASE AGREEMENT DATED 11/11/2010 | | CINE-1341801932-898 | ☐ | COLUMBUS IT PARTNER USA INC | ATTN: GENERAL COUNSEL 103 S. CARROLL STREET SUITE 400 FREDERICK, MD 21701 |
| 2. 773 MASTER SERVICE AGREEMENT DATED 4/20/2010 | | CINE-1341801932-9070 | ☐ | COLUMBUS IT PARTNER USA, INC. | ATTN: GENERAL COUNSEL 103 SOUTH CARROLL STREET, SUITE 400 FREDERICK, MD 20701 |
| 2. 774 PROPOSAL FOR CORPORATE EVENT E-84676-N0F6X7 DATED 8/11/2022 | | CINE-1341801932-2274 | ☐ | CONCUSSIONCTR | ATTN: GENERAL COUNSEL 2200 CENTURY PARKWAY NE ATLANTA, GA 30345 |
| 2. 775 LETTER RE: LEGAL SERVICES AGREEMENT DATED 5/25/2021 | | CINE-1341801932-96 | ☐ | CONDIT CSAJAGHY LLC | ATTN: STEPHEN CSAJAGHY 695 SOUTH COLORADO BOULEVARD SUITE 270 DENVER, CO 80246 |
| 2. 776 EVENT PROPOSAL E-84889-M8G1R5 DATED 8/19/2022 | | CINE-1341801932-2284 | ☐ | CONNECTICUT COLLEGE | ATTN: GENERAL COUNSEL 270 MOHEGAN AVE. BOX # 5256 NEW LONDON, CT 06320 |
| 2. 777 MUTUAL NON-DISCLOSURE AGREEMENT DATED 5/10/2016 | | CINE-1341801932-906 | ☐ | CONTENDERSOLUTIONS LLC | ATTN: GENERAL COUNSEL 1511 N WESSHORE BLVD #220 TAMPA, FL 33607 |
| 2. 778 CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16  \| AMENDED AND RESTATED MEMO OF LEASE (RECORDED) | 8/19/2034 | 17683-1884-1 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 779  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| ASSIGNMENT OF SPACE LEASES | 8/19/2034 | 17685-1884-2 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 780  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| FIFTH AMENDMENT TO LEASE | 8/19/2034 | 17690-1884-3 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 781  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| FIRST AMENDMENT | 8/19/2034 | 17691-1884-4 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 782  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| FOURTH AMENDMENT TO LEASE | 8/19/2034 | 17692-1884-5 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 783  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| LEASE | 8/19/2034 | 17695-1884-7 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 784  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| LEASE EXTENSION LETTER | 8/19/2034 | 17694-1884-6 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 785  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| MEMO OF LEASE | 8/19/2034 | 17697-1884-8 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 786  CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| RCOA 1884 | 8/19/2034 | 17703-1884-9 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 787   CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| RELEASE AND ASSUMPTION AGREEMENT | 8/19/2034 | 17705-1884-10 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 788   CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| SECOND AMENDMENT | 8/19/2034 | 17706-1884-11 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 789   CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| SETTLEMENT AGREEMENT AND MUTUAL RELEASE OF CLAIMS | 8/19/2034 | 17707-1884-12 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 790   CONTINENTAL REALTY CORP. \| 411884 PALMETTO GRANDE 16   \| THIRD AMENDMENT TO LEASE | 8/19/2034 | 17713-1884-13 | ☐ | CONTINENTAL REALTY CORP. | C/O CONTINENTAL REALTY CORPORATION 1427 CLARKVIEW ROAD, SUITE 500 BALTIMORE, MD 21209 |
| 2. 791   TERMS OF CONTRACT, PRICING AND DESCRIPTION OF SERVICES DATED 3/8/2012 | | CINE-1341801932-910 | ☐ | CORPORATE COMMUNICATIONS | ATTN: GENERAL COUNSEL P.O. BOX 23040 KNOXVILLE, TN 37933 |
| 2. 792   TERMS OF CONTRACT, PRICING, AND DESCRIPTION OF SERVICES DATED 8/18/2016 | | CINE-1341801932-915 | ☐ | CORPORATE COMMUNICATIONS | ATTN: GENERAL COUNSEL P.O. BOX 23040 KNOXVILLE, TN 37933 |
| 2. 793   TERMS OF CONTRACT, PRICING AND DESCRIPTION OF SERVICES DATED 8/18/2016 | | CINE-1341801932-914 | ☐ | CORPORATE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 2525 HIGHWAY 70 WEST LENOIR CITY, TN 37771 |
| 2. 794   TERMS OF CONTRACT, PRICING, AND DESCRIPTION OF SERVICES DATED 3/8/2012 | | CINE-1341801932-909 | ☐ | CORPORATE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 2525 HIGHWAY 70 WEST LENOIR CITY, TN 37771 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 795  AMENDMENTS TO LICENSE AGREEMENT #X9779 DATED 11/5/2015 | | CINE-1341801932-922 | ☐ | CORPTAX | ATTN: GENERAL COUNSEL 1751 LAKE COOK ROAD SUITE 100 DEERFIELD, IL 60015 |
| 2. 796  SOFTWARE LICENSE AGREEMENT AND ADDENDA AS AMENDED X9779 DATED 3/9/2013 | | CINE-1341801932-920 | ☐ | CORPTAX | ATTN: GENERAL COUNSEL 1751 LAKE COOK ROAD SUITE 100 DEERFIELD, IL 60015 |
| 2. 797  MASTER SERVICES AGREEMENT DATED 10/1/2021 | | CINE-1341801932-395 | ☐ | CORRIGO INC | ATTN: GENERAL COUNSEL 8245 SW TUALATIN SHERWOOD ROAD TUALATIN, OR 97062 |
| 2. 798  MUTUAL NONDISCLOSURE AGREEMENT DATED 1/15/2021 | | CINE-1341801932-397 | ☐ | CORRIGO INC | ATTN: GENERAL COUNSEL 8245 SW TUALATIN SHERWOOD ROAD TUALATIN, OR 97062 |
| 2. 799  MUTUAL NONDISCLOSURE AGREEMENT | | CINE-1341801932-8773 | ☐ | CPITOL LIGHT | NOT AVAILABLE |
| 2. 800  CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| 2ND AMENDMENT | 3/31/2026 | 4774-1826-1 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |
| 2. 801  CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| ASSIGNMENT - ASSUMPTION OF LEASE | 3/31/2026 | 4775-1826-2 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |
| 2. 802  CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| LEASE | 3/31/2026 | 4779-1826-3 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |
| 2. 803  CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| MEMORANDUM OF LEASE | 3/31/2026 | 4781-1826-4 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 804   CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| RCOA 1826 | 3/31/2026 | 4783-1826-5 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |
| 2. 805   CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| THIRD AMENDMENT | 3/31/2026 | 4784-1826-6 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |
| 2. 806   CROSSROADS ENTERPRISES, LLC \| SONORA 10  \| VERIZON CELL TOWER AGREEMENT | 3/31/2026 | 4785-1826-7 | ☐ | CROSSROADS ENTERPRISES, LLC | 133 OLD WARDS FERRY ROAD, SUITE G SONORA, CA 95370 |
| 2. 807   PROJECT DESCRIPTION 265 DATED 4/30/2014 | | CINE-1341801932-964 | ☐ | CROWE | NOT AVAILABLE |
| 2. 808   AGREEMENT FOR THE EXCHANGE OF CONFIDENTIAL INFORMATION DATED 12/30/2011 | | CINE-1341801932-958 | ☑ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL ONE MID AMERICA PLAZA P.O. BOX 3697 OAK BROOK, IL 60522-3679 |
| 2. 809   AUTHORIZATION TO PROCEED DATED 1/29/2013 | | CINE-1341801932-961 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 810   CHANGE OF PARTNER/CONSULTANT REQUEST FORM DATED 3/1/2017 | | CINE-1341801932-1446 | ☐ | CROWE HORWATH LLP | ATTN: JEFF GOUDIE |
| 2. 811   MASTER SERVICES AGREEMENT DATED 2/24/2012 | | CINE-1341801932-931 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL ONE MID AMERICA PLAZA SUITE 700 OAKBROOK TERRACE, IL 60181 |
| 2. 812   STATEMENT OF WORK - FINANCIALS DISCOVERY AND IMPLEMENTATION PROJECT 07 DATED 1/14/2013 | | CINE-1341801932-962 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 813  STATEMENT OF WORK 2010-20 DATED 2/10/2014 | | CINE-1341801932-8896 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 814  STATEMENT OF WORK 2012-03 DATED 10/10/2012 | | CINE-1341801932-943 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 815  STATEMENT OF WORK 2012-03 DATED 10/10/2012 | | CINE-1341801932-957 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 816  STATEMENT OF WORK 2012-05 DATED 11/7/2012 | | CINE-1341801932-946 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 817  STATEMENT OF WORK 2012-06 DATED 11/7/2012 | | CINE-1341801932-948 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 818  STATEMENT OF WORK 2012-11 DATED 4/3/2014 | | CINE-1341801932-960 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 819  STATEMENT OF WORK 2012-12 DATED 10/3/2012 | | CINE-1341801932-956 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 820  STATEMENT OF WORK 2012-14 DATED 7/7/2014 | | CINE-1341801932-965 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 821   STATEMENT OF WORK DATED 2/24/2012 | | CINE-1341801932-928 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 822   STATEMENT OF WORK NUMBER 2012-02 DATED 10/3/2012 | | CINE-1341801932-942 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 823   STATEMENT OF WORK NUMBER 2012-04 DATED 11/7/2012 | | CINE-1341801932-944 | ☐ | CROWE HORWATH LLP | ATTN: GENERAL COUNSEL 3815 RIVER CROSSING PKWY SUITE 300 INDIANAPOLIS, IN 46240 |
| 2. 824   ROCK RUN 17 | 2ND AMENDMENT TO LEASE | | 8980-1476-1 | ☐ | CULLINAN JOLIET, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY | 420 NORTH MAIN STREET, EAST PEORIA, IL 61611 |
| 2. 825   ROCK RUN 17 | FIRST AMENDMENT TO LEASE | | 8982-1476-2 | ☐ | CULLINAN JOLIET, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY | 420 NORTH MAIN STREET, EAST PEORIA, IL 61611 |
| 2. 826   ROCK RUN 17 | LEASE (EXECUTED) | | 8983-1476-3 | ☐ | CULLINAN JOLIET, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY | 420 NORTH MAIN STREET, EAST PEORIA, IL 61611 |
| 2. 827   ROCK RUN 17 | MEMORANDUM OF LEASE (RECORDED) | | 8984-1476-4 | ☐ | CULLINAN JOLIET, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY | 420 NORTH MAIN STREET, EAST PEORIA, IL 61611 |
| 2. 828   ROCK RUN 17 | THIRD AMENDMENT TO LEASE | | 8985-1476-5 | ☐ | CULLINAN JOLIET, LLC, AN ILLINOIS LIMITED LIABILITY COMPANY | 420 NORTH MAIN STREET, EAST PEORIA, IL 61611 |
| 2. 829   MUTUAL NONDISCLOSURE AGREEMENT DATED 5/18/2021 | | CINE-1341801932-426 | ☐ | CUMMINGS RESOURCES LLC | ATTN: GENERAL COUNSEL 15 CENTURY BOULEVARD NASHVILLE, TN 37214 |
| 2. 830   QUEENS BOULEVARD 8 | ESSENTIAL CONTINGENCIES DATE | | 13721-1437-0 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 831 QUEENS BOULEVARD 8 \| FIRST AMENDMENT TO LEASE  (EXECUTED) | | 13722-1437-1 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 832 QUEENS BOULEVARD 8 \| FOURTH AMENDMENT TO LEASE (EXECUTED) | | 13723-1437-1 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 833 QUEENS BOULEVARD 8 \| LEASE | | 13727-1437-2 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 834 QUEENS BOULEVARD 8 \| LETTER AGREEMENT | | 13730-1437-5 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 835 QUEENS BOULEVARD 8 \| LETTER AGREEMENT (REGAL QB38) EXECUTED | | 13728-1437-3 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 836 QUEENS BOULEVARD 8 \| LETTER AGREEMENT RE EXTENSION (REGAL QB38) EXECUTED | | 13729-1437-4 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 837 QUEENS BOULEVARD 8 \| MEMORANDUM OF LEASE | | 13732-1437-2 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 838 QUEENS BOULEVARD 8 \| MEMORANDUM OF LEASE [RECORDED] | | 13731-1437-1 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 839 QUEENS BOULEVARD 8 \| SECOND AMENDMENT TO LEASE | | 13734-1437-3 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 840 QUEENS BOULEVARD 8 \| THIRD AMENDMENT TO LEASE | | 13736-1437-1 | ☐ | CURBCUT QUEENS BLVD LLC, A NEW YORK LIMITED LIABILITY COMPANY | 97-77 QUEENS BLVD., SUITE 620, REGO PARK, NY 11374 |
| 2. 841 EVENT PROPOSAL E-85872-C4L7J7 DATED 9/20/2022 | | CINE-1341801932-2343 | ☐ | DANI'S DREAM HOMES | ATTN: GENERAL COUNSEL 3843 ROUND TABLE CT LAND O LAKES, FL 34638 |
| 2. 842 EMAIL RE DATADIVIDER CONTRACT RENEWAL | | CINE-1341801932-981 | ☐ | DATA DIVIDER | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 843 MASTER SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT DATED 2/28/2014 | | CINE-1341801932-9050 | ☐ | DATA MASONS SOFTWARE | ATTN: GENERAL COUNSEL 1605 MAIN STREET, SUITE 610 SARASOTA, FL 34236 |
| 2. 844 DYNAMICS AX EDI PROPOSAL DATED 2/28/2014 | | CINE-1341801932-970 | ☐ | DATA MASONS SOFTWARE LLC | ATTN: GENERAL COUNSEL 1605 MAIN STREET, SUITE 610 SARASOTA, FL 34236 |
| 2. 845 STATEMENT OF WORK 03.738.031 DATED 8/12/2019 | | CINE-1341801932-973 | ☐ | DATA MASONS SOFTWARE LLC | ATTN: GENERAL COUNSEL 1605 MAIN STREET, SUITE 610 SARASOTA, FL 34236 |
| 2. 846 STATEMENT OF WORK DATED 8/12/2019 | | CINE-1341801932-8802 | ☐ | DATA MASONS SOFTWARE LLC | ATTN: GENERAL COUNSEL 1605 MAIN STREET, SUITE 610 SARASOTA, FL 34236 |
| 2. 847 VANTAGE POINT EDI SALES QUOTE DATED 7/2/2018 | | CINE-1341801932-972 | ☐ | DATA MASONS SOFTWARE LLC | ATTN: GENERAL COUNSEL 1605 MAIN STREET, SUITE 610 SARASOTA, FL 34236 |
| 2. 848 DD IAT SERVICE INVOICE 11431 DATED 10/28/2021 | | CINE-1341801932-980 | ☐ | DATADIVIDER | ATTN: GENERAL COUNSEL 2888 LOKER AVENUE E STE 110 CARLSBAD, CA 92010 |
| 2. 849 DD IAT SERVICE INVOICE 114563 DATED 12/18/2020 | | CINE-1341801932-979 | ☐ | DATADIVIDER | ATTN: GENERAL COUNSEL 2888 LOKER AVENUE E STE 113 CARLSBAD, CA 92010 |
| 2. 850 MUTUAL NONDISCLOSURE AGREEMENT DATED 9/22/2016 | | CINE-1341801932-975 | ☐ | DATADIVIDER | ATTN: GENERAL COUNSEL 6472 CAMDEN AVENUE, #102B SAN JOSE, CA 95120 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 851  LETTER RE: ENGAGEMENT AGREEMENT DATED 4/14/2021 | | CINE-1341801932-97 | ☐ | DAVIS CEDILLO & MENDOZA INC | ATTN: RICARDO G. CEDILLO MCCOMBS PLAZA SUITE 500, 755 E. MULBERRY AVENUE SAN ANTONIO, TX 78212-3135 |
| 2. 852  LETTER RE: LEGAL REPRESENTATION DATED 10/22/2020 | | CINE-1341801932-98 | ☐ | DAVIS WRIGHT TREMAINE LLP | ATTN: JOSEPH REECE 188 WEST NORTHERN LIGHTS BOULEVARD SUITE 1100 ANCHORAGE, AK 99503-3985 |
| 2. 853  MANAGED/RCG/SITE CENTERS | 131699  NAMPA GATEWAY 12  | FIRST EXTENSION OF MANAGEMENT AGREEMENT | | 8792-1699-1 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 854  MANAGED/RCG/SITE CENTERS | 131699  NAMPA GATEWAY 12  | MANAGEMENT AGREEMENT TERM EXTENSION | | 8793-1699-2 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 855  MANAGED/RCG/SITE CENTERS | 131699  NAMPA GATEWAY 12  | OWNER OPTION NOTICE | | 8794-1699-3 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 856  MANAGED/RCG/SITE CENTERS | 131699  NAMPA GATEWAY 12  | RCOA 1699 | | 8796-1699-4 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 857  MANAGED/RCG/SITE CENTERS \| 131699  NAMPA GATEWAY 12 \| SECOND EXTENSION OF MANAGEMENT AGREEMENT | | 8797-1699-5 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 858  MANAGED/RCG/SITE CENTERS \| 131699  NAMPA GATEWAY 12 \| THEATRE MANAGEMENT AGREEMENT | | 8798-1699-6 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 859  MANAGED/RCG/SITE CENTERS \| 131699  NAMPA GATEWAY 12 \| THIRD EXTENSION AND MODIFICATION OF THEATRE MANAGEMENT AGREEMENT | | 8799-1699-7 | ☐ | DDR NAMPA CINEMAS LLC, A DELAWARE LIMITED LIABILITY COMPANY | DDR NAMPA CINEMAS LLC C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 860  EVENT PROPOSAL - AUDITORIUM RENTAL E-83060-S7P8S5 DATED 6/29/2022 | | CINE-1341801932-2290 | ☐ | DECORATIVE ARTS SOCIETY | ATTN: GENERAL COUNSEL 1112 PESCADOR DRIVE NEWPORT BEACH, CA 92660 |
| 2. 861  EVENT PROPOSAL E-83056-Y1L2H7 DATED 6/29/2022 | | CINE-1341801932-2286 | ☐ | DECORATIVE ARTS SOCIETY | ATTN: GENERAL COUNSEL 1112 PESCADOR DR NEWPORT BEACH, CA 92660 |
| 2. 862  EVENT PROPOSAL E-83058-V8V4F4 DATED 6/29/2022 | | CINE-1341801932-2288 | ☐ | DECORATIVE ARTS SOCIETY | ATTN: GENERAL COUNSEL 1112 PESCADOR DR. NEWPORT BEACH, CA 92660 |
| 2. 863  EVENT PROPOSAL E-83059-C1X5V6 DATED 6/29/2022 | | CINE-1341801932-2289 | ☐ | DECORATIVE ARTS SOCIETY | ATTN: GENERAL COUNSEL 1112 PESCADOR DRIVE NEWPORT BEACH, CA 92660 |
| 2. 864  EVENTS PROPOSAL E-83057-J3B4P3 DATED 6/29/2022 | | CINE-1341801932-2287 | ☐ | DECORATIVE ARTS SOCIETY | ATTN: GENERAL COUNSEL 1112 PESCADOR DR NEWPORT BEACH, CA 92660 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 865  RENEWAL RATES DATED 1/1/2022 | | CINE-1341801932-541 | ☐ | DELTA DENTAL | ATTN: GENERAL COUNSEL 465 MEDFORD STREET<br><br>BOSTON, MA 02129-1454 |
| 2. 866  MUTUAL CONFIDENTIALITY AGREEMENT DATED 8/6/2015 | | CINE-1341801932-989 | ☐ | DELUXE DTDC | ATTN: GENERAL COUNSEL 300 S. FLOWER STREET BURBANK, CA 91504 |
| 2. 867  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | 1ST AMENDMENT | 12/31/2030 | 5474-1315-1 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 868  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | 2ND AMENDMENT | 12/31/2030 | 5476-1315-2 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 869  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | 3RD AMENDMENT | 12/31/2030 | 5478-1315-3 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 870  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | 4TH AMENDMENT | 12/31/2030 | 5480-1315-4 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 871  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | 5TH AMENDMENT | 12/31/2030 | 5481-1315-5 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 872  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | 6TH AMENDMENT | 12/31/2030 | 5482-1315-6 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 873  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | A.I.A. (FINAL) | 12/31/2030 | 5483-1315-7 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 874  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | ASSIGNMENT - ASSUMPTION OF GROUND LEASE | 12/31/2030 | 5513-1315-18 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 875  DENVER PAVILIONS OWNERCO, LLC | PAVILIONS 15  | ASSIGNMENT - ASSUMPTION OF LEASES | 12/31/2030 | 5486-1315-8 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |

**Regal Cinemas, Inc.**                                                                     **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 876  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| ASSIGNMENT AND ASSUMPTION 6-6-03 | 12/31/2030 | 5487-1315-9 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 877  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| ASSIGNMENT AND ASSUMPTION GROUND LEASE 6-28-90 | 12/31/2030 | 5514-1315-19 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 878  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| ASSIGNMENT AND ASSUMPTION OF LEASE 12-9-96 | 12/31/2030 | 5488-1315-10 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 879  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| ASSIGNMENT OF GROUND LEASE 7-8-82 | 12/31/2030 | 5515-1315-20 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 880  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| ASSIGNMENT OF LEASES - RENTS | 12/31/2030 | 5516-1315-21 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 881  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| LEASE | 12/31/2030 | 5493-1315-11 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 882  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| LETTER AGREEMENT | 12/31/2030 | 5495-1315-13 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 883  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| LETTER AGREEMENT 2-10-16 | 12/31/2030 | 5494-1315-12 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 884  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| MEMORANDUM OF ASSIGNMENT - ASSUMPTION OF LEASES | 12/31/2030 | 5497-1315-14 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 885  DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| MEMORANDUM OF LEASE | 12/31/2030 | 5498-1315-15 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 886 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| MEMORANDUM OF OPTION | 12/31/2030 | 5521-1315-22 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 887 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| OWNER PARTICIPATION AGREEMENT | 12/31/2030 | 5522-1315-23 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 888 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| PROPOSED SETTLEMENT | 12/31/2030 | 5523-1315-24 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 889 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| RCOA 1315 | 12/31/2030 | 5502-1315-16 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 890 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| SETTLEMENT AGREEMENT 2-7-92 | 12/31/2030 | 5524-1315-25 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 891 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| SEVENTH AMENDMENT TO LEASE | 12/31/2030 | 5505-1315-17 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 892 | DENVER PAVILIONS OWNERCO, LLC \| PAVILIONS 15  \| SHORT FORM GROUND LEASE | 12/31/2030 | 5525-1315-26 | ☐ | DENVER PAVILIONS OWNERCO, LLC | P.O. BOX 561533 DENVER, CO 80256-1533 |
| 2. 893 | EVENT PROPOSAL E-85002-N8S2V1 DATED 8/22/2022 | | CINE-1341801932-2307 | ☐ | DEU PRODUCTIONS LLC | ATTN: GENERAL COUNSEL 7035 GLENLOCH STREET PHILADELPHIA, PA 19135 |
| 2. 894 | DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| 1ST AMENDMENT TO LEASE AGREEMENT | 12/10/2025 | 20303-1868-1 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 895   DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| 2ND AMENDMENT TO LEASE AGREEMENT | 12/10/2025 | 20304-1868-2 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 896   DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| 3RD AMENDMENT TO LEASE  2007 | 12/10/2025 | 20305-1868-3 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 897   DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| 4TH AMENDMENT | 12/10/2025 | 20306-1868-4 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 898   DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| 5TH AMENDMENT | 12/10/2025 | 20307-1868-5 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 899   DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| AMENDMENT TO AMENDED AND RESTATED COVENANTS | 12/10/2025 | 20309-1868-6 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 900   DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| LEASE | 12/10/2025 | 20319-1868-8 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |

**Regal Cinemas, Inc.**                                                                    Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 901  DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| LEASE SUMMARY | 12/10/2025 | 20318-1868-7 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 902  DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| MEMORANDUM OF LEASE | 12/10/2025 | 20322-1868-9 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 903  DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| RCOA 1868 | 12/10/2025 | 20328-1868-10 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 904  DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| SEVENTH AMENDMENT TO LEASE | 12/10/2025 | 20331-1868-11 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 905  DEVELOPERS REALTY CORP. \| NEW TOWN 12  \| SIXTH AMENDMENT TO LEASE | 12/10/2025 | 20332-1868-12 | ☐ | DEVELOPERS REALTY CORP. | C/O DEVELOPERS REALTY CORPORATION 1224 MILL STREET, BUILDING D, SUITE 103 ATTN: GENERAL COUNSEL EAST BERLIN, CT 06023 |
| 2. 906  EXHIBITOR SERVICES AGREEMENT DATED 9/18/2014 | | CINE-1341801932-162 | ☐ | DIGITAL CINEMA DISTRIBUTION COALITION LLC | ATTN: GENERAL COUNSEL 1840 CENTURY PARK EAST SUITE 440 LOS ANGELES, CA 90067 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 907 MUTUAL NONDISCLOSURE AGREEMENT DATED 3/26/2021 | | CINE-1341801932-428 | ☐ | DIVERSYS LEARNING INC | ATTN: GENERAL COUNSEL 1101 ARROW POINT DRIVE SUITE 302 CEDAR PARK, TX 78613 |
| 2. 908 EVENT PROPOSAL E-85695-B1Z1W5 DATED 9/7/2022 | | CINE-1341801932-2341 | ☐ | DIVISION OF DIVERSITY EQUITY AND INCLUSION AT WEST VIRGINIA UNIVERSITY | ATTN: GENERAL COUNSEL WV 26501 |
| 2. 909 DJM CAPITAL | LA HABRA 16  | FIRST AMENDMENT TO LEASE | 4/30/2034 | 2571-704-1 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 910 DJM CAPITAL | LA HABRA 16  | LEASE | 4/30/2034 | 2573-704-2 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 911 DJM CAPITAL | LA HABRA 16  | LETTER AGREEMENT RE OPTION NOTICE 10.30.18 | 4/30/2034 | 2574-704-3 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 912 DJM CAPITAL | LA HABRA 16  | LETTER AGREEMENT RE OPTION NOTICE 11.20.18 | 4/30/2034 | 2575-704-4 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 913 DJM CAPITAL | LA HABRA 16  | MOL 9-15-97 | 4/30/2034 | 2577-704-5 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 914 DJM CAPITAL | LA HABRA 16  | RCOA 0704 | 4/30/2034 | 2582-704-6 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 915 | DJM CAPITAL \| LA HABRA 16 \| SECOND AMENDMENT TO LEASE | 4/30/2034 | 2584-704-7 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 916 | DJM CAPITAL \| LA HABRA 16 \| THIRD AMENDMENT TO LEASE | 4/30/2034 | 2593-704-8 | ☐ | DJM CAPITAL | ATTN: DOROTHEA AMEZAGA 1415 VHAPALA STREET, 2ND FLOOR SANTA BARBARA, CA 93101 |
| 2. 917 | MUTUAL NONDISCLOSURE AGREEMENT DATED 7/14/2022 | | CINE-1341801932-8747 | ☐ | DM CO | ATTN: GENERAL COUNSEL ONE RIVERFRONT PLACE NEWPORT, KY 41071 |
| 2. 918 | LICENSE AGREEMENT 00221 DATED 6/11/2009 | | CINE-1341801932-1034 | ☐ | DOLBY LABORATORIES INC | ATTN: GENERAL COUNSEL 100 POTRERO AVENUE SAN FRANCISCO, CA 94103 |
| 2. 919 | NON RESIDENTIAL CONTRACT FOR SERVICE DATED 11/5/2021 | | CINE-1341801932-181 | ☐ | DOMINION ENERGY | ATTN: GENERAL COUNSEL COMMERCIAL GROUP MAIL CODE J33, 220 OPERATION WAY CAYCE, SC 29033 |
| 2. 920 | EVENT PROPOSAL E-85152-G4Q2V8 DATED 8/22/2022 | | CINE-1341801932-2308 | ☐ | DONNA M SAUNDERS FOUNDATION | ATTN: GENERAL COUNSEL 7714 BRISTOL SQUARE COURT SPRINGFIELD, VA 22153 |
| 2. 921 | CONFIDENTIALITY AGREEMENT DATED 6/10/2009 | | CINE-1341801932-1036 | ☐ | DOREMI LABS INC | ATTN: GENERAL COUNSEL 1020 CHESTNUT STREET BURBANK, CA 91506 |
| 2. 922 | LOANER AGREEMENT 15755 DATED 2/11/2009 | | CINE-1341801932-1037 | ☑ | DOREMI LABS INC | ATTN: GENERAL COUNSEL 1020 E. CESTNUT ST. BURBANK, CA 91506 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 923  DOUGLAS EMMETT MANAGEMENT, LLC | WOODLAND HILLS OFFICE | SETTLEMENT AND LIMITED RELEASE AGREEMENT | 12:00:00 AM | 2279-1483-0 | ☐ | DOUGLAS EMMETT MANAGEMENT, LLC | 1299 OCEAN AVENUE, SUITE 1000 SANTA MONICA, CA 90401 |
| 2. 924  DOUGLASS EMMETT | SHERMAN OAKS GALLERIA 16  | THEATRE LEASE | 6/30/2036 | 4014-1483-0 | ☐ | DOUGLASS EMMETT | 1901 AVENUE OF THE STARS, SUITE 1800 ATTN: ANTON N. NATSIS, ESQ. LOS ANGELES, CA 90067 |
| 2. 925  DOW PAC | JACK LONDON CINEMA  | 1ST AMENDMENT | 6/30/2030 | 4331-1808-1 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 926  DOW PAC | JACK LONDON CINEMA  | 2ND AMENDMENT | 6/30/2030 | 4332-1808-2 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 927  DOW PAC | JACK LONDON CINEMA  | ASSIGNMENT - ASSUMPTION OF LEASE | 6/30/2030 | 4334-1808-3 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 928  DOW PAC | JACK LONDON CINEMA  | ASSIGNMENT OF LEASE | 6/30/2030 | 4335-1808-4 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 929  DOW PAC | JACK LONDON CINEMA  | LEASE 11-15-94 | 6/30/2030 | 4338-1808-5 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 930  DOW PAC | JACK LONDON CINEMA  | LEASE 9-01-94 | 6/30/2030 | 4339-1808-6 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 931 DOW PAC \| JACK LONDON CINEMA \| LEASE GUARANTEE | 6/30/2030 | 4340-1808-7 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 932 DOW PAC \| JACK LONDON CINEMA \| MEMORANDUM OF LEASE | 6/30/2030 | 4345-1808-9 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 933 DOW PAC \| JACK LONDON CINEMA \| MEMORANDUM OF LEASE 9-27-04 | 6/30/2030 | 4344-1808-8 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 934 DOW PAC \| JACK LONDON CINEMA \| NON-DISTURBANCE - ATTORNMENT | 6/30/2030 | 4348-1808-10 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 935 DOW PAC \| JACK LONDON CINEMA \| RCOA 1808 | 6/30/2030 | 4349-1808-11 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 936 DOW PAC \| JACK LONDON CINEMA \| THIRD AMENDMENT TO LEASE | 6/30/2030 | 4352-1808-12 | ☐ | DOW PAC | ATTN: DONALD JONES, MANAGING GENERAL PARTNER 2228 LIVINGSTON STREET OAKLAND, CA 94606 |
| 2. 937 DOW PAC \| STOCKTON HOLIDAY 8 \| 1ST AMENDMENT | 10/31/2030 | 4494-1816-1 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 938 DOW PAC \| STOCKTON HOLIDAY 8 \| 2ND AMENDMENT | 10/31/2030 | 4495-1816-2 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 939 DOW PAC \| STOCKTON HOLIDAY 8 \| 3RD AMENDMENT | 10/31/2030 | 4496-1816-3 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 940   DOW PAC \| STOCKTON HOLIDAY 8   \|   AMENDED PARKING LICENSE | 10/31/2030 | 4510-1816-11 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 941   DOW PAC \| STOCKTON HOLIDAY 8   \|   ASSIGNMENT - ASSUMPTION OF LEASE | 10/31/2030 | 4497-1816-4 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 942   DOW PAC \| STOCKTON HOLIDAY 8   \|   ASSIGNMENT OF LEASE | 10/31/2030 | 4498-1816-5 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 943   DOW PAC \| STOCKTON HOLIDAY 8   \|   LEASE | 10/31/2030 | 4501-1816-6 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 944   DOW PAC \| STOCKTON HOLIDAY 8   \|   MEMORANDUM OF LEASE | 10/31/2030 | 4503-1816-7 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 945   DOW PAC \| STOCKTON HOLIDAY 8   \|   OPTION NOTICE DATE EXTENSION LETTER AGREEMENT | 10/31/2030 | 4505-1816-9 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 946   DOW PAC \| STOCKTON HOLIDAY 8   \|   OPTION NOTICE DATE EXTENSION LETTER AGREEMENT 2 | 10/31/2030 | 4504-1816-8 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 947   DOW PAC \| STOCKTON HOLIDAY 8   \|   RCOA 1816 | 10/31/2030 | 4507-1816-10 | ☐ | DOW PAC | 914 DEWING AVENUE LAFAYETTE, CA 94549 |
| 2. 948   AMENDMENT DATED 10/9/2017 | | CINE-1341801932-509 | ☐ | DR PEPPER/SEVEN UP INC | ATTN: GENERAL COUNSEL 5301 LEGACY DRIVE<br><br>PLANO, TX 75086 |
| 2. 949   ORDER QUOTE DATED 7/18/2022 | | CINE-1341801932-376 | ☐ | DR WORLEY GENERAL CONTRACTORS LLC | ATTN: GENERAL COUNSEL 500 PHILLIPS RD LENOIR, TN 37771 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 950 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| 302_4B_2016-0411_AMENDMENT TO DECLARATION OF CC&R (WALMART) (#20160506 0445) | 3/31/2033 | 3841-1413-1 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 951 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| FIRST AMENDMENT TO LEASE | 3/31/2033 | 3848-1413-2 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 952 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| LEASE | 3/31/2033 | 3850-1413-3 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 953 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| LETTER AGREEMENT 1-7-2021 | 3/31/2033 | 3851-1413-4 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 954 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| LETTER AGREEMENT 6-2-2020 | 3/31/2033 | 3852-1413-5 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 955 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| MEMO OF LEASE - RECORDED | 3/31/2033 | 3854-1413-6 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 956 DS SHOPPING CENTER, LLC \| DELTA SHORES 14 \| RCOA 1413 | 3/31/2033 | 3857-1413-7 | ☐ | DS SHOPPING CENTER, LLC | 814 COMMERCE DRIVE, SUITE 300 ATTN: ACCOUNTING OAK BROOK, IL 60523 |
| 2. 957 DUGAN PARK, LLC AND TOM MOYER THEATRES LLC \| CASCADE 16  \| DEVELOPMENT AGREEMENT 1998 | 12/31/2023 | 20754-845-1 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 958 DUGAN PARK, LLC AND TOM MOYER THEATRES LLC \| CASCADE 16  \| DEVELOPMENT AGREEMENT LAND | 12/31/2023 | 20755-845-2 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 959   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | FIRST AMENDMENT TO LEASE - BUILDING | 12/31/2023 | 20756-845-3 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 960   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | FIRST AMENDMENT TO LEASE - GROUND LAND | 12/31/2023 | 20757-845-4 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 961   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | GROUND LEASE - BUILDING | 12/31/2023 | 20758-845-5 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 962   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | GROUND LEASE - LAND | 12/31/2023 | 20759-845-6 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 963   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | MEMORANDUM OF LEASE - BUILDING | 12/31/2023 | 20762-845-7 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 964   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | MEMORANDUM OF LEASE LAND | 12/31/2023 | 20763-845-8 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 965   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | RCOA 0845 | 12/31/2023 | 20768-845-9 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 966   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | ROADWAY AGREEMENT | 12/31/2023 | 20769-845-10 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |
| 2. 967   DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | CASCADE 16  | THIRD AMENDMENT TO LEASE - BUILDING | 12/31/2023 | 20771-845-11 | ☐ | DUGAN PARK, LLC AND TOM MOYER THEATRES LLC | P.O. BOX 40853 PORTLAND, OR 97240-0853 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 968 | MUTUAL NONDISCLOSURE AGREEMENT | | CINE-1341801932-1040 | ☐ | DYNAMICS RESOURCES | ATTN: GENERAL COUNSEL 834 E RAND RD. MOUNT PROSPECT, IL 60056 |
| 2. 969 | SALES QUOTE FOR SERVICEELITE RENEWAL 20120130.1439 REV 02 DATED 3/1/2012 | | CINE-1341801932-1043 | ☐ | DYNAMIX GROUP INC | ATTN: GENERAL COUNSEL 1905 WOODSTOCK ROAD, SUITE 4150 ROSWELL, GA 30075-5625 |
| 2. 970 | STATEMENT OF WORK 61-487-4972 DATED 6/17/2014 | | CINE-1341801932-1046 | ☐ | DYNAMIX GROUP INC | ATTN: GENERAL COUNSEL 1905 WOODSTOCK ROAD, SUITE 4150 ROSWELL, GA 30075-5625 |
| 2. 971 | STATEMENT OF WORK FOR TECHNICAL SUPPORT 00213 DATED 5/22/2009 | | CINE-1341801932-1045 | ☐ | DYNAMIX GROUP INC | ATTN: GENERAL COUNSEL 1905 WOODSTOCK ROAD, SUITE 4150 ROSWELL, GA 30075-5625 |
| 2. 972 | STATEMENT OF WORK FOR TECHNICAL SUPPORT 07072010.1024-1 DATED 7/21/2010 | | CINE-1341801932-1044 | ☐ | DYNAMIX GROUP INC | ATTN: GENERAL COUNSEL 1905 WOODSTOCK ROAD, SUITE 4150 ROSWELL, GA 30075-5625 |
| 2. 973 | ADDENDUM LANDSCAPING CONTRACT DATED 4/1/2022 | | CINE-1341801932-2497 | ☐ | EBERHARDT LANDSCAPING & LAW SERVICES INC | ATTN: GENERAL COUNSEL 5205 NEW HAVEN CIRCLE BARBERTON, OH 44203 |
| 2. 974 | ADDENDUM LANDSCAPING CONTRACT DATED 4/1/2022 | | CINE-1341801932-8744 | ☐ | EBERHARDT LANDSCAPING & LAW SERVICES INC | ATTN: GENERAL COUNSEL 5205 NEW HAVEN CIRCLE BARBERTON, OH 44203 |
| 2. 975 | ADDENDUM SNOW REMOVAL CONTRACT DATED 12/21/2021 | | CINE-1341801932-8745 | ☐ | EBERHARDT LANDSCAPING & LAW SERVICES INC | ATTN: GENERAL COUNSEL 5205 NEW HAVEN CIRCLE BARBERTON, OH 44203 |

**Regal Cinemas, Inc.**                                                                          **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 976  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| 1ST AMENDMENT | 2/28/2029 | 8850-345-1 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 977  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| 2ND AMENDMENT | 2/28/2029 | 8851-345-2 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 978  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| 3RD LEASE AMENDMENT | 2/28/2029 | 8852-345-3 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 979  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| CP FINAL PLAT LOT 6 | 2/28/2029 | 8857-345-4 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 980  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| FOURTH AMENDMENT TO THEATRE LEASE | 2/28/2029 | 8866-345-5 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 981  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| LEASE | 2/28/2029 | 8867-345-6 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 982  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| LETTER AGREEMENT | 2/28/2029 | 8869-345-8 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |
| 2. 983  ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| LETTER AGREEMENT 10-18-07 | 2/28/2029 | 8868-345-7 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900 ATTN: DAVID GLICKSTEIN, ESQ. CHICAGO, IL 60606 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Other Agreements</u>** | | | | | |
| 2. 984   ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| MEMO OF LEASE AMENDMENT | 2/28/2029 | 8871-345-9 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900<br>ATTN: DAVID GLICKSTEIN, ESQ.<br>CHICAGO, IL 60606 |
| 2. 985   ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| MEMORANDUM OF LEASE | 2/28/2029 | 8872-345-10 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900<br>ATTN: DAVID GLICKSTEIN, ESQ.<br>CHICAGO, IL 60606 |
| 2. 986   ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| PUD AMENDMENT | 2/28/2029 | 8883-345-11 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900<br>ATTN: DAVID GLICKSTEIN, ESQ.<br>CHICAGO, IL 60606 |
| 2. 987   ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| RCOA 0345 | 2/28/2029 | 8884-345-12 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900<br>ATTN: DAVID GLICKSTEIN, ESQ.<br>CHICAGO, IL 60606 |
| 2. 988   ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 2/28/2029 | 8887-345-13 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900<br>ATTN: DAVID GLICKSTEIN, ESQ.<br>CHICAGO, IL 60606 |
| 2. 989   ECD-LINCOLNSHIRE THEATRE II, LLC \| LINCOLNSHIRE 15 IMAX   \| TENANT ACCOUNT AGREEMENT | 2/28/2029 | 8890-345-14 | ☐ | ECD-LINCOLNSHIRE THEATRE II, LLC | 444 WEST LAKE STREET, SUITE 900<br>ATTN: DAVID GLICKSTEIN, ESQ.<br>CHICAGO, IL 60606 |
| 2. 990   MASTER SERVICE AGREEMENT ECR-RTG-2016.07 DATED 11/21/2018 | | CINE-1341801932-1048 | ☐ | E-CORE IT SOLUTIONS LLC | ATTN: GENERAL COUNSEL<br>50 MAIN STREET<br>SUITE 1000<br>WHITE PLAINS, NY 10606 |
| 2. 991   MASTER SERVICES AGREEMENT 00287 DATED 4/12/2011 | | CINE-1341801932-1054 | ☐ | EFFICIENCE LLC | ATTN: GENERAL COUNSEL<br>2099 THUNDERHEAD ROAD<br>SUITE 204<br>KNOVILLE, TN 37922 |

Regal Cinemas, Inc.

Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 992 MUTUAL NONDISCLOSURE AGREEMENT DATED 4/12/2011 | | CINE-1341801932-1055 | ☐ | EFFICIENCE LLC | ATTN: GENERAL COUNSEL 2099 THUNDERHEAD ROAD SUITE 204 KNOXVILLE, TN 37922 |
| 2. 993 STATEMENT OF WORK PROJECT MANAGEMENT AND TRANSITION SERVICES RG2011-01 DATED 5/6/2011 | | CINE-1341801932-1056 | ☐ | EFFICIENCE LLC | ATTN: GENERAL COUNSEL 2099 THUNDERHEAD ROAD SUITE 204 KNOVILLE, TN 37922 |
| 2. 994 RENEWAL STATEMENT Q052700 DATED 7/10/2021 | | CINE-1341801932-234 | ☐ | EFILECABINET INC | ATTN: GENERAL COUNSEL 4101 N. THANKSGIVING WAY SUITE 200 LEHI, UT 84043 |
| 2. 995 SOFTWARE AS A SERVICE AGREEMENT DATED 1/6/2020 | | CINE-1341801932-1059 | ☐ | EFILECABINET INC | ATTN: GENERAL COUNSEL 3300 NORTH ASHTON BOULEVARD, SUITE 400 LEHI, UT 84043 |
| 2. 996 SOFTWARE AS A SERVICE AGREEMENT WITH INVOICE Q-08390 DATED 7/10/2022 | | CINE-1341801932-1061 | ☐ | EFILECABINET INC | ATTN: GENERAL COUNSEL 4101 NORTH THANKSGIVING WAY SUITE 200 LEHI, UT 84043 |
| 2. 997 SOFTWARE SERVICE AGREEMENT DATED 7/10/2022 | | CINE-1341801932-236 | ☐ | EFILECABINET INC | ATTN: GENERAL COUNSEL 4101 THANKSGIVING WAY SUITE 200 LEHI, UT 84043 |
| 2. 998 ELECTRA AMERICA | SOUTHLAND MALL  | CONCESSIONAIRE SUBLEASE - SOUTHLAND MALL 16 (10-0683) REV | 3/31/2027 | 6977-683-1 | ☐ | ELECTRA AMERICA | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH MCCARTHY, CFO 925 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 999  ELECTRA AMERICA \| SOUTHLAND MALL  \| LEASE | 3/31/2027 | 6985-683-3 | ☐ | ELECTRA AMERICA | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH MCCARTHY, CFO 925 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2. 1000  ELECTRA AMERICA \| SOUTHLAND MALL  \| LEASE EXTENSION LETTER | 3/31/2027 | 6984-683-2 | ☐ | ELECTRA AMERICA | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH MCCARTHY, CFO 925 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2. 1001  ELECTRA AMERICA \| SOUTHLAND MALL  \| LL SUPPLEMENTAL SHARE AGREEMENT 8-2-05 | 3/31/2027 | 6987-683-4 | ☐ | ELECTRA AMERICA | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH MCCARTHY, CFO 925 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2. 1002  ELECTRA AMERICA \| SOUTHLAND MALL  \| MEMO OF LEASE 6-29-04 | 3/31/2027 | 6988-683-5 | ☐ | ELECTRA AMERICA | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH MCCARTHY, CFO 925 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2. 1003  ELECTRA AMERICA \| SOUTHLAND MALL  \| RCOA 0683 | 3/31/2027 | 6996-683-6 | ☐ | ELECTRA AMERICA | C/O URBAN RETAIL PROPERTIES, LLC ATTN: JOSEPH MCCARTHY, CFO 925 SOUTH FEDERAL HIGHWAY BOCA RATON, FL 33432 |
| 2. 1004  NONDISCLOSURE AGREEMENT DATED 6/4/2021 | | CINE-1341801932-430 | ☐ | ELECTRIC GAMEBOX | NOT AVAILABLE |
| 2. 1005  NONDISCLOSURE AGREEMENT DATED 6/4/2021 | | CINE-1341801932-431 | ☐ | ELECTRIC GAMEBOX | NOT AVAILABLE |

**Regal Cinemas, Inc.**                                                                            **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1006   EVENT PROPOSAL - BASIC CUT PACKAGE - WEEKEND - LARGE AUDITORIUM E-82813-P9P8H6 DATED 8/15/2022 | | CINE-1341801932-2291 | ☐ | ELLINAS MULTIMEDIA | NOT AVAILABLE |
| 2. 1007   EVENT PROPOSAL E-85472-S6Q7G5 DATED 9/6/2022 | | CINE-1341801932-2356 | ☐ | ELMORE VISION | ATTN: GENERAL COUNSEL 14805 GRISBY RD HOUSTON, TX 77079 |
| 2. 1008   MAINTENANCE RENEWAL CONTRACT DATED 3/25/2010 | | CINE-1341801932-1067 | ☑ | EMBARCADERO TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 100 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO, CA 94111 |
| 2. 1009   MAINTENANCE RENEWAL STATEMENT REGALENTERTA_74337 DATED 5/5/2009 | | CINE-1341801932-1066 | ☑ | EMBARCADERO TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 100 CALIFORNIA STREET 12TH FLOOR SAN FRANCISCO, CA 94111 |
| 2. 1010   SERVICE PROPOSAL QUOTE #: Q01522256 DATED 10/27/2010 | | CINE-1341801932-1074 | ☐ | EMERSON NETWORK POWER LIEBERT SERVICES INC | ATTN: GENERAL COUNSEL 610 EXECUTIVE CAMPUS DRIVE WEBSTERVILLE, OH 43082 |
| 2. 1011   MUTUAL NONDISCLOSURE AGREEMENT DATED 5/5/2022 | | CINE-1341801932-183 | ☐ | ENCYCLE TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 420 N TWIN OAKS VALLEY ROAD #1028 SAN MARCOS, CA 92069 |
| 2. 1012   MUTUAL NONDISCLOSURE AGREEMENT DATED 2/15/2022 | | CINE-1341801932-185 | ☐ | ENERSPONSE INC | ATTN: GENERAL COUNSEL 2901 WEST COAST HIGHWAY NEWPORT BEACH, CA 92663 |
| 2. 1013   EVENT PROPOSAL - BASIC CUT PACKAGE - WEEKEND - LARGE AUDITORIUM UPGRADE E-83782-P4C5T1 DATED 7/13/2022 | | CINE-1341801932-2292 | ☐ | ENGLEBRECHT PROMOTIONS & EVENTS INC | ATTN: GENERAL COUNSEL 17151 NEWHOPE STREET #101 FOUNTAIN VALLEY, CA 92708 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1014  SOFTWARE DEVELOPMENT AND LICENSE AGREEMENT DATED 5/16/2003 | | CINE-1341801932-9103 | ☐ | ENTTEK, INC. | ATTN: GENERAL COUNSEL 521 VILLAGE TRACE, NE BUILDING 10A-SUITE 300 MARIETTA, GA 30067 |
| 2. 1015  LETTER RE: REVISED PROPOSAL FEE DATED 12/6/2021 | | CINE-1341801932-8959 | ☐ | ENVIRODESIGN INC | ATTN: GENERAL COUNSEL 233 RANCH RD 620 SO., SUITE 160-301 AUSTIN, TX 78734 |
| 2. 1016  CONSTRUCTION AGREEMENT DATED 3/23/2022 | | CINE-1341801932-158 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1017  CONSTRUCTION AGREEMENT DATED 3/23/2022 | | CINE-1341801932-159 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1018  CONSTRUCTION AGREEMENT DATED 3/23/2022 | | CINE-1341801932-41 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1WO CANADA |
| 2. 1019  CONSTRUCTION AGREEMENT DATED 3/23/2022 | | CINE-1341801932-48 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1020  CONSTRUCTION AGREEMENT DATED 3/23/2022 | | CINE-1341801932-52 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1021  CONSTRUCTION AGREEMENT DATED 3/23/2022 | | CINE-1341801932-54 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEON, ON L0G 1W0 CANADA |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1022   CONSTRUCTION AGREEMENT DATED 3/31/2022 | | CINE-1341801932-8986 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT BOLTON, ON L7E 1H3 CANADA |
| 2. 1023   CONSTRUCTION AGREEMENT DATED 3/7/2022 | | CINE-1341801932-8675 | ☐ | EOMAC LTD | ATTN: EDWARD SELAJ 5 MARCONI COURT CALEDON, ON L0G1W0 CANADA |
| 2. 1024   CONSTRUCTION AGREEMENT DATED 4/12/2022 | | CINE-1341801932-157 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1025   CONSTRUCTION AGREEMENT DATED 5/16/2022 | | CINE-1341801932-8960 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L7E 1H3 CANADA |
| 2. 1026   CONSTRUCTION AGREEMENT DATED 5/16/2022 | | CINE-1341801932-8961 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L7E 1H3 CANADA |
| 2. 1027   CONSTRUCTION AGREEMENT DATED 5/24/2022 | | CINE-1341801932-58 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1028   CONSTRUCTION AGREEMENT DATED 7/1/2022 | | CINE-1341801932-56 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |
| 2. 1029   CONSTRUCTION AGREEMENT DATED 8/3/2022 | | CINE-1341801932-44 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON L0G 1W0 CANADA |

**Regal Cinemas, Inc.**                                                     **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1030   MUTUAL NONDISCLOSURE AGREEMENT DATED 9/19/2022 | | CINE-1341801932-435 | ☐ | EOMAC LTD | ATTN: GENERAL COUNSEL 5 MARCONI COURT CALEDON, ON LOG1W0 CANADA |
| 2. 1031   MUTUAL NONDISCLOSURE AGREEMENT DATED 5/17/2018 | | CINE-1341801932-1687 | ☐ | EON ENTERTAINMENT INC | ATTN: GENERAL COUNSEL KNOXVILLE, TN |
| 2. 1032   EPR PROPERTIES \| WINROCK 16 \| AMENDED MEMO OF MASTER LEASE AND SUBLEASE | 11/30/2033 | 12754-1992-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1033   EPR PROPERTIES \| WINROCK 16 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 11/30/2033 | 12761-1992-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1034   EPR PROPERTIES \| WINROCK 16 \| GRAND OPENING_ WINROCK STADIUM 16 IMAX - RPX   321992 | 11/30/2033 | 12762-1992-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1035   EPR PROPERTIES \| WINROCK 16 \| LEASE | 11/30/2033 | 12765-1992-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1036   EPR PROPERTIES \| WINROCK 16 \| LETTER TO EXTEND EPR LEASE | 11/30/2033 | 12766-1992-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1037   EPR PROPERTIES \| WINROCK 16 \| MASTER LEASE - GROUND | 11/30/2033 | 12767-1992-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1038   EPR PROPERTIES \| WINROCK 16 \| MEMO OF LEASE | 11/30/2033 | 12769-1992-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1039 | EPR PROPERTIES \| WINROCK 16 \| MEMO OF SUBLEASE TERM COMMENCEMENT | 11/30/2033 | 12770-1992-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1040 | EPR PROPERTIES \| WINROCK 16 \| OPEN-CLOSE NOV 2013.DOCX | 11/30/2033 | 12771-1992-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1041 | EPR PROPERTIES \| WINROCK 16 \| PROMISSORY NOTE RENT DEFERRAL | 11/30/2033 | 12773-1992-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1042 | EPR PROPERTIES \| WINROCK 16 \| RCOA 1992 | 11/30/2033 | 12774-1992-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1043 | EPR PROPERTIES \| WINROCK 16 \| RECORDED MEMO OF MASTER LEASE AND SUB-LEASE | 11/30/2033 | 12775-1992-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1044 | EPR PROPERTIES \| WINROCK 16 \| RECORDED TERM OF LEASE | 11/30/2033 | 12776-1992-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1045 | EPR PROPERTIES \| WINROCK 16 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 11/30/2033 | 12777-1992-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1046 | EPR PROPERTIES \| WINROCK 16 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 11/30/2033 | 12780-1992-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1047 | EPR PROPERTIES \| WINROCK 16 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 11/30/2033 | 12781-1992-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1048　EPR PROPERTIES \| WINROCK 16 \| SNDA --APPLIES TO LEASE AND SUBLEASE | 11/30/2033 | 12783-1992-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1049　EPR PROPERTIES \| WINROCK 16 \| SUBLEASE | 11/30/2033 | 12787-1992-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1050　EPR PROPERTIES \| WINROCK 16 \| THEATER DEVELOPMENT AGREEMENT | 11/30/2033 | 12790-1992-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1051　EPR PROPERTIES \| WINROCK 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 11/30/2033 | 12791-1992-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1052　EPR PROPERTIES \| WINROCK 16 \| WINROCK 30 DAY TEMP CO 11-1-13 | 11/30/2033 | 12793-1992-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1053　EPR PROPERTIES \| ARROYO GRANDE 10 \| 1ST AMENDMENT | 6/30/2030 | 4374-1812-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1054　EPR PROPERTIES \| ARROYO GRANDE 10 \| 1ST AMENDMENT TO RECIPROCAL EASEMENT AGREEMENT | 6/30/2030 | 4373-1812-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1055　EPR PROPERTIES \| ARROYO GRANDE 10 \| 2ND AMENDMENT TO RECIPROCAL EASEMENT AGREEMENT | 6/30/2030 | 4375-1812-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1056　EPR PROPERTIES \| ARROYO GRANDE 10 \| 3RD AMENDMENT TO RECIPROCAL EASEMENT AGREEMENT | 6/30/2030 | 4376-1812-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1057 | EPR PROPERTIES \| ARROYO GRANDE 10  \| 4TH AMENDMENT TO RECIPROCAL EASEMENT AGREEMENT | 6/30/2030 | 4377-1812-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1058 | EPR PROPERTIES \| ARROYO GRANDE 10  \| ASSIGNMENT - ASSUMPTION OF LEASE | 6/30/2030 | 4380-1812-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1059 | EPR PROPERTIES \| ARROYO GRANDE 10  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4384-1812-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1060 | EPR PROPERTIES \| ARROYO GRANDE 10  \| LEASE | 6/30/2030 | 4387-1812-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1061 | EPR PROPERTIES \| ARROYO GRANDE 10  \| MEMORANDUM OF LEASE | 6/30/2030 | 4391-1812-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1062 | EPR PROPERTIES \| ARROYO GRANDE 10  \| OPTION RENEWAL [DEC 2019] | 6/30/2030 | 4392-1812-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1063 | EPR PROPERTIES \| ARROYO GRANDE 10  \| REGAL FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2030 | 4394-1812-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1064 | EPR PROPERTIES \| ARROYO GRANDE 10  \| ROOF AGREEMENT 12-1-05 | 6/30/2030 | 4395-1812-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1065   EPR PROPERTIES \| ARROYO GRANDE 10  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4396-1812-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1066   EPR PROPERTIES \| ARROYO GRANDE 10  \| SECURITY AGREEMENT - REGAL FORBEARANCE 07.07.2020 | 6/30/2030 | 4397-1812-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1067   EPR PROPERTIES \| ARROYO GRANDE 10  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4400-1812-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1068   EPR PROPERTIES \| AUBURN 10  \| 1ST AMENDMENT | 5/31/2028 | 4737-1823-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1069   EPR PROPERTIES \| AUBURN 10  \| ASSIGNMENT - ASSUMPTION OF LEASE | 5/31/2028 | 4738-1823-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1070   EPR PROPERTIES \| AUBURN 10  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2028 | 4744-1823-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1071   EPR PROPERTIES \| AUBURN 10  \| LEASE | 5/31/2028 | 4747-1823-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1072   EPR PROPERTIES \| AUBURN 10  \| LETTER TO EXTEND EPR LEASE | 5/31/2028 | 4748-1823-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1073 | EPR PROPERTIES | AUBURN 10 | MEMORANDUM OF LEASE | 5/31/2028 | 4751-1823-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1074 | EPR PROPERTIES | AUBURN 10 | NON-DISTURBANCE AND ATTORNMENT AGREEMENT | 5/31/2028 | 4752-1823-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1075 | EPR PROPERTIES | AUBURN 10 | PROMISSORY NOTE RENT DEFERRAL | 5/31/2028 | 4753-1823-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1076 | EPR PROPERTIES | AUBURN 10 | RCOA 1823 | 5/31/2028 | 4754-1823-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1077 | EPR PROPERTIES | AUBURN 10 | REGAL FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 5/31/2028 | 4755-1823-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1078 | EPR PROPERTIES | AUBURN 10 | SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2028 | 4757-1823-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1079 | EPR PROPERTIES | AUBURN 10 | SECURITY AGREEMENT - REGAL FORBEARANCE 07.07.2020 | 5/31/2028 | 4758-1823-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1080 | EPR PROPERTIES | AUBURN 10 | THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2028 | 4761-1823-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                       **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1081  EPR PROPERTIES \| BEDFORD 7 \| BEDFORD SUBLEASE 6-11-07 | 6/30/2027 | 9482-1521-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1082  EPR PROPERTIES \| BEDFORD 7 \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 9486-1521-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1083  EPR PROPERTIES \| BEDFORD 7 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9487-1521-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1084  EPR PROPERTIES \| BEDFORD 7 \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2027 | 9488-1521-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1085  EPR PROPERTIES \| BEDFORD 7 \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 9489-1521-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1086  EPR PROPERTIES \| BEDFORD 7 \| LETTER TO EXTEND EPR LEASE | 6/30/2027 | 9491-1521-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1087  EPR PROPERTIES \| BEDFORD 7 \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2027 | 9492-1521-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1088  EPR PROPERTIES \| BEDFORD 7 \| MEMO OF LEASE 6-11-07 | 6/30/2027 | 9493-1521-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1089  EPR PROPERTIES \| BEDFORD 7 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2027 | 9495-1521-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1090  EPR PROPERTIES \| BEDFORD 7 \| RCOA 1521 | 6/30/2027 | 9496-1521-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1091   EPR PROPERTIES \| BEDFORD 7 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2027 | 9498-1521-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1092   EPR PROPERTIES \| BEDFORD 7 \| SECOND AMENDMENT | 6/30/2027 | 9500-1521-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1093   EPR PROPERTIES \| BEDFORD 7 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9499-1521-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1094   EPR PROPERTIES \| BEDFORD 7 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2027 | 9501-1521-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1095   EPR PROPERTIES \| BEDFORD 7 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9502-1521-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1096   EPR PROPERTIES \| BEDFORD 7 \| THIRD AMENDMENT TO MASTER LEASE (FROM WILDER 181526) | 6/30/2027 | 9503-1521-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1097   EPR PROPERTIES \| BEL AIR 14  \| 1ST AMENDMENT TO C.C. - R | 6/30/2034 | 10290-286-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1098   EPR PROPERTIES \| BEL AIR 14 \| AGREEMENT AND CONSENT TO ACTION | 6/30/2034 | 10291-286-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1099   EPR PROPERTIES \| BEL AIR 14  \| AGREEMENT OF SALE | 6/30/2034 | 10292-286-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1100   EPR PROPERTIES \| BEL AIR 14  \| CC-R SIGNS AND COMMON AREAS | 6/30/2034 | 10297-286-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1101   EPR PROPERTIES \| BEL AIR 14  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 10304-286-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1102   EPR PROPERTIES \| BEL AIR 14  \| INFORMAL ORGANIZATIONAL ACTION OF THE BOARD OF DIRECTORS | 6/30/2034 | 10307-286-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1103   EPR PROPERTIES \| BEL AIR 14  \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 10308-286-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1104   EPR PROPERTIES \| BEL AIR 14  \| MASTER LEASE | 6/30/2034 | 10309-286-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1105   EPR PROPERTIES \| BEL AIR 14  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 10311-286-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1106   EPR PROPERTIES \| BEL AIR 14  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 10312-286-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1107   EPR PROPERTIES \| BEL AIR 14  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 10313-286-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1108   EPR PROPERTIES \| BEL AIR 14  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 10314-286-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1109 | EPR PROPERTIES \| BEL AIR 14 \| SUBLEASE | 6/30/2034 | 10316-286-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1110 | EPR PROPERTIES \| BEL AIR 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 10318-286-15 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1111 | EPR PROPERTIES \| BEL AIR 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 10317-286-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1112 | EPR PROPERTIES \| BOWLING GREEN 12 \| BOWLING GREEN SUBLEASE 6-11-07 | 6/30/2032 | 9924-1525-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1113 | EPR PROPERTIES \| BOWLING GREEN 12 \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9928-1525-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1114 | EPR PROPERTIES \| BOWLING GREEN 12 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9929-1525-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1115 | EPR PROPERTIES \| BOWLING GREEN 12 \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2032 | 9930-1525-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1116 | EPR PROPERTIES \| BOWLING GREEN 12 \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9931-1525-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1117 | EPR PROPERTIES \| BOWLING GREEN 12 \| LETTER TO EXTEND EPR LEASE | 6/30/2032 | 9933-1525-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1118 | EPR PROPERTIES \| BOWLING GREEN 12 \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2032 | 9934-1525-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1119  EPR PROPERTIES \| BOWLING GREEN 12  \| MEMO OF LEASE 6-11-07 | 6/30/2032 | 9935-1525-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1120  EPR PROPERTIES \| BOWLING GREEN 12  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2032 | 9938-1525-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1121  EPR PROPERTIES \| BOWLING GREEN 12  \| RCOA 1525 | 6/30/2032 | 9939-1525-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1122  EPR PROPERTIES \| BOWLING GREEN 12  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2032 | 9941-1525-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1123  EPR PROPERTIES \| BOWLING GREEN 12  \| SECOND AMENDMENT | 6/30/2032 | 9943-1525-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1124  EPR PROPERTIES \| BOWLING GREEN 12  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9942-1525-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1125  EPR PROPERTIES \| BOWLING GREEN 12  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2032 | 9944-1525-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1126  EPR PROPERTIES \| BOWLING GREEN 12  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9946-1525-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1127  EPR PROPERTIES \| BOWLING GREEN 12  \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2032 | 9947-1525-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                   **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1128  EPR PROPERTIES \| BRIER CREEK 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14726-1843-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1129  EPR PROPERTIES \| BRIER CREEK 14 \| INDENTURE 12-16-75 | 6/30/2034 | 14729-1843-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1130  EPR PROPERTIES \| BRIER CREEK 14 \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 14731-1843-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1131  EPR PROPERTIES \| BRIER CREEK 14 \| MASTER LEASE | 6/30/2034 | 14732-1843-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1132  EPR PROPERTIES \| BRIER CREEK 14 \| MEMORANDUM OF LEASE | 6/30/2034 | 14733-1843-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1133  EPR PROPERTIES \| BRIER CREEK 14 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 14737-1843-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1134  EPR PROPERTIES \| BRIER CREEK 14 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 14749-1843-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1135  EPR PROPERTIES \| BRIER CREEK 14 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14751-1843-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1136  EPR PROPERTIES \| BRIER CREEK 14 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 14752-1843-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1137   EPR PROPERTIES \| BRIER CREEK 14 \| SUBLEASE | 6/30/2034 | 14755-1843-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1138   EPR PROPERTIES \| BRIER CREEK 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14757-1843-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1139   EPR PROPERTIES \| BRIER CREEK 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 14756-1843-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1140   EPR PROPERTIES \| CANTERA 17 AND RPX \| 1ST AMENDMENT TO DECLARATION | 1/31/2028 | 9037-1788-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1141   EPR PROPERTIES \| CANTERA 17 AND RPX \| 1ST AMENDMENT TO LEASE | 1/31/2028 | 9038-1788-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1142   EPR PROPERTIES \| CANTERA 17 AND RPX \| 2ND AMENDMENT TO LEASE | 1/31/2028 | 9040-1788-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1143   EPR PROPERTIES \| CANTERA 17 AND RPX \| 3RD AMENDMENT TO LEASE | 1/31/2028 | 9041-1788-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1144   EPR PROPERTIES \| CANTERA 17 AND RPX \| AGREEMENT FOR TRAFFIC SIGNAL | 1/31/2028 | 9042-1788-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1145　EPR PROPERTIES \| CANTERA 17 AND RPX \| AMENDED AND RESTATED MEMO OF LEASE | 1/31/2028 | 9043-1788-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1146　EPR PROPERTIES \| CANTERA 17 AND RPX \| AMENDMENT-RENEWAL FOR MAINT-MONITORING CONTRACT | 1/31/2028 | 9044-1788-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1147　EPR PROPERTIES \| CANTERA 17 AND RPX \| ASSIGNMENT AND ASSUMPTION | 1/31/2028 | 9046-1788-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1148　EPR PROPERTIES \| CANTERA 17 AND RPX \| ASSIGNMENT AND ASSUMPTION AGREEMENT | 1/31/2028 | 9045-1788-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1149　EPR PROPERTIES \| CANTERA 17 AND RPX \| ASSUMPTION AGREEMENT EPT DOWNREIT INC | 1/31/2028 | 9047-1788-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1150　EPR PROPERTIES \| CANTERA 17 AND RPX \| BUILDING OPERATING AGREEMENT | 1/31/2028 | 9049-1788-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1151　EPR PROPERTIES \| CANTERA 17 AND RPX \| CANTERA CITY TRAFFIC REGULATIONS AGREEMENT | 1/31/2028 | 9050-1788-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1152　EPR PROPERTIES \| CANTERA 17 AND RPX \| CONFIRMA AGREEMENT | 1/31/2028 | 9055-1788-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1153 EPR PROPERTIES \| CANTERA 17 AND RPX \| FIFTH AMENDMENT TO LEASE | 1/31/2028 | 9062-1788-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1154 EPR PROPERTIES \| CANTERA 17 AND RPX \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 1/31/2028 | 9063-1788-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1155 EPR PROPERTIES \| CANTERA 17 AND RPX \| FOURTH AMENDMENT TO LEASE | 1/31/2028 | 9064-1788-16 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1156 EPR PROPERTIES \| CANTERA 17 AND RPX \| LEASE | 1/31/2028 | 9070-1788-19 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1157 EPR PROPERTIES \| CANTERA 17 AND RPX \| LEASE EXPIRATION AGREEMENT | 1/31/2028 | 9068-1788-17 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1158 EPR PROPERTIES \| CANTERA 17 AND RPX \| LEASE RECAP | 1/31/2028 | 9069-1788-18 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1159 EPR PROPERTIES \| CANTERA 17 AND RPX \| LETTER AGREEMENT (LOT 2 AND 5) | 1/31/2028 | 9072-1788-20 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1160 EPR PROPERTIES \| CANTERA 17 AND RPX \| LETTER TO EXTEND EPR LEASE | 1/31/2028 | 9073-1788-21 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1161 EPR PROPERTIES \| CANTERA 17 AND RPX \| LICENSE-INDEMNITY AGREEMENT | 1/31/2028 | 9074-1788-22 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1162 EPR PROPERTIES \| CANTERA 17 AND RPX \| MEMORANDUM OF LEASE | 1/31/2028 | 9080-1788-23 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1163 EPR PROPERTIES \| CANTERA 17 AND RPX \| PROMISSORY NOTE RENT DEFERRAL | 1/31/2028 | 9081-1788-24 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1164 EPR PROPERTIES \| CANTERA 17 AND RPX \| RCOA 1788 | 1/31/2028 | 9082-1788-25 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1165 EPR PROPERTIES \| CANTERA 17 AND RPX \| RECLINER CONVERSION DOCUMENTS | 1/31/2028 | 9086-1788-26 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1166 EPR PROPERTIES \| CANTERA 17 AND RPX \| RECORDED - SECOND AMENDMENT - LOCAL DECLARATION | 1/31/2028 | 9087-1788-27 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1167 EPR PROPERTIES \| CANTERA 17 AND RPX \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 1/31/2028 | 9089-1788-28 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1168 EPR PROPERTIES \| CANTERA 17 AND RPX \| RIGHT OF ENTRY AGREEMENT | 1/31/2028 | 9091-1788-29 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1169  EPR PROPERTIES \| CANTERA 17 AND RPX \| SCREEN CLOSINGS | 1/31/2028 | 9092-1788-30 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1170  EPR PROPERTIES \| CANTERA 17 AND RPX \| SECOND AMENDMENT TO DECLARATION OF EASEMENTS, COVENANTS AND RESTRICTIONS.QUITCLAIM DEED - STORM DETENTION PARCELS | 1/31/2028 | 9093-1788-31 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1171  EPR PROPERTIES \| CANTERA 17 AND RPX \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 1/31/2028 | 9094-1788-32 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1172  EPR PROPERTIES \| CANTERA 17 AND RPX \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 1/31/2028 | 9095-1788-33 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1173  EPR PROPERTIES \| CANTERA 17 AND RPX \| SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 1/31/2028 | 9096-1788-34 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1174  EPR PROPERTIES \| CANTERA 17 AND RPX \| TERMINATION OF AGREEMENT | 1/31/2028 | 9101-1788-35 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1175  EPR PROPERTIES \| CANTERA 17 AND RPX \| THIRD AMENDMENT TO DEC OF EASEMENTS -COVENANTS-RESTRICTIONS | 1/31/2028 | 9102-1788-36 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1176   EPR PROPERTIES \| CANTERA 17 AND RPX \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 1/31/2028 | 9103-1788-37 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES GROUP 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1177   EPR PROPERTIES \| CHERRYDALE 16 \| 1ST AMENDMENT TO LEASE | 6/9/2031 | 17714-1885-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1178   EPR PROPERTIES \| CHERRYDALE 16 \| 2ND AMENDMENT TO LEASE | 6/9/2031 | 17715-1885-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1179   EPR PROPERTIES \| CHERRYDALE 16 \| 3RD AMENDMENT TO LEASE | 6/9/2031 | 17716-1885-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1180   EPR PROPERTIES \| CHERRYDALE 16 \| ASSIGNMENT AND ASSUMPTION | 6/9/2031 | 17717-1885-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1181   EPR PROPERTIES \| CHERRYDALE 16 \| ASSIGNMENT OF LEASE | 6/9/2031 | 17718-1885-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1182   EPR PROPERTIES \| CHERRYDALE 16 \| COMMENCEMENT OF LEASE TERM AGREEMENT | 6/9/2031 | 17719-1885-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1183   EPR PROPERTIES \| CHERRYDALE 16 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/9/2031 | 17724-1885-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1184 | EPR PROPERTIES \| CHERRYDALE 16  \| FIRST AMENDMENT TO REA | 6/9/2031 | 17725-1885-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1185 | EPR PROPERTIES \| CHERRYDALE 16  \| FOURTH AMENDMENT TO LEASE (UNDATED) | 6/9/2031 | 17726-1885-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1186 | EPR PROPERTIES \| CHERRYDALE 16  \| LEASE | 6/9/2031 | 17730-1885-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1187 | EPR PROPERTIES \| CHERRYDALE 16  \| LETTER TO EXTEND EPR LEASE | 6/9/2031 | 17731-1885-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1188 | EPR PROPERTIES \| CHERRYDALE 16  \| MEMORANDUM OF LEASE | 6/9/2031 | 17734-1885-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1189 | EPR PROPERTIES \| CHERRYDALE 16  \| PROMISSORY NOTE RENT DEFERRAL | 6/9/2031 | 17737-1885-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1190 | EPR PROPERTIES \| CHERRYDALE 16  \| RCOA 1885 | 6/9/2031 | 17738-1885-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1191 | EPR PROPERTIES \| CHERRYDALE 16  \| REA | 6/9/2031 | 17739-1885-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1192 EPR PROPERTIES \| CHERRYDALE 16 \| RECORDED MORTGAGE SATISFACTION | 6/9/2031 | 17740-1885-16 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1193 EPR PROPERTIES \| CHERRYDALE 16 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/9/2031 | 17742-1885-17 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1194 EPR PROPERTIES \| CHERRYDALE 16 \| RELEASE AND ASSUMPTION AGREEMENT | 6/9/2031 | 17743-1885-18 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1195 EPR PROPERTIES \| CHERRYDALE 16 \| SATISFACTION OF LEASEHOLD MORTGAGE | 6/9/2031 | 17745-1885-19 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1196 EPR PROPERTIES \| CHERRYDALE 16 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/9/2031 | 17746-1885-20 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1197 EPR PROPERTIES \| CHERRYDALE 16 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/9/2031 | 17747-1885-21 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1198 EPR PROPERTIES \| CHERRYDALE 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/9/2031 | 17749-1885-22 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1199 EPR PROPERTIES \| CLARKSVILLE 16 \| AGREEMENT TO REMOVE ENCROACHMENTS | 6/30/2032 | 18197-1534-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1200 EPR PROPERTIES \| CLARKSVILLE 16 \| AMENDMENT TO SUBLEASE AGREEMENT | 6/30/2032 | 18198-1534-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1201 EPR PROPERTIES \| CLARKSVILLE 16 \| CLARKSVILLE, TN SUBLEASE 6-11-07 | 6/30/2032 | 18199-1534-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1202 EPR PROPERTIES \| CLARKSVILLE 16 \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 18203-1534-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1203 EPR PROPERTIES \| CLARKSVILLE 16 \| FINAL DOCUMENTATION FOR CLARKSVILLE ALLOWANCE | 6/30/2032 | 18204-1534-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1204 EPR PROPERTIES \| CLARKSVILLE 16 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 18205-1534-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1205 EPR PROPERTIES \| CLARKSVILLE 16 \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2032 | 18206-1534-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1206 EPR PROPERTIES \| CLARKSVILLE 16 \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 18207-1534-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1207 EPR PROPERTIES \| CLARKSVILLE 16 \| LETTER TO EXTEND EPR LEASE | 6/30/2032 | 18209-1534-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1208 EPR PROPERTIES \| CLARKSVILLE 16 \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2032 | 18212-1534-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1209 EPR PROPERTIES \| CLARKSVILLE 16 \| MEMO OF LEASE 6-11-07 | 6/30/2032 | 18213-1534-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1210  EPR PROPERTIES \| CLARKSVILLE 16  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2032 | 18216-1534-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1211  EPR PROPERTIES \| CLARKSVILLE 16  \| RCOA 1534 | 6/30/2032 | 18217-1534-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1212  EPR PROPERTIES \| CLARKSVILLE 16  \| REA | 6/30/2032 | 18219-1534-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1213  EPR PROPERTIES \| CLARKSVILLE 16  \| RECLINER RENOVATION | 6/30/2032 | 18220-1534-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1214  EPR PROPERTIES \| CLARKSVILLE 16  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2032 | 18222-1534-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1215  EPR PROPERTIES \| CLARKSVILLE 16  \| SECOND AMENDMENT | 6/30/2032 | 18224-1534-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1216  EPR PROPERTIES \| CLARKSVILLE 16  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 18223-1534-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1217  EPR PROPERTIES \| CLARKSVILLE 16  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2032 | 18225-1534-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1218  EPR PROPERTIES \| CLARKSVILLE 16  \| SIXTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 18226-1534-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1219  EPR PROPERTIES | CLARKSVILLE 16  | THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 18227-1534-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1220  EPR PROPERTIES | CLARKSVILLE 16  | THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2032 | 18228-1534-22 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1221  EPR PROPERTIES | COLDWATER CROSSING 14   | ASSIGNMENT AND ASSUMPTION OF LEASES | 4/30/2029 | 9297-169-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1222  EPR PROPERTIES | COLDWATER CROSSING 14   | ASSIGNMENT OF COMMON AREA MAINTENANCE AGREEMENT | 4/30/2029 | 9298-169-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1223  EPR PROPERTIES | COLDWATER CROSSING 14   | FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2029 | 9305-169-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1224  EPR PROPERTIES | COLDWATER CROSSING 14   | LEASE | 4/30/2029 | 9309-169-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1225  EPR PROPERTIES | COLDWATER CROSSING 14   | LEASE - SUBLEASE TERMINATION AGREEMENT | 4/30/2029 | 9307-169-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1226  EPR PROPERTIES | COLDWATER CROSSING 14   | LEASE 1-26-90 | 4/30/2029 | 9308-169-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1227  EPR PROPERTIES | COLDWATER CROSSING 14   | LETTER TO EXTEND EPR LEASE | 4/30/2029 | 9310-169-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1228 EPR PROPERTIES \| COLDWATER CROSSING 14   \| MEMORANDUM OF LEASE | 4/30/2029 | 9314-169-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1229 EPR PROPERTIES \| COLDWATER CROSSING 14   \| MEMORANDUM OF LEASE (SHORT FORM) | 4/30/2029 | 9313-169-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1230 EPR PROPERTIES \| COLDWATER CROSSING 14   \| PROMISSORY NOTE RENT DEFERRAL | 4/30/2029 | 9320-169-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1231 EPR PROPERTIES \| COLDWATER CROSSING 14   \| RCOA 0169 | 4/30/2029 | 9321-169-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1232 EPR PROPERTIES \| COLDWATER CROSSING 14   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 4/30/2029 | 9322-169-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1233 EPR PROPERTIES \| COLDWATER CROSSING 14   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2029 | 9326-169-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1234 EPR PROPERTIES \| COLDWATER CROSSING 14   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 4/30/2029 | 9327-169-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1235 EPR PROPERTIES \| COLDWATER CROSSING 14   \| SUBLEASE AGREEMENT | 4/30/2029 | 9332-169-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |
| 2. 1236 EPR PROPERTIES \| COLDWATER CROSSING 14   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2029 | 9336-169-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 63105 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1237   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| AGREEMENT OF SALE AND PURCHASE | 10/31/2032 | 17798-1887-1 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1238   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| ASSIGNMENT AND ASSUMPTION OF LEASE | 10/31/2032 | 17799-1887-2 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1239   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 10/31/2032 | 17813-1887-3 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1240   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| FIRST AMENDMENT TO LEASE | 10/31/2032 | 17814-1887-4 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1241   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| INDEMNITY AGREEMENT | 10/31/2032 | 17818-1887-5 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1242   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| LEASE | 10/31/2032 | 17823-1887-7 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1243   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| LEASE TERMINATION AGREEMENT | 10/31/2032 | 17822-1887-6 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1244   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| LETTER TO EXTEND EPR LEASE | 10/31/2032 | 17824-1887-8 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1245   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| MEMORANDUM OF LEASE | 10/31/2032 | 17829-1887-9 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1246   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| PROMISSORY NOTE RENT DEFERRAL | 10/31/2032 | 17835-1887-10 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1247   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| RCOA 1887 | 10/31/2032 | 17836-1887-11 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1248   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| RECORDED MORTGAGE SATISFACTION | 10/31/2032 | 17838-1887-12 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1249   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 10/31/2032 | 17840-1887-13 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1250   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| RELEASE AND ASSUMPTION AGREEMENT | 10/31/2032 | 17841-1887-14 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1251   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| RULE TO VACATE OR SHOW CAUSE | 10/31/2032 | 17843-1887-15 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1252   EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 10/31/2032 | 17844-1887-16 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**                                                          **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1253 | EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 10/31/2032 | 17845-1887-17 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1254 | EPR PROPERTIES \| COLUMBIANA GRANDE 14   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 10/31/2032 | 17851-1887-18 | ☐ | EPR PROPERTIES | C/O DDR CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 1255 | EPR PROPERTIES \| CROSSROADS 16 \| 1ST AMENDMENT OF COVENANTS, CONDITIONS AND RESTRICTIONS | 12/31/2029 | 15031-1874-35 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1256 | EPR PROPERTIES \| CROSSROADS 16 \| 1ST AMENDMENT TO LEASE AGREEMENT | 12/31/2029 | 15032-1874-36 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1257 | EPR PROPERTIES \| CROSSROADS 16 \| 2ND AMENDMENT TO LEASE AGREEMENT | 12/31/2029 | 15033-1874-37 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1258 | EPR PROPERTIES \| CROSSROADS 16 \| ASSIGNMENT AND ASSUMPTION | 12/31/2029 | 15038-1874-38 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1259 | EPR PROPERTIES \| CROSSROADS 16 \| ASSIGNMENT OF LEASE 2-27-03 | 12/31/2029 | 15039-1874-39 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1260 | EPR PROPERTIES \| CROSSROADS 16 \| ASSIGNMENT OF LEASE 5-16-01 | 12/31/2029 | 15040-1874-40 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1261 EPR PROPERTIES \| CROSSROADS 16 \| CCR | 12/31/2029 | 15041-1874-41 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1262 EPR PROPERTIES \| CROSSROADS 16 \| CORRECTION TO 2ND AMENDMENT OF CARY LEASE AGREEMENT | 12/31/2029 | 15044-1874-42 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1263 EPR PROPERTIES \| CROSSROADS 16 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 12/31/2029 | 15049-1874-43 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1264 EPR PROPERTIES \| CROSSROADS 16 \| LEASE | 12/31/2029 | 15054-1874-44 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1265 EPR PROPERTIES \| CROSSROADS 16 \| LETTER AGREEMENT RE ADDITIONAL PARKING SPACES | 12/31/2029 | 15055-1874-45 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1266 EPR PROPERTIES \| CROSSROADS 16 \| LETTER TO EXTEND EPR LEASE | 12/31/2029 | 15056-1874-46 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1267 EPR PROPERTIES \| CROSSROADS 16 \| LICENSE AGREEMENT | 12/31/2029 | 15058-1874-48 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1268 EPR PROPERTIES \| CROSSROADS 16 \| LICENSE AGREEMENT 2-9-22 | 12/31/2029 | 15057-1874-47 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1269  EPR PROPERTIES \| CROSSROADS 16 \| MEMORANDUM OF ASSIGNMENT  1-2000 | 12/31/2029 | 15062-1874-49 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1270  EPR PROPERTIES \| CROSSROADS 16 \| MEMORANDUM OF LEASE | 12/31/2029 | 15063-1874-50 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1271  EPR PROPERTIES \| CROSSROADS 16 \| PARKING AGREEMENT | 12/31/2029 | 15068-1874-52 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1272  EPR PROPERTIES \| CROSSROADS 16 \| PARKING AGREEMENT - EXECUTED | 12/31/2029 | 15067-1874-51 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1273  EPR PROPERTIES \| CROSSROADS 16 \| PROMISSORY NOTE RENT DEFERRAL | 12/31/2029 | 15071-1874-53 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1274  EPR PROPERTIES \| CROSSROADS 16 \| RCOA 1874 | 12/31/2029 | 15072-1874-54 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1275  EPR PROPERTIES \| CROSSROADS 16 \| RECLINER RENOVATION DOCUMENTS | 12/31/2029 | 15073-1874-55 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1276  EPR PROPERTIES \| CROSSROADS 16 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 12/31/2029 | 15075-1874-56 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1277  EPR PROPERTIES \| CROSSROADS 16 \| RELEASE AND ASSUMPTION AGREEMENT | 12/31/2029 | 15076-1874-57 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1278  EPR PROPERTIES \| CROSSROADS 16 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 12/31/2029 | 15078-1874-58 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1279  EPR PROPERTIES \| CROSSROADS 16 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 12/31/2029 | 15079-1874-59 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1280  EPR PROPERTIES \| CROSSROADS 16 \| SETTLEMENT AGREEMENT | 12/31/2029 | 15080-1874-60 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1281  EPR PROPERTIES \| CROSSROADS 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 12/31/2029 | 15085-1874-61 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1282  EPR PROPERTIES \| CROSSROADS 16 \| THIRD AMENDMENT TO LEASE | 12/31/2029 | 15086-1874-62 | ☐ | EPR PROPERTIES | C/O AMERICAN REALTY ADVISORS 801 N. BRAND BLVD., SUITE 800 ATTN: STANLEY L. IEZMAN GLENDALE, CA 91203 |
| 2. 1283  EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| 1ST AMENDMENT TO RECIP EASEMENT | 6/30/2034 | 2369-357-19 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1284  EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| 1ST COMPLETE AMENDED - RESTA DEVEL AGREE | 6/30/2034 | 2370-357-20 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1285 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| 2ND AMENDMENT TO 2ND AMEND-RESTATE CC-R | 6/30/2034 | 2371-357-21 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1286 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| 2ND COMPLETELY AMENDED - RESTATED CC-R | 6/30/2034 | 2372-357-22 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1287 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| AMENDMENT TO DEED OF TRUST | 6/30/2034 | 2373-357-23 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1288 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 2386-357-24 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1289 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| LETTER AGREEMENT | 6/30/2034 | 2391-357-25 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1290 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 2392-357-26 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1291 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| MASTER LEASE | 6/30/2034 | 2394-357-27 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1292 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| MEMORANDUM OF LEASE | 6/30/2034 | 2395-357-28 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1293 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 2399-357-29 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1294 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| PURCHASE AGREEMENT - ESCROW INSTRUCTIONS | 6/30/2034 | 2401-357-30 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1295 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| RCOA 0357 | 6/30/2034 | 2402-357-31 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1296 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 2404-357-32 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1297 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 2406-357-33 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1298 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 2407-357-34 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1299 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| SUBLEASE | 6/30/2034 | 2409-357-35 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1300 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 2412-357-37 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1301 | EPR PROPERTIES \| FOOTHILL TOWNE CENTRE 22 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 2411-357-36 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1302 | EPR PROPERTIES \| FRANKLIN SQUARE 14 \| AMENDMENT TO GROUND LEASE AGREEMENT | 6/30/2034 | 14796-1845-27 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1303  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| ASSIGN - ASSUMP OF LL'S INTEREST IN LEASE 7-21-05 | 6/30/2034 | 14797-1845-28 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1304  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| BILLBOARD LEASE | 6/30/2034 | 14765-1845-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1305  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14773-1845-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1306  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| GROUND LEASE 6-1-99 | 6/30/2034 | 14798-1845-29 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1307  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| MASTER LEASE | 6/30/2034 | 14779-1845-15 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1308  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| MEMORANDUM OF LEASE | 6/30/2034 | 14780-1845-16 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1309  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 14784-1845-17 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1310  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| RIGHT OF WAY AGREEMENT 11-2-98 | 6/30/2034 | 14785-1845-18 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1311  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| RIGHT OF WAY AGREEMENT 2 3-21-63 | 6/30/2034 | 14786-1845-19 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1312  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| RIGHT OF WAY AGREEMENT 4-7-59 | 6/30/2034 | 14787-1845-20 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1313  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14788-1845-21 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1314  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| SECOND AMENDMENT TO GROUND LEASE | 6/30/2034 | 14799-1845-30 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1315  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 14789-1845-22 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1316  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| SUBLEASE | 6/30/2034 | 14791-1845-23 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1317  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| SUBORDINATION AGREEMENT | 6/30/2034 | 14792-1845-24 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1318  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14794-1845-26 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1319  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 14793-1845-25 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1320  EPR PROPERTIES \| FRANKLIN SQUARE 14 \| THIRD AMENDMENT TO GROUND LEASE | 6/30/2034 | 14800-1845-31 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**  Case Number:   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1321   EPR PROPERTIES \| GRAND ESPLANADE 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 10/31/2035 | 10181-1480-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1322   EPR PROPERTIES \| GRAND ESPLANADE 14 \| LEASE | 10/31/2035 | 10182-1480-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1323   EPR PROPERTIES \| GRAND ESPLANADE 14 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 10/31/2035 | 10183-1480-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1324   EPR PROPERTIES \| GRAND ESPLANADE 14 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 10/31/2035 | 10185-1480-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1325   EPR PROPERTIES \| GRAND ESPLANADE 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 10/31/2035 | 10186-1480-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1326   EPR PROPERTIES \| GRAND PARKWAY 22  \| ASSIGNMENT OF DECLARANT RIGHTS | 4/30/2037 | 19021-1440-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1327   EPR PROPERTIES \| GRAND PARKWAY 22  \| ASSIGNMENT OF WARRANTIES | 4/30/2037 | 19022-1440-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1328   EPR PROPERTIES \| GRAND PARKWAY 22  \| CCR FOR LONG MEADOW FARMS | 4/30/2037 | 19023-1440-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1329   EPR PROPERTIES \| GRAND PARKWAY 22  \| EIGHTEENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19025-1440-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1330 EPR PROPERTIES \| GRAND PARKWAY 22 \| EIGHTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19026-1440-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1331 EPR PROPERTIES \| GRAND PARKWAY 22 \| ELEVENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19027-1440-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1332 EPR PROPERTIES \| GRAND PARKWAY 22 \| FIFTEENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19029-1440-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1333 EPR PROPERTIES \| GRAND PARKWAY 22 \| FIFTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19030-1440-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1334 EPR PROPERTIES \| GRAND PARKWAY 22 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2037 | 19031-1440-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1335 EPR PROPERTIES \| GRAND PARKWAY 22 \| FOURTEENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19032-1440-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1336 EPR PROPERTIES \| GRAND PARKWAY 22 \| FOURTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19033-1440-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1337 EPR PROPERTIES \| GRAND PARKWAY 22 \| LETTER TO EXTEND EPR LEASE | 4/30/2037 | 19036-1440-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1338 EPR PROPERTIES \| GRAND PARKWAY 22 \| MEMORANDUM OF LEASE | 4/30/2037 | 19037-1440-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1339 EPR PROPERTIES \| GRAND PARKWAY 22 \| NINETEENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19039-1440-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1340 | EPR PROPERTIES \| GRAND PARKWAY 22 \| NINTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19040-1440-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1341 | EPR PROPERTIES \| GRAND PARKWAY 22 \| PROMISSORY NOTE RENT DEFERRAL | 4/30/2037 | 19041-1440-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1342 | EPR PROPERTIES \| GRAND PARKWAY 22 \| RCOA 1440 | 4/30/2037 | 19042-1440-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1343 | EPR PROPERTIES \| GRAND PARKWAY 22 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 4/30/2037 | 19043-1440-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1344 | EPR PROPERTIES \| GRAND PARKWAY 22 \| RESTRICTION AGREEMENT | 4/30/2037 | 19045-1440-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1345 | EPR PROPERTIES \| GRAND PARKWAY 22 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2037 | 19046-1440-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1346 | EPR PROPERTIES \| GRAND PARKWAY 22 \| SECOND SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19047-1440-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1347 | EPR PROPERTIES \| GRAND PARKWAY 22 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 4/30/2037 | 19048-1440-22 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1348 | EPR PROPERTIES \| GRAND PARKWAY 22 \| SEVENTEENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19049-1440-23 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1349   EPR PROPERTIES \| GRAND PARKWAY 22 \| SEVENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19050-1440-24 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1350   EPR PROPERTIES \| GRAND PARKWAY 22 \| SIXTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19051-1440-25 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1351   EPR PROPERTIES \| GRAND PARKWAY 22 \| TENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19054-1440-26 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1352   EPR PROPERTIES \| GRAND PARKWAY 22 \| THEATER LEASE | 4/30/2037 | 19055-1440-27 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1353   EPR PROPERTIES \| GRAND PARKWAY 22 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2037 | 19056-1440-28 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1354   EPR PROPERTIES \| GRAND PARKWAY 22 \| THIRD SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19057-1440-29 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1355   EPR PROPERTIES \| GRAND PARKWAY 22 \| THIRTEENTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19058-1440-30 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1356   EPR PROPERTIES \| GRAND PARKWAY 22 \| TWELFTH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19060-1440-31 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1357   EPR PROPERTIES \| GRAND PARKWAY 22 \| TWENTIETH SUPPLEMENTAL AMENDMENT | 4/30/2037 | 19061-1440-32 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1358   EPR PROPERTIES \| GRAND PARKWAY 22 \| WATERPROOFING WARRANTY - BITUTHENE | 4/30/2037 | 19063-1440-33 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1359   EPR PROPERTIES \| GRAND PARKWAY 22 \| WATERPROOFING WARRANTY - TAYLOR | 4/30/2037 | 19064-1440-34 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1360   EPR PROPERTIES \| HACIENDA CROSSING 21   \| 923390-01 CA FORM 593-C | 6/30/2034 | 2325-347-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1361   EPR PROPERTIES \| HACIENDA CROSSING 21   \| CC-R | 6/30/2034 | 2327-347-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1362   EPR PROPERTIES \| HACIENDA CROSSING 21   \| CONTRACT OF SALE HOLLYWOOD | 6/30/2034 | 2330-347-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1363   EPR PROPERTIES \| HACIENDA CROSSING 21   \| FIRST AMENDMENT TO CC - R - GRANT OF EASEMENTS | 6/30/2034 | 2338-347-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1364   EPR PROPERTIES \| HACIENDA CROSSING 21   \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 2339-347-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1365   EPR PROPERTIES \| HACIENDA CROSSING 21   \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 2347-347-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1366   EPR PROPERTIES \| HACIENDA CROSSING 21   \| MASTER LEASE | 6/30/2034 | 2349-347-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1367   EPR PROPERTIES \| HACIENDA CROSSING 21   \| MEMORANDUM OF LEASE | 6/30/2034 | 2350-347-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1368   EPR PROPERTIES \| HACIENDA CROSSING 21   \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 2356-347-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1369   EPR PROPERTIES \| HACIENDA CROSSING 21  \| PURCHASE AGREEMENT - ESCROW INSTRUCTIONS | 6/30/2034 | 2357-347-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1370   EPR PROPERTIES \| HACIENDA CROSSING 21  \| RECORDED RELEASE OF MECHANICS LIEN | 6/30/2034 | 2359-347-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1371   EPR PROPERTIES \| HACIENDA CROSSING 21  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 2360-347-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1372   EPR PROPERTIES \| HACIENDA CROSSING 21  \| RIGHT OF ENTRY AGREEMENT | 6/30/2034 | 2361-347-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1373   EPR PROPERTIES \| HACIENDA CROSSING 21  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 2362-347-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1374   EPR PROPERTIES \| HACIENDA CROSSING 21  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 2363-347-15 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1375   EPR PROPERTIES \| HACIENDA CROSSING 21  \| SUBLEASE | 6/30/2034 | 2364-347-16 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1376   EPR PROPERTIES \| HACIENDA CROSSING 21  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 2368-347-18 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1377   EPR PROPERTIES \| HACIENDA CROSSING 21  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 2367-347-17 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                 Case Number:      22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1378  EPR PROPERTIES \| HUEBNER OAKS 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 18443-581-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1379  EPR PROPERTIES \| HUEBNER OAKS 14 \| FIRST AMENDMENT TO LEASE | 5/31/2032 | 18444-581-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1380  EPR PROPERTIES \| HUEBNER OAKS 14 \| LEASE | 5/31/2032 | 18449-581-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1381  EPR PROPERTIES \| HUEBNER OAKS 14 \| LETTER TO EXTEND EPR LEASE | 5/31/2032 | 18450-581-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1382  EPR PROPERTIES \| HUEBNER OAKS 14 \| MEMO OF LEASE | 5/31/2032 | 18451-581-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1383  EPR PROPERTIES \| HUEBNER OAKS 14 \| PROMISSORY NOTE RENT DEFERRAL | 5/31/2032 | 18453-581-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1384  EPR PROPERTIES \| HUEBNER OAKS 14 \| RCOA 0581 | 5/31/2032 | 18454-581-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1385  EPR PROPERTIES \| HUEBNER OAKS 14 \| RECLINER RENOVATION PREREQUISITES | 5/31/2032 | 18455-581-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1386 EPR PROPERTIES \| HUEBNER OAKS 14 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 5/31/2032 | 18456-581-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1387 EPR PROPERTIES \| HUEBNER OAKS 14 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 18458-581-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1388 EPR PROPERTIES \| HUEBNER OAKS 14 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 5/31/2032 | 18459-581-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1389 EPR PROPERTIES \| HUEBNER OAKS 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 18460-581-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1390 EPR PROPERTIES \| HUEBNER OAKS 14 \| WORK LETTER AGREEMENT | 5/31/2032 | 18462-581-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1391 EPR PROPERTIES \| LONE STAR 19 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2037 | 19067-1441-35 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1392 EPR PROPERTIES \| LONE STAR 19 \| LETTER TO EXTEND EPR LEASE | 4/30/2037 | 19070-1441-36 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1393 EPR PROPERTIES \| LONE STAR 19 \| MEMORANDUM OF LEASE | 4/30/2037 | 19071-1441-37 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1394   EPR PROPERTIES \| LONE STAR 19 \| PROMISSORY NOTE RENT DEFERRAL | 4/30/2037 | 19073-1441-38 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1395   EPR PROPERTIES \| LONE STAR 19 \| RCOA 1441 | 4/30/2037 | 19074-1441-39 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1396   EPR PROPERTIES \| LONE STAR 19 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 4/30/2037 | 19075-1441-40 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1397   EPR PROPERTIES \| LONE STAR 19 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2037 | 19077-1441-41 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1398   EPR PROPERTIES \| LONE STAR 19 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 4/30/2037 | 19078-1441-42 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1399   EPR PROPERTIES \| LONE STAR 19 \| THEATER LEASE | 4/30/2037 | 19081-1441-43 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1400   EPR PROPERTIES \| LONE STAR 19 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 4/30/2037 | 19082-1441-44 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1401   EPR PROPERTIES \| LYNBROOK 13 \| AMENDMENT TO LEASE | 6/30/2038 | 13641-1348-1 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1402   EPR PROPERTIES \| LYNBROOK 13 \| EMPLOYMENT OPPORTUNITIES AGREEMENT | 6/30/2038 | 13648-1348-2 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                 **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1403  EPR PROPERTIES \| LYNBROOK 13 \| ENVIRONMENTAL COMPLIANCE AND INDEMNIFICATION AGREEMENT | 6/30/2038 | 13649-1348-3 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1404  EPR PROPERTIES \| LYNBROOK 13 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2038 | 13651-1348-4 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1405  EPR PROPERTIES \| LYNBROOK 13 \| LEASE BETWEEN LTG AND REGAL | 6/30/2038 | 13653-1348-5 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1406  EPR PROPERTIES \| LYNBROOK 13 \| LETTER TO EXTEND EPR LEASE | 6/30/2038 | 13654-1348-6 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1407  EPR PROPERTIES \| LYNBROOK 13 \| MEMORANDUM OF LEASE | 6/30/2038 | 13655-1348-7 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1408  EPR PROPERTIES \| LYNBROOK 13 \| MEMORANDUM OF SUBLEASE AGREEMENT [IDA AND LTG] | 6/30/2038 | 13656-1348-8 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1409  EPR PROPERTIES \| LYNBROOK 13 \| PARKING AND DEVELOPMENT AGREEMENT 02-17-2015 | 6/30/2038 | 13657-1348-9 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1410  EPR PROPERTIES \| LYNBROOK 13 \| PAYMENT IN LIEU OF TAXES AGREEMENT | 6/30/2038 | 13658-1348-10 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1411  EPR PROPERTIES \| LYNBROOK 13 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2038 | 13659-1348-11 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1412  EPR PROPERTIES \| LYNBROOK 13 \| PURCHASE AND SALE AGREEMENT | 6/30/2038 | 13661-1348-13 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1413 | EPR PROPERTIES \| LYNBROOK 13 \| PURCHASE AND SALE AGREEMENT (PRE-CONSTRUCTION) | 6/30/2038 | 13660-1348-12 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1414 | EPR PROPERTIES \| LYNBROOK 13 \| RCOA 1348 | 6/30/2038 | 13662-1348-14 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1415 | EPR PROPERTIES \| LYNBROOK 13 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2038 | 13663-1348-15 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1416 | EPR PROPERTIES \| LYNBROOK 13 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2038 | 13664-1348-16 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1417 | EPR PROPERTIES \| LYNBROOK 13 \| SECOND AMENDMENT TO LEASE | 6/30/2038 | 13665-1348-17 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1418 | EPR PROPERTIES \| LYNBROOK 13 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2038 | 13666-1348-18 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1419 | EPR PROPERTIES \| LYNBROOK 13 \| STRAIGHT LEASE TRANSACTION (ASSIGN AND ASSUMP) | 6/30/2038 | 13667-1348-19 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1420 | EPR PROPERTIES \| LYNBROOK 13 \| SUBLEASE AGREEMENT [IDA AND LTG] | 6/30/2038 | 13668-1348-20 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1421 | EPR PROPERTIES \| LYNBROOK 13 \| SUB-SUBLEASE AGREEMENT [LTG AND REGAL] | 6/30/2038 | 13669-1348-21 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1422 | EPR PROPERTIES \| LYNBROOK 13 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2038 | 13671-1348-22 | ☐ | EPR PROPERTIES | 30 WEST PERSHING, LLC 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1423 | EPR PROPERTIES \| MANCHESTER MALL 16  \| 1ST AMENDMENT OF SUBLEASE | 6/30/2030 | 4631-1820-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1424 | EPR PROPERTIES \| MANCHESTER MALL 16  \| 1ST AMENDMENT TO SHOPPING CENTER LEASE | 6/30/2030 | 4632-1820-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1425 | EPR PROPERTIES \| MANCHESTER MALL 16  \| ASSIGNMENT - ASSUMPTION OF GROUND LEASE | 6/30/2030 | 4634-1820-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1426 | EPR PROPERTIES \| MANCHESTER MALL 16  \| ASSIGNMENT - ASSUMPTION OF LEASE | 6/30/2030 | 4635-1820-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1427 | EPR PROPERTIES \| MANCHESTER MALL 16  \| ASSIGNMENT - ASSUMPTION OF LOAN | 6/30/2030 | 4636-1820-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1428 | EPR PROPERTIES \| MANCHESTER MALL 16  \| ASSIGNMENT AND ASSUMPTION OF GROUND LEASE  03-16-2007 | 6/30/2030 | 4637-1820-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1429 | EPR PROPERTIES \| MANCHESTER MALL 16  \| ASSIGNMENT AND ASSUMPTION OF LEASE 02-8-2007 | 6/30/2030 | 4638-1820-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1430 | EPR PROPERTIES \| MANCHESTER MALL 16  \| ASSIGNMENT AND ASSUMPTION OF OPERATING LEASE 03-16-2007 | 6/30/2030 | 4639-1820-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1431 | EPR PROPERTIES \| MANCHESTER MALL 16  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4645-1820-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1432 | EPR PROPERTIES \| MANCHESTER MALL 16  \| LETTER TO EXTEND EPR LEASE | 6/30/2030 | 4650-1820-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1433 | EPR PROPERTIES \| MANCHESTER MALL 16  \| MANCHESTER ROOF WARRANTY | 6/30/2030 | 4659-1820-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1434 | EPR PROPERTIES \| MANCHESTER MALL 16  \| MEMO OF LEASE 4-12-2000 | 6/30/2030 | 4660-1820-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1435 | EPR PROPERTIES \| MANCHESTER MALL 16  \| MEMO OF SUBLEASE 6-14-04 | 6/30/2030 | 4661-1820-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1436 | EPR PROPERTIES \| MANCHESTER MALL 16  \| MEMORANDUM OF LEASE | 6/30/2030 | 4662-1820-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1437 | EPR PROPERTIES \| MANCHESTER MALL 16  \| OPERATING EXPENSE AGREEMENT | 6/30/2030 | 4664-1820-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1438   EPR PROPERTIES \| MANCHESTER MALL 16   \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2030 | 4665-1820-16 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1439   EPR PROPERTIES \| MANCHESTER MALL 16   \| RCOA 1820 | 6/30/2030 | 4666-1820-17 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1440   EPR PROPERTIES \| MANCHESTER MALL 16   \| REA | 6/30/2030 | 4667-1820-18 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1441   EPR PROPERTIES \| MANCHESTER MALL 16   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2030 | 4669-1820-19 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1442   EPR PROPERTIES \| MANCHESTER MALL 16   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4675-1820-20 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1443   EPR PROPERTIES \| MANCHESTER MALL 16   \| SECOND AMENDMENT TO SUBLEASE | 6/30/2030 | 4676-1820-21 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1444   EPR PROPERTIES \| MANCHESTER MALL 16   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2030 | 4677-1820-22 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1445   EPR PROPERTIES \| MANCHESTER MALL 16   \| SHOPPING CENTER GROUND LEASE | 6/30/2030 | 4678-1820-23 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1446   EPR PROPERTIES | MANCHESTER MALL 16   | SUBLEASE | 6/30/2030 | 4681-1820-24 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1447   EPR PROPERTIES | MANCHESTER MALL 16   | THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4684-1820-25 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1448   EPR PROPERTIES | MAYFAIRE 16   | 1ST AMENDMENT TO DEVELOPMENT AGREEMENT | 2/10/2028 | 14962-1873-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1449   EPR PROPERTIES | MAYFAIRE 16   | 1ST AMENDMENT TO LAND PURCHASE AGREEMENT | 2/10/2028 | 14963-1873-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1450   EPR PROPERTIES | MAYFAIRE 16   | 1ST AMENDMENT TO MEMORANDUM OF LEASE | 2/10/2028 | 14964-1873-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1451   EPR PROPERTIES | MAYFAIRE 16   | AGREEMENT SITE PLAN MODIFICATION | 2/10/2028 | 14966-1873-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1452   EPR PROPERTIES | MAYFAIRE 16   | AMENDMENT TO RECIPROCAL EASEMENT AGREEMENT | 2/10/2028 | 14967-1873-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1453   EPR PROPERTIES | MAYFAIRE 16   | ASSIGNMENT AND ASSUMPTION OF CONTRACT | 2/10/2028 | 14968-1873-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1454 | EPR PROPERTIES \| MAYFAIRE 16   \| ASSIGNMENT AND ASSUMPTION OF GROUND LEASE | 2/10/2028 | 14969-1873-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1455 | EPR PROPERTIES \| MAYFAIRE 16   \| ASSIGNMENT AND ASSUMPTION OF LEASE 2-14-05 | 2/10/2028 | 14970-1873-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1456 | EPR PROPERTIES \| MAYFAIRE 16   \| ASSIGNMENT AND ASSUMPTION OF LEASE 8-30-06 | 2/10/2028 | 14971-1873-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1457 | EPR PROPERTIES \| MAYFAIRE 16   \| ASSIGNMENT OF LEASES AND RENTS | 2/10/2028 | 14973-1873-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1458 | EPR PROPERTIES \| MAYFAIRE 16   \| CLOSING AGREEMENT | 2/10/2028 | 14976-1873-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1459 | EPR PROPERTIES \| MAYFAIRE 16   \| COLLATERAL ASSIGNMENT OF LEASE | 2/10/2028 | 14979-1873-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1460 | EPR PROPERTIES \| MAYFAIRE 16   \| DEED OF RELEASE | 2/10/2028 | 14983-1873-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1461 | EPR PROPERTIES \| MAYFAIRE 16   \| DEVELOPMENT AGREEMENT | 2/10/2028 | 14985-1873-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1462   EPR PROPERTIES \| MAYFAIRE 16   \|<br>ESCROW AGREEMENT | 2/10/2028 | 14987-1873-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1463   EPR PROPERTIES \| MAYFAIRE 16   \|<br>FIRST AMENDMENT TO<br>FORBEARANCE AGREEMENT | 2/10/2028 | 14988-1873-16 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1464   EPR PROPERTIES \| MAYFAIRE 16   \|<br>FIRST AMENDMENT TO LEASE | 2/10/2028 | 14989-1873-17 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1465   EPR PROPERTIES \| MAYFAIRE 16   \|<br>GROUND LEASE AGREEMENT | 2/10/2028 | 14990-1873-18 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1466   EPR PROPERTIES \| MAYFAIRE 16   \|<br>LAND PURCHASE AGREEMENT | 2/10/2028 | 14993-1873-19 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1467   EPR PROPERTIES \| MAYFAIRE 16   \|<br>LANLDORD MERGER OF LEASE | 2/10/2028 | 14995-1873-20 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1468   EPR PROPERTIES \| MAYFAIRE 16   \|<br>LEASE | 2/10/2028 | 14996-1873-21 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |
| 2. 1469   EPR PROPERTIES \| MAYFAIRE 16   \|<br>LETTER TO EXTEND EPR LEASE | 2/10/2028 | 14997-1873-22 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST<br>909 WALNUT, SUITE 200<br>KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1470 | EPR PROPERTIES \| MAYFAIRE 16   \| LUXURY RECLINER RENOVATION | 2/10/2028 | 15002-1873-23 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1471 | EPR PROPERTIES \| MAYFAIRE 16   \| MEMO OF GROUND LEASE | 2/10/2028 | 15003-1873-24 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1472 | EPR PROPERTIES \| MAYFAIRE 16   \| MEMORANDUM OF LEASE | 2/10/2028 | 15004-1873-25 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1473 | EPR PROPERTIES \| MAYFAIRE 16   \| PROMISSORY NOTE RENT DEFERRAL | 2/10/2028 | 15012-1873-26 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1474 | EPR PROPERTIES \| MAYFAIRE 16   \| RCOA 1873 | 2/10/2028 | 15013-1873-27 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1475 | EPR PROPERTIES \| MAYFAIRE 16   \| RECOGNITION AGREEMENT | 2/10/2028 | 15016-1873-28 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1476 | EPR PROPERTIES \| MAYFAIRE 16   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 2/10/2028 | 15018-1873-29 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1477 | EPR PROPERTIES \| MAYFAIRE 16   \| RELEASE AND ASSUMPTION AGREEMENT | 2/10/2028 | 15019-1873-30 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1478  EPR PROPERTIES \| MAYFAIRE 16   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 2/10/2028 | 15020-1873-31 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1479  EPR PROPERTIES \| MAYFAIRE 16   \| SECOND AMENDMENT TO RECIPROCAL EASEMENT-OPERATING AGREEMENT | 2/10/2028 | 15021-1873-32 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1480  EPR PROPERTIES \| MAYFAIRE 16   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 2/10/2028 | 15022-1873-33 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1481  EPR PROPERTIES \| MAYFAIRE 16   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 2/10/2028 | 15029-1873-34 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1482  EPR PROPERTIES \| MCDONOUGH 16  \| 1ST AMENDMENT REA | 6/30/2032 | 8257-1519-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1483  EPR PROPERTIES \| MCDONOUGH 16  \| 2ND AMEND TO REA | 6/30/2032 | 8259-1519-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1484  EPR PROPERTIES \| MCDONOUGH 16  \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 8264-1519-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1485  EPR PROPERTIES \| MCDONOUGH 16  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 8265-1519-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1486  EPR PROPERTIES \| MCDONOUGH 16  \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2032 | 8266-1519-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1487 | EPR PROPERTIES \| MCDONOUGH 16 \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 8267-1519-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1488 | EPR PROPERTIES \| MCDONOUGH 16 \| LETTER TO EXTEND EPR LEASE | 6/30/2032 | 8269-1519-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1489 | EPR PROPERTIES \| MCDONOUGH 16 \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2032 | 8271-1519-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1490 | EPR PROPERTIES \| MCDONOUGH 16 \| MEMO OF LEASE 6-11-07 | 6/30/2032 | 8272-1519-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1491 | EPR PROPERTIES \| MCDONOUGH 16 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2032 | 8274-1519-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1492 | EPR PROPERTIES \| MCDONOUGH 16 \| RCOA 1519 | 6/30/2032 | 8275-1519-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1493 | EPR PROPERTIES \| MCDONOUGH 16 \| REA | 6/30/2032 | 8277-1519-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1494 | EPR PROPERTIES \| MCDONOUGH 16 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2032 | 8279-1519-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1495 | EPR PROPERTIES \| MCDONOUGH 16 \| SECOND AMENDMENT | 6/30/2032 | 8281-1519-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1496   EPR PROPERTIES \| MCDONOUGH 16 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 8280-1519-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1497   EPR PROPERTIES \| MCDONOUGH 16 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2032 | 8282-1519-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1498   EPR PROPERTIES \| MCDONOUGH 16 \| SUBLEASE 6-11-07 | 6/30/2032 | 8284-1519-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1499   EPR PROPERTIES \| MCDONOUGH 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 8285-1519-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1500   EPR PROPERTIES \| MCDONOUGH 16 \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2032 | 8286-1519-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1501   EPR PROPERTIES \| MODESTO FESTIVAL 10   \| 1ST AMENDMENT | 6/30/2030 | 4549-1818-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1502   EPR PROPERTIES \| MODESTO FESTIVAL 10   \| ASSIGNMENT - ASSUMPTION OF LEASE | 6/30/2030 | 4552-1818-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1503   EPR PROPERTIES \| MODESTO FESTIVAL 10   \| ASSIGNMENT - ASSUMPTION OF LOAN | 6/30/2030 | 4553-1818-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1504   EPR PROPERTIES \| MODESTO FESTIVAL 10   \| ASSIGNMENT ASSUMPTION OF OPERATING LEASE - LL | 6/30/2030 | 4554-1818-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1505 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| ASSIGNMENT, AMENDMENT, TERMINATION OF SUBLEASE (PARKING) | 6/30/2030 | 4556-1818-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1506 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4563-1818-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1507 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| GROUND LEASE | 6/30/2030 | 4566-1818-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1508 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| GUARANTOR OF LEASE | 6/30/2030 | 4567-1818-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1509 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| LEASE | 6/30/2030 | 4571-1818-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1510 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| LETTER TO EXTEND EPR LEASE | 6/30/2030 | 4572-1818-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1511 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| MEMO OF SUBLEASE PARKING LOT 11-19-04 | 6/30/2030 | 4577-1818-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1512 | EPR PROPERTIES \| MODESTO FESTIVAL 10  \| MEMO OF TERMINATION OF SUBLEASE 11-19-04 | 6/30/2030 | 4578-1818-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:  22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1513 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| MEMO OF TERMINATION OF SUB-SUBLEASE 11-19-04 | 6/30/2030 | 4579-1818-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1514 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| MEMORANDUM OF LEASE | 6/30/2030 | 4581-1818-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1515 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| MEMORANDUM OF LEASE 9-30-04 | 6/30/2030 | 4580-1818-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1516 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| MEMORANDUM OF SUBLEASE | 6/30/2030 | 4582-1818-16 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1517 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2030 | 4584-1818-17 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1518 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| RECLINER RENOVATION | 6/30/2030 | 4585-1818-18 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1519 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2030 | 4586-1818-19 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1520 EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4589-1818-20 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1521    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SECOND AMENDMENT TO GROUND LEASE -PARKING LOT | 6/30/2030 | 4590-1818-21 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1522    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SECOND AMENDMENT TO LEASE | 6/30/2030 | 4591-1818-22 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1523    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2030 | 4592-1818-23 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1524    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SUBLEASE | 6/30/2030 | 4595-1818-25 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1525    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SUBLEASE STADIUM 10 PARKING 11-19-04 | 6/30/2030 | 4594-1818-24 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1526    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| SUB-SUBLEASE PARKING 9-30-04 | 6/30/2030 | 4596-1818-26 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1527    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 4599-1818-27 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1528    EPR PROPERTIES \| MODESTO FESTIVAL 10  \| THIRD AMENDMENT TO LEASE | 6/30/2030 | 4600-1818-28 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1529  EPR PROPERTIES | MOLINE 14 | FIFTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 8989-1520-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1530  EPR PROPERTIES | MOLINE 14 | FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 8990-1520-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1531  EPR PROPERTIES | MOLINE 14 | FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2027 | 8991-1520-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1532  EPR PROPERTIES | MOLINE 14 | FOURTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 8992-1520-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1533  EPR PROPERTIES | MOLINE 14 | LETTER TO EXTEND EPR LEASE | 6/30/2027 | 8994-1520-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1534  EPR PROPERTIES | MOLINE 14 | MASTER LEASE AGREEMENT 6-11-07 | 6/30/2027 | 8995-1520-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1535  EPR PROPERTIES | MOLINE 14 | MEMO OF LEASE 6-11-07 | 6/30/2027 | 8996-1520-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1536  EPR PROPERTIES | MOLINE 14 | MOLINE SUBLEASE 6-11-07 | 6/30/2027 | 8997-1520-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1537  EPR PROPERTIES | MOLINE 14 | PROMISSORY NOTE RENT DEFERRAL | 6/30/2027 | 8999-1520-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1538  EPR PROPERTIES | MOLINE 14 | RCOA 1520 | 6/30/2027 | 9000-1520-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1539  EPR PROPERTIES \| MOLINE 14 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2027 | 9002-1520-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1540  EPR PROPERTIES \| MOLINE 14 \| SECOND AMENDMENT | 6/30/2027 | 9004-1520-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1541  EPR PROPERTIES \| MOLINE 14 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9003-1520-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1542  EPR PROPERTIES \| MOLINE 14 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2027 | 9005-1520-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1543  EPR PROPERTIES \| MOLINE 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9006-1520-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1544  EPR PROPERTIES \| MOLINE 14 \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2027 | 9007-1520-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1545  EPR PROPERTIES \| NEW ALBANY 16 \| COVENANT NOT TO COMPETE | 6/30/2032 | 9504-1522-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1546  EPR PROPERTIES \| NEW ALBANY 16 \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9510-1522-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1547  EPR PROPERTIES \| NEW ALBANY 16 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9511-1522-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1548   EPR PROPERTIES \| NEW ALBANY 16  \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2032 | 9512-1522-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1549   EPR PROPERTIES \| NEW ALBANY 16  \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9513-1522-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1550   EPR PROPERTIES \| NEW ALBANY 16  \| LETTER TO EXTEND EPR LEASE | 6/30/2032 | 9515-1522-22 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1551   EPR PROPERTIES \| NEW ALBANY 16  \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2032 | 9516-1522-23 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1552   EPR PROPERTIES \| NEW ALBANY 16  \| MEMO OF LEASE 6-11-07 | 6/30/2032 | 9517-1522-24 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1553   EPR PROPERTIES \| NEW ALBANY 16  \| NEW ALBANY SUBLEASE 6-11-07 | 6/30/2032 | 9518-1522-25 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1554   EPR PROPERTIES \| NEW ALBANY 16  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2032 | 9520-1522-26 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1555   EPR PROPERTIES \| NEW ALBANY 16  \| RCOA 1522 | 6/30/2032 | 9521-1522-27 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1556   EPR PROPERTIES \| NEW ALBANY 16  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2032 | 9524-1522-28 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                      **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1557   EPR PROPERTIES \| NEW ALBANY 16 \| SECOND AMENDMENT | 6/30/2032 | 9527-1522-30 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1558   EPR PROPERTIES \| NEW ALBANY 16 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9526-1522-29 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1559   EPR PROPERTIES \| NEW ALBANY 16 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2032 | 9528-1522-31 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1560   EPR PROPERTIES \| NEW ALBANY 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9530-1522-32 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1561   EPR PROPERTIES \| NEW ALBANY 16 \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2032 | 9531-1522-33 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1562   EPR PROPERTIES \| NEW ROC STADIUM 18 \| 1ST AMENDMENT | 12/31/2031 | 12887-297-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1563   EPR PROPERTIES \| NEW ROC STADIUM 18 \| 2ND AMENDMENT | 12/31/2031 | 12889-297-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1564   EPR PROPERTIES \| NEW ROC STADIUM 18 \| 3RD AMENDMENT | 12/31/2031 | 12890-297-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1565   EPR PROPERTIES \| NEW ROC STADIUM 18 \| 4TH AMENDMENT | 12/31/2031 | 12891-297-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1566   EPR PROPERTIES \| NEW ROC STADIUM 18 \| 5TH AMENDMENT | 12/31/2031 | 12892-297-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1567 EPR PROPERTIES \| NEW ROC STADIUM 18 \| 6TH AMENDMENT | 12/31/2031 | 12893-297-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1568 EPR PROPERTIES \| NEW ROC STADIUM 18 \| 7TH AMENDMENT | 12/31/2031 | 12894-297-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1569 EPR PROPERTIES \| NEW ROC STADIUM 18 \| AGREEMENT OF LEASE | 12/31/2031 | 12895-297-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1570 EPR PROPERTIES \| NEW ROC STADIUM 18 \| BILLBOARD USE AGREEMENT | 12/31/2031 | 12896-297-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1571 EPR PROPERTIES \| NEW ROC STADIUM 18 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 12/31/2031 | 12907-297-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1572 EPR PROPERTIES \| NEW ROC STADIUM 18 \| LEASE [NEW ROC] | 12/31/2031 | 12910-297-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1573 EPR PROPERTIES \| NEW ROC STADIUM 18 \| LETTER TO EXTEND EPR LEASE | 12/31/2031 | 12912-297-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1574 EPR PROPERTIES \| NEW ROC STADIUM 18 \| LL LEASE WITH REDEVLOPMENT AGENCY | 12/31/2031 | 12915-297-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1575 EPR PROPERTIES \| NEW ROC STADIUM 18 \| PROMISSORY NOTE RENT DEFERRAL | 12/31/2031 | 12916-297-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1576 EPR PROPERTIES \| NEW ROC STADIUM 18 \| RCOA 0297 | 12/31/2031 | 12917-297-15 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1577   EPR PROPERTIES \| NEW ROC STADIUM 18  \| REGAL FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 12/31/2031 | 12918-297-16 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1578   EPR PROPERTIES \| NEW ROC STADIUM 18  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 12/31/2031 | 12921-297-17 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1579   EPR PROPERTIES \| NEW ROC STADIUM 18  \| SECURITY AGREEMENT - REGAL FORBEARANCE 07.07.2020 | 12/31/2031 | 12922-297-18 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1580   EPR PROPERTIES \| NEW ROC STADIUM 18  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 12/31/2031 | 12923-297-19 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1581   EPR PROPERTIES \| NOBLESVILLE 10  \| AMENDMENT TO SUBLEASE AGREEMENT | 6/30/2032 | 9532-1523-34 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1582   EPR PROPERTIES \| NOBLESVILLE 10  \| CCR 10-10-00 | 6/30/2032 | 9533-1523-35 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1583   EPR PROPERTIES \| NOBLESVILLE 10  \| CCR 12-3-03 | 6/30/2032 | 9534-1523-36 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1584   EPR PROPERTIES \| NOBLESVILLE 10  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9541-1523-37 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1585   EPR PROPERTIES \| NOBLESVILLE 10  \| FIRST AMENDMENT TO MASTER LEASE | 6/30/2032 | 9542-1523-38 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1586   EPR PROPERTIES \| NOBLESVILLE 10   \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9543-1523-39 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1587   EPR PROPERTIES \| NOBLESVILLE 10   \| LETTER TO EXTEND EPR LEASE | 6/30/2032 | 9545-1523-40 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1588   EPR PROPERTIES \| NOBLESVILLE 10   \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2032 | 9549-1523-41 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1589   EPR PROPERTIES \| NOBLESVILLE 10   \| MEMO OF LEASE 6-11-07 | 6/30/2032 | 9550-1523-42 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1590   EPR PROPERTIES \| NOBLESVILLE 10   \| NOBLESVILE SUBLEASE 6-11-07 | 6/30/2032 | 9551-1523-43 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1591   EPR PROPERTIES \| NOBLESVILLE 10   \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2032 | 9554-1523-44 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1592   EPR PROPERTIES \| NOBLESVILLE 10   \| RCOA 1523 | 6/30/2032 | 9555-1523-45 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1593   EPR PROPERTIES \| NOBLESVILLE 10   \| RECLINER RENOVATION | 6/30/2032 | 9558-1523-46 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1594   EPR PROPERTIES \| NOBLESVILLE 10   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2032 | 9560-1523-47 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1595 EPR PROPERTIES \| NOBLESVILLE 10 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9561-1523-48 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1596 EPR PROPERTIES \| NOBLESVILLE 10 \| SECOND AMENDMENT TO MASTER LEASE | 6/30/2032 | 9562-1523-49 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1597 EPR PROPERTIES \| NOBLESVILLE 10 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2032 | 9563-1523-50 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1598 EPR PROPERTIES \| NOBLESVILLE 10 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9564-1523-51 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1599 EPR PROPERTIES \| NOBLESVILLE 10 \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2032 | 9565-1523-52 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1600 EPR PROPERTIES \| O'FALLON 14 \| 1ST AMENDMENT TO CCR (P344-353) | 6/30/2027 | 11590-1532-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1601 EPR PROPERTIES \| O'FALLON 14 \| CCR (P 5-52) | 6/30/2027 | 11592-1532-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1602 EPR PROPERTIES \| O'FALLON 14 \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 11598-1532-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1603 EPR PROPERTIES \| O'FALLON 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 11599-1532-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1604 EPR PROPERTIES \| O'FALLON 14 \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2027 | 11600-1532-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1605  EPR PROPERTIES \| O'FALLON 14  \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 11601-1532-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1606  EPR PROPERTIES \| O'FALLON 14  \| LETTER TO EXTEND EPR LEASE | 6/30/2027 | 11603-1532-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1607  EPR PROPERTIES \| O'FALLON 14  \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2027 | 11604-1532-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1608  EPR PROPERTIES \| O'FALLON 14  \| MEMO OF LEASE 6-11-07 | 6/30/2027 | 11605-1532-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1609  EPR PROPERTIES \| O'FALLON 14  \| O'FALLON SUBLEASE 6-11-07 | 6/30/2027 | 11607-1532-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1610  EPR PROPERTIES \| O'FALLON 14  \| OPERATING COVENANT AGREEMENT (P59-72) 12-3-04 | 6/30/2027 | 11608-1532-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1611  EPR PROPERTIES \| O'FALLON 14  \| PARKING LOT USE AGREEMENT | 6/30/2027 | 11611-1532-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1612  EPR PROPERTIES \| O'FALLON 14  \| PARKING LOT USE AGREEMENT 10.13.21 | 6/30/2027 | 11609-1532-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1613  EPR PROPERTIES \| O'FALLON 14  \| PARKING LOT USE AGREEMENT TERMINATION | 6/30/2027 | 11610-1532-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1614  EPR PROPERTIES \| O'FALLON 14  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2027 | 11612-1532-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1615  EPR PROPERTIES \| O'FALLON 14   \| RCOA 1532 | 6/30/2027 | 11613-1532-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1616  EPR PROPERTIES \| O'FALLON 14   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2027 | 11616-1532-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1617  EPR PROPERTIES \| O'FALLON 14   \| SECOND AMENDMENT | 6/30/2027 | 11618-1532-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1618  EPR PROPERTIES \| O'FALLON 14   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 11617-1532-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1619  EPR PROPERTIES \| O'FALLON 14   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2027 | 11619-1532-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1620  EPR PROPERTIES \| O'FALLON 14   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 11620-1532-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1621  EPR PROPERTIES \| O'FALLON 14   \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2027 | 11621-1532-22 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1622  EPR PROPERTIES \| OLD TOWN 7   \| ASSETT PURCHASE AGREEMENT | 5/31/2032 | 9775-1446-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1623  EPR PROPERTIES \| OLD TOWN 7   \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 9779-1446-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1624   EPR PROPERTIES \| OLD TOWN 7   \| LETTER TO EXTEND EPR LEASE | 5/31/2032 | 9781-1446-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1625   EPR PROPERTIES \| OLD TOWN 7   \| PARKING AGREEMENT | 5/31/2032 | 9782-1446-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1626   EPR PROPERTIES \| OLD TOWN 7   \| PROMISSORY NOTE RENT DEFERRAL | 5/31/2032 | 9783-1446-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1627   EPR PROPERTIES \| OLD TOWN 7   \| RCOA 1446 | 5/31/2032 | 9785-1446-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1628   EPR PROPERTIES \| OLD TOWN 7   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 5/31/2032 | 9786-1446-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1629   EPR PROPERTIES \| OLD TOWN 7   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 9788-1446-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1630   EPR PROPERTIES \| OLD TOWN 7   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 5/31/2032 | 9789-1446-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1631   EPR PROPERTIES \| OLD TOWN 7   \| THEATRE LEASE | 5/31/2032 | 9791-1446-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1632   EPR PROPERTIES \| OLD TOWN 7   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 9792-1446-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1633  EPR PROPERTIES \| SAN JACINTO METRO 12 \| D.D.A | 6/30/2034 | 4200-1804-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1634  EPR PROPERTIES \| SAN JACINTO METRO 12 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 4205-1804-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1635  EPR PROPERTIES \| SAN JACINTO METRO 12 \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 4211-1804-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1636  EPR PROPERTIES \| SAN JACINTO METRO 12 \| MASTER LEASE | 6/30/2034 | 4213-1804-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1637  EPR PROPERTIES \| SAN JACINTO METRO 12 \| MEMORANDUM OF LEASE | 6/30/2034 | 4214-1804-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1638  EPR PROPERTIES \| SAN JACINTO METRO 12 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 4216-1804-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1639  EPR PROPERTIES \| SAN JACINTO METRO 12 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 4218-1804-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1640  EPR PROPERTIES \| SAN JACINTO METRO 12 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 4221-1804-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1641  EPR PROPERTIES \| SAN JACINTO METRO 12 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 4222-1804-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                               Case Number:      22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1642 | EPR PROPERTIES | SAN JACINTO METRO 12 | SUBLEASE | 6/30/2034 | 4223-1804-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1643 | EPR PROPERTIES | SAN JACINTO METRO 12 | THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 4225-1804-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1644 | EPR PROPERTIES | SAN JACINTO METRO 12 | THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 4224-1804-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1645 | EPR PROPERTIES | SANDHILL 16 | AMEND 1 TO MASTER DECLARATION OF COVENANTS, CONDITIONS - RESTRICTIONS | 6/30/2034 | 17630-1855-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1646 | EPR PROPERTIES | SANDHILL 16 | ASSIGN - INDEMITY AGREE | 6/30/2034 | 17631-1855-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1647 | EPR PROPERTIES | SANDHILL 16 | ASSIGN OF PROJECT DEVEL AGREE | 6/30/2034 | 17632-1855-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1648 | EPR PROPERTIES | SANDHILL 16 | CONTRACT OF SALE | 6/30/2034 | 17638-1855-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1649 | EPR PROPERTIES | SANDHILL 16 | DEVELOPMENT AGREE | 6/30/2034 | 17642-1855-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1650 | EPR PROPERTIES | SANDHILL 16 | ESCROW AGREEMENT | 6/30/2034 | 17645-1855-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1651 | EPR PROPERTIES \| SANDHILL 16 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 17646-1855-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1652 | EPR PROPERTIES \| SANDHILL 16 \| INDENTURE 5-4-04 | 6/30/2034 | 17650-1855-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1653 | EPR PROPERTIES \| SANDHILL 16 \| INDENTURE 9-81 | 6/30/2034 | 17651-1855-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1654 | EPR PROPERTIES \| SANDHILL 16 \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 17654-1855-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1655 | EPR PROPERTIES \| SANDHILL 16 \| MASTER LEASE | 6/30/2034 | 17659-1855-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1656 | EPR PROPERTIES \| SANDHILL 16 \| MEMORANDUM OF LEASE | 6/30/2034 | 17660-1855-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1657 | EPR PROPERTIES \| SANDHILL 16 \| PROJECT DEVELOPMENT AGREE | 6/30/2034 | 17663-1855-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1658 | EPR PROPERTIES \| SANDHILL 16 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 17664-1855-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1659 | EPR PROPERTIES \| SANDHILL 16 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 17669-1855-15 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                          **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1660   EPR PROPERTIES \| SANDHILL 16 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 17674-1855-16 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1661   EPR PROPERTIES \| SANDHILL 16 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 17675-1855-17 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1662   EPR PROPERTIES \| SANDHILL 16 \| SECURITY CAM PAYMENT AGREEMENT | 6/30/2034 | 17676-1855-18 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1663   EPR PROPERTIES \| SANDHILL 16 \| SUBLEASE | 6/30/2034 | 17678-1855-19 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1664   EPR PROPERTIES \| SANDHILL 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 17680-1855-21 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1665   EPR PROPERTIES \| SANDHILL 16 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 17679-1855-20 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1666   EPR PROPERTIES \| SEYMOUR 8  \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 9572-1524-53 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1667   EPR PROPERTIES \| SEYMOUR 8  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9573-1524-54 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1668   EPR PROPERTIES \| SEYMOUR 8  \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2027 | 9574-1524-55 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1669 EPR PROPERTIES \| SEYMOUR 8 \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 9575-1524-56 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1670 EPR PROPERTIES \| SEYMOUR 8 \| LETTER TO EXTEND EPR LEASE | 6/30/2027 | 9577-1524-57 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1671 EPR PROPERTIES \| SEYMOUR 8 \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2027 | 9578-1524-58 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1672 EPR PROPERTIES \| SEYMOUR 8 \| MEMO OF LEASE | 6/30/2027 | 9579-1524-59 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1673 EPR PROPERTIES \| SEYMOUR 8 \| MEMO OF OPTION TO PURCHASE REAL PROPERTY | 6/30/2027 | 9580-1524-60 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1674 EPR PROPERTIES \| SEYMOUR 8 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2027 | 9582-1524-61 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1675 EPR PROPERTIES \| SEYMOUR 8 \| RCOA 1524 | 6/30/2027 | 9583-1524-62 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1676 EPR PROPERTIES \| SEYMOUR 8 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2027 | 9586-1524-63 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1677 EPR PROPERTIES \| SEYMOUR 8 \| SECOND AMENDMENT | 6/30/2027 | 9588-1524-65 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                              Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1678  EPR PROPERTIES \| SEYMOUR 8  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9587-1524-64 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1679  EPR PROPERTIES \| SEYMOUR 8  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2027 | 9589-1524-66 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1680  EPR PROPERTIES \| SEYMOUR 8  \| SEYMOUR SUBLEASE 6-11-07 | 6/30/2027 | 9591-1524-67 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1681  EPR PROPERTIES \| SEYMOUR 8  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 9592-1524-68 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1682  EPR PROPERTIES \| SEYMOUR 8  \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2027 | 9593-1524-69 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1683  EPR PROPERTIES \| SHOWPLACE 16  \| ACQUISITION AGREEMENT WITH LEASE | 6/30/2030 | 8948-621-1 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1684  EPR PROPERTIES \| SHOWPLACE 16  \| ASSIGNMENT OF LEASES | 6/30/2030 | 8950-621-2 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1685  EPR PROPERTIES \| SHOWPLACE 16  \| FIRST AMENDMENT | 6/30/2030 | 8957-621-4 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1686  EPR PROPERTIES \| SHOWPLACE 16  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 8956-621-3 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1687  EPR PROPERTIES \| SHOWPLACE 16  \| LEASE | 6/30/2030 | 8960-621-5 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1688  EPR PROPERTIES \| SHOWPLACE 16   \| LETTER TO EXTEND EPR LEASE | 6/30/2030 | 8961-621-6 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1689  EPR PROPERTIES \| SHOWPLACE 16   \| MEMORANDUM OF LEASE 1999 | 6/30/2030 | 8962-621-7 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1690  EPR PROPERTIES \| SHOWPLACE 16   \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2030 | 8965-621-8 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1691  EPR PROPERTIES \| SHOWPLACE 16   \| RCOA 0621 | 6/30/2030 | 8967-621-9 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1692  EPR PROPERTIES \| SHOWPLACE 16   \| RECORDED FIRST AMENDMENT TO REA | 6/30/2030 | 8970-621-10 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1693  EPR PROPERTIES \| SHOWPLACE 16   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2030 | 8971-621-11 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1694  EPR PROPERTIES \| SHOWPLACE 16   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 8974-621-12 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1695  EPR PROPERTIES \| SHOWPLACE 16   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 (5) | 6/30/2030 | 8975-621-13 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1696  EPR PROPERTIES \| SHOWPLACE 16   \| SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 6/30/2030 | 8976-621-14 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |
| 2. 1697  EPR PROPERTIES \| SHOWPLACE 16   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2030 | 8978-621-15 | ☐ | EPR PROPERTIES | 2901 BUTTERFIELD ROAD OAK BROOK, IL 60523 |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1698   EPR PROPERTIES \| STARLIGHT 14   \| 2ND AMEND TO PRO COV - RESTRICTIONS | 6/30/2034 | 17538-1853-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1699   EPR PROPERTIES \| STARLIGHT 14   \| 3RD AMEND TO PRO COV - RESTRICTIONS | 6/30/2034 | 17539-1853-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1700   EPR PROPERTIES \| STARLIGHT 14   \| FIRST AMEND TO PRO COV - RESTRICTIONS | 6/30/2034 | 17549-1853-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1701   EPR PROPERTIES \| STARLIGHT 14   \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 17550-1853-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1702   EPR PROPERTIES \| STARLIGHT 14   \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 17554-1853-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1703   EPR PROPERTIES \| STARLIGHT 14   \| MASTER LEASE | 6/30/2034 | 17557-1853-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1704   EPR PROPERTIES \| STARLIGHT 14   \| MEMORANDUM OF LEASE | 6/30/2034 | 17558-1853-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1705   EPR PROPERTIES \| STARLIGHT 14   \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 17564-1853-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1706   EPR PROPERTIES \| STARLIGHT 14   \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 17567-1853-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1707   EPR PROPERTIES \| STARLIGHT 14   \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 17571-1853-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1708   EPR PROPERTIES \| STARLIGHT 14   \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 17572-1853-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1709   EPR PROPERTIES \| STARLIGHT 14   \| SUBLEASE | 6/30/2034 | 17575-1853-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1710   EPR PROPERTIES \| STARLIGHT 14   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 17578-1853-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1711   EPR PROPERTIES \| STARLIGHT 14   \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 17577-1853-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1712   EPR PROPERTIES \| STARLIGHT 14   \| AMENDED AND RESTATED LICENSE AGREEMENT | 6/30/2034 | 14902-1848-19 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1713   EPR PROPERTIES \| STARLIGHT 14   \| ASSIGN AND ASSUMP OF LL'S IN LEASES (CHURCH LEASES) 7-21-05 | 6/30/2034 | 14900-1848-17 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1714   EPR PROPERTIES \| STARLIGHT 14   \| CHURCH LEASE | 6/30/2034 | 14861-1848-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1715   EPR PROPERTIES \| STARLIGHT 14   \| CHURCH LEASE LETTER 10-21-04 | 6/30/2034 | 14901-1848-18 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1716 | EPR PROPERTIES \| STARLIGHT 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14872-1848-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1717 | EPR PROPERTIES \| STARLIGHT 14 \| LETTER TO EXTEND EPR LEASE | 6/30/2034 | 14876-1848-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1718 | EPR PROPERTIES \| STARLIGHT 14 \| LICENSE AGREEMENT | 6/30/2034 | 14877-1848-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1719 | EPR PROPERTIES \| STARLIGHT 14 \| LICENSE AGREEMENT - SUBTENANT | 6/30/2034 | 14903-1848-20 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1720 | EPR PROPERTIES \| STARLIGHT 14 \| LICENSE AGREEMENT EXTENSION | 6/30/2034 | 14904-1848-21 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1721 | EPR PROPERTIES \| STARLIGHT 14 \| LICENSE AGREEMENT MODIFICATION | 6/30/2034 | 14905-1848-22 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1722 | EPR PROPERTIES \| STARLIGHT 14 \| MASTER LEASE | 6/30/2034 | 14879-1848-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1723 | EPR PROPERTIES \| STARLIGHT 14 \| MEMORANDUM OF LEASE | 6/30/2034 | 14880-1848-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1724 | EPR PROPERTIES \| STARLIGHT 14 \| PARKING AGREEMENT | 6/30/2034 | 14884-1848-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1725 | EPR PROPERTIES \| STARLIGHT 14 \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2034 | 14886-1848-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1726  EPR PROPERTIES \| STARLIGHT 14 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2034 | 14888-1848-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1727  EPR PROPERTIES \| STARLIGHT 14 \| RIGHT OF WAY AGREEMENT | 6/30/2034 | 14889-1848-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1728  EPR PROPERTIES \| STARLIGHT 14 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14890-1848-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1729  EPR PROPERTIES \| STARLIGHT 14 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2034 | 14891-1848-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1730  EPR PROPERTIES \| STARLIGHT 14 \| SETTLEMENT AND RELEASE AGREEMENT | 6/30/2034 | 14892-1848-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1731  EPR PROPERTIES \| STARLIGHT 14 \| SUBLEASE | 6/30/2034 | 14894-1848-14 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1732  EPR PROPERTIES \| STARLIGHT 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2034 | 14897-1848-16 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1733  EPR PROPERTIES \| STARLIGHT 14 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT (REVISED) | 6/30/2034 | 14896-1848-15 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1734  EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| AMENDMENT TO LEASE | 7/31/2030 | 19587-235-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1735   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 7/31/2030 | 19591-235-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1736   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| LETTER TO EXTEND EPR LEASE | 7/31/2030 | 19593-235-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1737   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| PROMISSORY NOTE RENT DEFERRAL | 7/31/2030 | 19600-235-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1738   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 7/31/2030 | 19601-235-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1739   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 7/31/2030 | 19606-235-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1740   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 7/31/2030 | 19607-235-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1741   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| SHOPPING CENTER LEASE | 7/31/2030 | 19608-235-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |
| 2. 1742   EPR PROPERTIES \| STRAWBRIDGE MARKETPLACE 12  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 7/31/2030 | 19614-235-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT #200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1743 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| FINAL DOCUMENTATION FOR TENANT ALLOWANCE | 3/31/2028 | 18259-1926-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1744 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| FIRST AMENDMENT | 3/31/2028 | 18261-1926-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1745 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 3/31/2028 | 18260-1926-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1746 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| LEASE | 3/31/2028 | 18264-1926-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1747 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| LETTER AGREEMENT | 3/31/2028 | 18265-1926-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1748 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| LETTER TO EXTEND EPR LEASE | 3/31/2028 | 18266-1926-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1749 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| MEMORANDUM OF LEASE | 3/31/2028 | 18271-1926-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1750 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| PROMISSORY NOTE RENT DEFERRAL | 3/31/2028 | 18275-1926-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1751 | EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| RCOA 1926 | 3/31/2028 | 18276-1926-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1752   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| RECLINER RENOVATION | 3/31/2028 | 18277-1926-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1753   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| RECORDED MEMORANDUM OF LEASE | 3/31/2028 | 18278-1926-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1754   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 3/31/2028 | 18279-1926-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1755   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| SECOND AMENDMENT | 3/31/2028 | 18281-1926-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1756   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 3/31/2028 | 18280-1926-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1757   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 3/31/2028 | 18282-1926-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1758   EPR PROPERTIES \| THE STREETS OF INDIAN LAKE 16  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 3/31/2028 | 18289-1926-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1759   EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| COVENANT TO OPERATE AGREEMENT | 11/30/2033 | 20070-1675-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1760 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| DEED OF MASTER LEASE | 11/30/2033 | 20072-1675-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1761 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| DEED OF SUBLEASE | 11/30/2033 | 20073-1675-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1762 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 11/30/2033 | 20077-1675-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1763 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| LETTER TO EXTEND EPR LEASE | 11/30/2033 | 20080-1675-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1764 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| MEMO OF DEED OF MASTER LEASE AND DEED OF SUBLEASE | 11/30/2033 | 20083-1675-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1765 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| OPEN-CLOSE NOV 2013.DOCX | 11/30/2033 | 20085-1675-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1766 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| PROMISSORY NOTE RENT DEFERRAL | 11/30/2033 | 20087-1675-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1767 | EPR PROPERTIES \| VIRGINIA GATEWAY 14 \| RCOA 1675 | 11/30/2033 | 20088-1675-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1768   EPR PROPERTIES | VIRGINIA GATEWAY 14 | REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 11/30/2033 | 20089-1675-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1769   EPR PROPERTIES | VIRGINIA GATEWAY 14 | SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 11/30/2033 | 20090-1675-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1770   EPR PROPERTIES | VIRGINIA GATEWAY 14 | SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 11/30/2033 | 20091-1675-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1771   EPR PROPERTIES | VIRGINIA GATEWAY 14 | THEATER DEVELOPMENT AGREEMENT | 11/30/2033 | 20095-1675-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1772   EPR PROPERTIES | VIRGINIA GATEWAY 14 | THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 11/30/2033 | 20096-1675-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1773   EPR PROPERTIES | VIRGINIA GATEWAY 14 | VA GATEWAY SETTLEMENT AGREEMENT | 11/30/2033 | 20097-1675-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 ATTN: ASSET MANAGEMENT KANSAS CITY, MO 64106 |
| 2. 1774   EPR PROPERTIES | WARREN WEST 17 | ASSET PURCHASE AGREEMENT | 5/31/2032 | 9691-1443-1 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1775   EPR PROPERTIES | WARREN WEST 17 | FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 9696-1443-2 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**  Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1776  EPR PROPERTIES \| WARREN WEST 17 \| LEASE TERMINATION | 5/31/2032 | 9698-1443-3 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1777  EPR PROPERTIES \| WARREN WEST 17 \| LETTER TO EXTEND EPR LEASE | 5/31/2032 | 9699-1443-4 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1778  EPR PROPERTIES \| WARREN WEST 17 \| MEMO OF LEASE | 5/31/2032 | 9700-1443-5 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1779  EPR PROPERTIES \| WARREN WEST 17 \| PROMISSORY NOTE RENT DEFERRAL | 5/31/2032 | 9703-1443-6 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1780  EPR PROPERTIES \| WARREN WEST 17 \| RCOA 1443 | 5/31/2032 | 9705-1443-7 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1781  EPR PROPERTIES \| WARREN WEST 17 \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 5/31/2032 | 9706-1443-8 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1782  EPR PROPERTIES \| WARREN WEST 17 \| SALES QUESTIONNAIRE | 5/31/2032 | 9708-1443-9 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1783  EPR PROPERTIES \| WARREN WEST 17 \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 9709-1443-10 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1784  EPR PROPERTIES \| WARREN WEST 17 \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 5/31/2032 | 9710-1443-11 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1785 — EPR PROPERTIES \| WARREN WEST 17 \| THEATRE LEASE | 5/31/2032 | 9714-1443-12 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1786 — EPR PROPERTIES \| WARREN WEST 17 \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 5/31/2032 | 9715-1443-13 | ☐ | EPR PROPERTIES | 909 WALNUT, SUITE 200 ATTN: GENERAL COUNSEL KANSAS CITY, MO 64106 |
| 2. 1787 — EPR PROPERTIES \| WHITE OAK 14   \| 1ST AMENDMENT TO LEASE | 4/9/2031 | 15158-1876-1 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1788 — EPR PROPERTIES \| WHITE OAK 14   \| 1ST AMENDMENT TO MEMORANDUM OF LEASE | 4/9/2031 | 15159-1876-2 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1789 — EPR PROPERTIES \| WHITE OAK 14   \| 1ST AMENDMENT TO RECIPROCAL EASEMENT AND OPERATING AGREEMENT | 4/9/2031 | 15160-1876-3 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1790 — EPR PROPERTIES \| WHITE OAK 14   \| 2ND AMENDMENT TO LEASE | 4/9/2031 | 15161-1876-4 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1791 — EPR PROPERTIES \| WHITE OAK 14   \| 3RD AMENDMENT TO LEASE | 4/9/2031 | 15162-1876-5 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1792 — EPR PROPERTIES \| WHITE OAK 14   \| ASSIGNMENT AND ASSUMPTION OF LEASE  4-21-06 | 4/9/2031 | 15163-1876-6 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1793  EPR PROPERTIES \| WHITE OAK 14   \|  ASSIGNMENT AND ASSUMPTION OF LEASE 10-10-06 | 4/9/2031 | 15164-1876-7 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1794  EPR PROPERTIES \| WHITE OAK 14   \|  CLOSING AGREEMENT | 4/9/2031 | 15171-1876-8 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1795  EPR PROPERTIES \| WHITE OAK 14   \|  FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 4/9/2031 | 15177-1876-9 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1796  EPR PROPERTIES \| WHITE OAK 14   \|  LEASE | 4/9/2031 | 15181-1876-10 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1797  EPR PROPERTIES \| WHITE OAK 14   \|  LETTER TO EXTEND EPR LEASE | 4/9/2031 | 15182-1876-11 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1798  EPR PROPERTIES \| WHITE OAK 14   \|  MEMORANDUM OF LEASE | 4/9/2031 | 15184-1876-12 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1799  EPR PROPERTIES \| WHITE OAK 14   \|  MERGER OF LEASE | 4/9/2031 | 15185-1876-13 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1800  EPR PROPERTIES \| WHITE OAK 14   \|  PROMISSORY NOTE RENT DEFERRAL | 4/9/2031 | 15189-1876-14 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1801    EPR PROPERTIES \| WHITE OAK 14  \| RCOA 1876 | 4/9/2031 | 15190-1876-15 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1802    EPR PROPERTIES \| WHITE OAK 14  \| RECOGNITION AGREEMENT 3-2005 | 4/9/2031 | 15192-1876-16 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1803    EPR PROPERTIES \| WHITE OAK 14  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 4/9/2031 | 15194-1876-17 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1804    EPR PROPERTIES \| WHITE OAK 14  \| RELEASE AND ASSUMPTION AGREEMENT | 4/9/2031 | 15195-1876-18 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1805    EPR PROPERTIES \| WHITE OAK 14  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 4/9/2031 | 15197-1876-19 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1806    EPR PROPERTIES \| WHITE OAK 14  \| SECOND MEMORANDUM OF LEASE | 4/9/2031 | 15198-1876-20 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1807    EPR PROPERTIES \| WHITE OAK 14  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 4/9/2031 | 15199-1876-21 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1808    EPR PROPERTIES \| WHITE OAK 14  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 4/9/2031 | 15202-1876-22 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                              **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1809   EPR PROPERTIES \| WHITE OAK 14   \|   TRANSFER OF THEATRE PARCEL | 4/9/2031 | 15203-1876-23 | ☐ | EPR PROPERTIES | C/O ENTERTAINMENT PROPERTIES TRUST 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1810   EPR PROPERTIES \| WILDER 14   \|   AMENDMENT TO SUBLEASE AGREEMENT | 6/30/2032 | 9948-1526-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1811   EPR PROPERTIES \| WILDER 14   \|   FIFTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9954-1526-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1812   EPR PROPERTIES \| WILDER 14   \|   FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9955-1526-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1813   EPR PROPERTIES \| WILDER 14   \|   FIRST AMENDMENT TO MASTER LEASE | 6/30/2032 | 9956-1526-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1814   EPR PROPERTIES \| WILDER 14   \|   FOURTH AMENDMENT TO MASTER LEASE | 6/30/2032 | 9957-1526-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1815   EPR PROPERTIES \| WILDER 14   \|   LETTER TO EXTEND EPR LEASE | 6/30/2032 | 9960-1526-22 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1816   EPR PROPERTIES \| WILDER 14   \|   MASTER LEASE AGREEMENT 6-11-07 | 6/30/2032 | 9962-1526-23 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1817   EPR PROPERTIES \| WILDER 14   \|   MEMO OF LEASE 6-11-07 | 6/30/2032 | 9963-1526-24 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1818  EPR PROPERTIES \| WILDER 14  \|  PARKING EASEMENT AMENDMENT | 6/30/2032 | 9965-1526-25 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1819  EPR PROPERTIES \| WILDER 14  \|  PROMISSORY NOTE RENT DEFERRAL | 6/30/2032 | 9966-1526-26 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1820  EPR PROPERTIES \| WILDER 14  \|  RCOA 1526 | 6/30/2032 | 9967-1526-27 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1821  EPR PROPERTIES \| WILDER 14  \|  REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2032 | 9970-1526-28 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1822  EPR PROPERTIES \| WILDER 14  \|  SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9971-1526-29 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1823  EPR PROPERTIES \| WILDER 14  \|  SECOND AMENDMENT TO MASTER LEASE | 6/30/2032 | 9972-1526-30 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1824  EPR PROPERTIES \| WILDER 14  \|  SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2032 | 9973-1526-31 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1825  EPR PROPERTIES \| WILDER 14  \|  THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2032 | 9974-1526-32 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1826  EPR PROPERTIES \| WILDER 14  \|  THIRD AMENDMENT TO MASTER LEASE | 6/30/2032 | 9975-1526-33 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1827 | EPR PROPERTIES \| WILDER 14 \| WILDER SUBLEASE 6-11-07 | 6/30/2032 | 9977-1526-34 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1828 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 1ST AMENDMENT TO REA | 6/30/2027 | 17180-1533-1 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1829 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 1ST SUPPLEMENT TO REA | 6/30/2027 | 17181-1533-2 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1830 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 2ND AMENDMENT TO REA | 6/30/2027 | 17182-1533-3 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1831 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 2ND SUPPLEMENT TO REA | 6/30/2027 | 17183-1533-4 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1832 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 3RD AMENDMENT TO REA | 6/30/2027 | 17184-1533-5 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1833 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 3RD SUPPLEMENT TO REA (MAY STORE) | 6/30/2027 | 17185-1533-6 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1834 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| 4TH AMENDMENT TO REA | 6/30/2027 | 17186-1533-7 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1835 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| AMENDED AND RESTATED SUPPLEMENT REA | 6/30/2027 | 17187-1533-8 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1836 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| COREA | 6/30/2027 | 17190-1533-9 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1837 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| COREA 1 | 6/30/2027 | 17220-1533-27 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1838 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| COREA 2 | 6/30/2027 | 17221-1533-28 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1839 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| FIFTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 17196-1533-10 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1840 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| FIRST AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 17197-1533-11 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1841 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| FIRST AMENDMENT TO MASTER LEASE 7-10-07 | 6/30/2027 | 17198-1533-12 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1842 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| FOURTH AMENDMENT TO MASTER LEASE | 6/30/2027 | 17199-1533-13 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1843 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| LETTER TO EXTEND EPR LEASE | 6/30/2027 | 17202-1533-14 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1844 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| MASTER LEASE AGREEMENT 6-11-07 | 6/30/2027 | 17203-1533-15 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1845 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| MEMO OF LEASE. 6-11-07 | 6/30/2027 | 17204-1533-16 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1846   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| PROMISSORY NOTE RENT DEFERRAL | 6/30/2027 | 17207-1533-17 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1847   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| RCOA 1533 | 6/30/2027 | 17208-1533-18 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1848   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| REGAL-EPR FORBEARANCE AGREEMENT 07.07.2020 (REVISED 07.10.20) | 6/30/2027 | 17210-1533-19 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1849   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| SECOND AMENDMENT | 6/30/2027 | 17212-1533-21 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1850   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| SECOND AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 17211-1533-20 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1851   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| SECURITY AGREEMENT - REGAL-EPR FORBEARANCE 07.07.2020 | 6/30/2027 | 17213-1533-22 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1852   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| THIRD AMENDMENT TO FORBEARANCE AGREEMENT | 6/30/2027 | 17215-1533-23 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1853   EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| THIRD AMENDMENT TO MASTER LEASE FROM WILDER 181526 | 6/30/2027 | 17216-1533-24 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |

**Regal Cinemas, Inc.**                                                                 Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1854 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12 \| UNDEVELOPED LAND AGREEMENT | 6/30/2027 | 17217-1533-25 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1855 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12 \| UNDEVELOPED LAND AGREEMENT PART 1 | 6/30/2027 | 17222-1533-29 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1856 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12  \| UNDEVELOPED LAND AGREEMENT PART 2 | 6/30/2027 | 17223-1533-30 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1857 | EPR PROPERTIES \| WILLIAMSPORT LYCOMING MALL 12 \| WILLIAMSPORT SUBLEASE 6-11-07 | 6/30/2027 | 17219-1533-26 | ☐ | EPR PROPERTIES | C/O EPR PROPERTIES 909 WALNUT, SUITE 200 KANSAS CITY, MO 64106 |
| 2. 1858 | LETTER RE: PRICE INCREASE DATED 2/1/2021 | | CINE-1341801932-1079 | ☐ | EQUINIX LLC | ATTN: GENERAL COUNSEL ONE LAGOON DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |
| 2. 1859 | MASTER COUNTRY AGREEMENT 000550420 DATED 12/16/2015 | | CINE-1341801932-1077 | ☐ | EQUINIX LLC | ATTN: GENERAL COUNSEL ONE LAGOON DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |
| 2. 1860 | ORDER FORM 1-35549400071 DATED 12/17/2015 | | CINE-1341801932-1076 | ☐ | EQUINIX LLC | ATTN: GENERAL COUNSEL ONE LAGOON DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |
| 2. 1861 | SERVICE PRICE QUOTE DATED 11/10/2015 | | CINE-1341801932-1078 | ☑ | EQUINIX LLC | ATTN: GENERAL COUNSEL ONE LAGOON DRIVE 4TH FLOOR REDWOOD CITY, CA 94065 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1862   LETTER RE: RETENTION OF LEGAL SERVICES DATED 1/1/2021 | | CINE-1341801932-100 | ☐ | ESBROOK LAW LLC | ATTN: CHRISTOPHER ESBROOK 77 W. WACKER SUITE 4500 CHICAGO, IL 60601 |
| 2. 1863   PURCHASE ORDER FOR SECURITY SOFTWARE PUR-926864 DATED 10/6/2021 | | CINE-1341801932-1644 | ☐ | ESCAL INSTITUTE OF ADVANCED TECHNOLOGIES INC | ATTN: GENERAL COUNSEL PO BOX 419108 BOSTON, MA 02241 |
| 2. 1864   DD IAT SERVICES INVOICE 13268 DATED 9/28/2016 | | CINE-1341801932-976 | ☐ | EXOIS INC | ATTN: GENERAL COUNSEL 1680 THE ALAMEDA, STE D SAN JOSE, CA 95126 |
| 2. 1865   SPONSOR AGREEMENT DATED 1/1/2020 | | CINE-1341801932-536 | ☐ | EXPRESS SCRIPTS INC | ATTN: PRESIDENT ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 1866   PROPOSAL FOR CORPORATE EVENT E-83866-B4B9L0 DATED 7/13/2022 | | CINE-1341801932-2275 | ☐ | FATU FORNA | ATTN: GENERAL COUNSEL 8340 MERION DRIVE DULUTH, GA 30097 |
| 2. 1867   ALARM MONITORING AND SERVICE AGREEMENT DATED 6/30/2020 | | CINE-1341801932-8668 | ☐ | FE MORAN SECURITY SOLUTIONS | ATTN: GENERAL COUNSEL 201 WEST UNIVERSITY AVE. CHAMPAIGN, IL 61820 |
| 2. 1868   EVENT PROPOSAL E-85454-Z3X7J4 DATED 9/6/2022 | | CINE-1341801932-2316 | ☐ | FEDERAL CITY ALUMNAE CHAPTER DELTA SIGMA THETA | ATTN: GENERAL COUNSEL  DC 20013 |
| 2. 1869   AGREEMENT DATED 1/24/2020 | | CINE-1341801932-511 | ☐ | FERRARO USA INC | ATTN: GENERAL COUNSEL 7 SYLVAN WAY PARSIPPANY, NJ 07054 |
| 2. 1870   LICENSE AGREEMENT DATED 8/22/2022 | | CINE-1341801932-528 | ☐ | FILM EXPO GROUP LLC D/B/A SHOWEAST LLC | ATTN: GENERAL COUNSEL 720 E. PALISADES AVENUE SUITE 107 ENGLEWOOD CLIFFS, NJ 07632 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1871   FIRE SERVICE AGREEMENT DATED 3/1/2020 | | CINE-1341801932-8722 | ☐ | FIRE SERVICE INC | ATTN: GENERAL COUNSEL 39-27 59TH STREET WOODSIDE, NY 11377 |
| 2. 1872   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| 1ST AMENDMENT | 10/31/2032 | 15678-381-1 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |
| 2. 1873   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| 3RD AMENDMENT | 10/31/2032 | 15680-381-2 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |
| 2. 1874   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| FIRST AMENDMENT TO EASEMENT AGREEMENT | 10/31/2032 | 15684-381-3 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |
| 2. 1875   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| FOURTH AMENDMENT TO LEASE | 10/31/2032 | 15685-381-4 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |
| 2. 1876   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| LEASE | 10/31/2032 | 15686-381-5 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |
| 2. 1877   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| RCOA 0381 | 10/31/2032 | 15691-381-6 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |
| 2. 1878   FIRST INTERSTATE WILLOUGHBY, LTD. \| WILLOUGHBY COMMONS 16   \| SECOND AMENDMENT TO LEASE | 10/31/2032 | 15693-381-7 | ☐ | FIRST INTERSTATE WILLOUGHBY, LTD. | THE OFFICES AT LEGACY VILLAGE 25333 CEDAR ROAD, SUITE 300 LYNDHURST, OH 44124 |

**Regal Cinemas, Inc.**                                                  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1879   FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| 1ST AMENDMENT | 8/31/2029 | 2642-774-1 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1880   FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| 2ND AMENDMENT | 8/31/2029 | 2643-774-2 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1881   FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| 3RD AMENDMENT | 8/31/2029 | 2644-774-3 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1882   FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| 4TH AMENDMENT | 8/31/2029 | 2645-774-4 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1883   FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| 5TH AMENDMENT | 8/31/2029 | 2646-774-5 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1884  FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| 6TH AMENDMENT | 8/31/2029 | 2647-774-6 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1885  FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| LEASE | 8/31/2029 | 2651-774-7 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1886  FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| MEMORANDUM OF AMENDMENT TO LEASE | 8/31/2029 | 2654-774-8 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1887  FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| MEMORANDUM OF LEASE | 8/31/2029 | 2655-774-9 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |
| 2. 1888  FIRST WASHINGTON REALTY \| NATOMAS MARKETPLACE 16  \| RCOA 0774 | 8/31/2029 | 2657-774-10 | ☐ | FIRST WASHINGTON REALTY | C/O FIRST WASHINGTON REALTY, INC. 7200 WISCONSIN AVENUE, SUITE 600 ATTN: GENERAL COUNSEL / NATOMAS MARKETPLACE BETHESDA, MD 20814 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1889  PURCHASE ORDER PUR-918174 DATED 10/11/2021 | | CINE-1341801932-1098 | ☐ | FLAIR DATA SYSTEMS INC | ATTN: GENERAL COUNSEL 2805 NORTH DALLAS PARKWAY SUITE 240 PLANO, TX 75093 |
| 2. 1890  PAYMENT SERVICES AGREEMENT 906114142.2 DATED 9/8/2021 | | CINE-1341801932-1101 | ☐ | FLEXA NETWORK INC | ATTN: GENERAL COUNSEL 79 MADISON AVENUE NEW YORK, NY 10016 |
| 2. 1891  PAYMENT SERVICES AGREEMENT DATED 9/8/2021 | | CINE-1341801932-309 | ☐ | FLEXA NETWORK INC | ATTN: GENERAL COUNSEL 79 MADISON AVENUE NEW YORK, NY 10016 |
| 2. 1892  SERVICES AGREEMENT RE: PAYMENT PROCESSING DATED 9/8/2021 | | CINE-1341801932-2444 | ☐ | FLEXA NETWORK INC | ATTN: GENERAL COUNSEL 79 MADISON AVENUE NEW YORK, NY 10016 |
| 2. 1893  PAYMENT SERVICES AGREEMENT 906114142.2 DATED 9/8/2021 | | CINE-1341801932-1102 | ☐ | FLEXA NETWORKINC | ATTN: GENERAL COUNSEL 79 MADISON AVENUE NEW YORK, NY 10016 |
| 2. 1894  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/25/2022 | | CINE-1341801932-8775 | ☐ | FLORIDA GENERATORS | ATTN: GENERAL COUNSEL 905 LAKE SHORE DRIVE LAKE PARK, FL 33403 |
| 2. 1895  THEATRE CHURCH LICENSE AGREEMENT DATED 5/16/2022 | | CINE-1341801932-2248 | ☐ | FOCUS CHURCH APEX NC | ATTN: GENERAL COUNSEL 7000 DESTINY DRIVE RALEIGH, NC 27604 |
| 2. 1896  MASTER SERVICE AGREEMENT DATED 1/15/2019 | | CINE-1341801932-2159 | ☐ | FOR WEBSCALE NETWORKS INC | ATTN: GENERAL COUNSEL 201 RAVENDALE DRIVE MOUTAINVIEW, CA 94043 |
| 2. 1897  ENTERPRISE CLOUD QUOTE 00004137 DATED 9/30/2021 | | CINE-1341801932-1107 | ☐ | FORMASSEMBLY INC | ATTN: GENERAL COUNSEL 885 SOUTH COLLEGE MALL ROAD, #399 BLOOMINGTON, IN 47401 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1898 ANNUAL ENTERPRISE CLOUD ORDER FORM DATED 10/2/2020 | | CINE-1341801932-1106 | ☐ | FORMASSEMBLY LLC | ATTN: GENERAL COUNSEL 885 SOUTH COLLEGE MAIL ROAD, #399 BLOOMINGTON, IN 47401 |
| 2. 1899 CLOUD SUBSCRIPTION AGREEMENT DATED 3/2/2020 | | CINE-1341801932-9082 | ☐ | FORMASSEMBLY, INC. | ATTN: GENERAL COUNSEL 885 S COLLEGE MALL RD #399 BLOOMINGTON, IN 47401 |
| 2. 1900 FREDERICK WESTVIEW PROPERTIES LLC | WESTVIEW 16   | AGREEMENT OF LEASE | 9/30/2038 | 10780-1910-1 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1901 FREDERICK WESTVIEW PROPERTIES LLC | WESTVIEW 16   | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT AND CONSENT OF LANDLORD | 9/30/2038 | 10781-1910-2 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1902 FREDERICK WESTVIEW PROPERTIES LLC | WESTVIEW 16   | FOURTH AMENDMENT TO LEASE | 9/30/2038 | 10784-1910-3 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1903 FREDERICK WESTVIEW PROPERTIES LLC | WESTVIEW 16   | LETTER AGREEMENT | 9/30/2038 | 10787-1910-4 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1904 FREDERICK WESTVIEW PROPERTIES LLC | WESTVIEW 16   | MEMORANDUM OF LEASE | 9/30/2038 | 10790-1910-5 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1905 FREDERICK WESTVIEW PROPERTIES LLC | WESTVIEW 16   | RCOA 1910 | 9/30/2038 | 10793-1910-6 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1906 | FREDERICK WESTVIEW PROPERTIES LLC \| WESTVIEW 16   \| SECOND AMENDMENT TO LEASE | 9/30/2038 | 10797-1910-7 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1907 | FREDERICK WESTVIEW PROPERTIES LLC \| WESTVIEW 16   \| TERM COMMENCEMENT AGREEMENT AND LEASE AMENDMENT | 9/30/2038 | 10800-1910-8 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1908 | FREDERICK WESTVIEW PROPERTIES LLC \| WESTVIEW 16   \| THIRD AMENDMENT TO LEASE | 9/30/2038 | 10801-1910-9 | ☐ | FREDERICK WESTVIEW PROPERTIES LLC | C/O HILL MANAGEMENT SERVICES, INC. 9640 DEERECO ROAD TIMONIUM, MD 21093 |
| 2. 1909 | MUTUAL NONDISCLOSURE AGREEMENT DATED 3/12/2022 | | CINE-1341801932-1118 | ☐ | FREEDOMPAY INC | ATTN: GENERAL COUNSEL FMC TOWER CIRA CENTRE SOUTH, 2929 WALNUT ST, FLOOR 14 PHILADELPHIA, PA 19104 |
| 2. 1910 | LICENSE AND SERVICES AGREEMENT | | CINE-1341801932-503 | ☐ | FRESH ENERGY LTD | ATTN: GENERAL COUNSEL 11 DAVID SAHAROV STREET RISHON LETSIYON ISRAEL |
| 2. 1911 | ENGAGEMENT AGREEMENT DATED 10/21/2020 | | CINE-1341801932-101 | ☐ | FRIEDLANDER MISLER PLLC | ATTN: GENERAL COUNSEL 5335 WISCONSIN AVENUE NW SUITE 600 WASHINGTON, DC 20015 |
| 2. 1912 | COMMUNICATIONS SERVICES AND EQUIPMENT AGREEMENT DATED 10/23/2012 | | CINE-1341801932-1120 | ☐ | FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL 180 S. CLINTON AVENUE 7TH FLOOR ROCHESTER, NY 14646 |
| 2. 1913 | FULLARD-LEO \| GREENBRIER 13   \| AMENDMENT NUMBER ONE | 6/30/2025 | 19706-280-1 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1914  FULLARD-LEO \| GREENBRIER 13  \| GROUND LEASE | 6/30/2025 | 19714-280-2 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |
| 2. 1915  FULLARD-LEO \| GREENBRIER 13  \| LEASE EXTENSION LETTER | 6/30/2025 | 19719-280-3 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |
| 2. 1916  FULLARD-LEO \| GREENBRIER 13  \| RCOA 0280 | 6/30/2025 | 19728-280-4 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |
| 2. 1917  FULLARD-LEO \| GREENBRIER 13  \| SUBLEASE | 6/30/2025 | 19733-280-7 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |
| 2. 1918  FULLARD-LEO \| GREENBRIER 13  \| SUBLEASE EXTENSION | 6/30/2025 | 19731-280-5 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |
| 2. 1919  FULLARD-LEO \| GREENBRIER 13  \| SUBLEASE LETTER AGREEMENT | 6/30/2025 | 19732-280-6 | ☐ | FULLARD-LEO | 1505 NE VILLAGE STREET FAIRVIEW, OR 97024 |
| 2. 1920  FULTON SCG DEVELOPMENT LLC \| TANGRAM 7  \| ASSIGNMENT AND ASSUMPTION AGREEMENT [LANDLORD] | 11/30/2041 | 13737-1472-1 | ☐ | FULTON SCG DEVELOPMENT LLC | C/O F&T GROUP 136-20 38TH AVENUE, 12TH FLOOR ATTN: GENERAL COUNSEL FLUSHING, NY 11354 |
| 2. 1921  FULTON SCG DEVELOPMENT LLC \| TANGRAM 7  \| ESCALATOR WARRANTY | 11/30/2041 | 13738-1472-2 | ☐ | FULTON SCG DEVELOPMENT LLC | C/O F&T GROUP 136-20 38TH AVENUE, 12TH FLOOR ATTN: GENERAL COUNSEL FLUSHING, NY 11354 |
| 2. 1922  FULTON SCG DEVELOPMENT LLC \| TANGRAM 7  \| LEASE (EXECUTED) | 11/30/2041 | 13739-1472-3 | ☐ | FULTON SCG DEVELOPMENT LLC | C/O F&T GROUP 136-20 38TH AVENUE, 12TH FLOOR ATTN: GENERAL COUNSEL FLUSHING, NY 11354 |
| 2. 1923  FULTON SCG DEVELOPMENT LLC \| TANGRAM 7  \| LETTER AGREEMENT | 11/30/2041 | 13740-1472-4 | ☐ | FULTON SCG DEVELOPMENT LLC | C/O F&T GROUP 136-20 38TH AVENUE, 12TH FLOOR ATTN: GENERAL COUNSEL FLUSHING, NY 11354 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1924 FULTON SCG DEVELOPMENT LLC \| TANGRAM 7 \| MEMO OF LEASE (EXECUTED) | 11/30/2041 | 13742-1472-5 | ☐ | FULTON SCG DEVELOPMENT LLC | C/O F&T GROUP 136-20 38TH AVENUE, 12TH FLOOR ATTN: GENERAL COUNSEL FLUSHING, NY 11354 |
| 2. 1925 FULTON SCG DEVELOPMENT LLC \| TANGRAM 7 \| SIGNED ASSIGNMENT AND ASSUMPTION AGREEMENT - CONSTRUCTION VENDOR | 11/30/2041 | 13743-1472-6 | ☐ | FULTON SCG DEVELOPMENT LLC | C/O F&T GROUP 136-20 38TH AVENUE, 12TH FLOOR ATTN: GENERAL COUNSEL FLUSHING, NY 11354 |
| 2. 1926 G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16 \| AMENDMENT TO LEASE | 12/31/2027 | 12972-341-1 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1927 G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16 \| ASSIGNMENT - ASSUMPTION OF LEASES - LLC MEMBERSHIP | 12/31/2027 | 12973-341-2 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1928 G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16 \| LEASE | 12/31/2027 | 12979-341-5 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1929 G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16 \| LEASE DOCUMENT EXECUTION PREREQUISITES | 12/31/2027 | 12977-341-3 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1930 G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16 \| LEASE MODIFICATION AGREEMENT | 12/31/2027 | 12978-341-4 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1931 G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16 \| MEMORANDUM OF LEASE | 12/31/2027 | 12983-341-6 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1932   G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16  \| MUTUAL RELEASE AND SETTLEMENT AGREEMENT | 12/31/2027 | 12984-341-7 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1933   G&I IX EMPIRE JV DLC LLC \| ELMWOOD 16  \| RCOA 0341 | 12/31/2027 | 12991-341-8 | ☐ | G&I IX EMPIRE JV DLC LLC | C/O DLC MANAGEMENT CORP. 565 TAXTER ROAD SUITE 400 ELMSFORD, NY 10523 |
| 2. 1934   MUTUAL NONDISCLOSURE AGREEMENT DATED 4/14/2022 | | CINE-1341801932-8776 | ☐ | G3 CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL 7100 CORVALLIS ROAD INDEPENDENCE, OR 97351 |
| 2. 1935   GENERAL RELEASE AND CONFIDENTIALITY AGREEMENT DATED 10/27/2021 | | CINE-1341801932-364 | ☐ | GAP INC | NOT AVAILABLE |
| 2. 1936   LETTER AMENDMENT TO SERVICES AGREEMENT DATED 2/28/2017 | | CINE-1341801932-1155 | ☐ | GARTNER INC | NOT AVAILABLE |
| 2. 1937   GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8  \| 1ST AMENDMENT | 12/31/2025 | 3722-1270-1 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1938   GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8  \| ASSIGNMENT AND ASSUMPTION | 12/31/2025 | 3724-1270-2 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1939   GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8  \| LEASE | 12/31/2025 | 3728-1270-3 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1940 GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8   \| NON-DISTURBANCE AGREEMENT | 12/31/2025 | 3730-1270-4 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1941 GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8   \| PARK - RIDE AGREEMENT | 12/31/2025 | 3731-1270-5 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1942 GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8   \| RCOA 1270 | 12/31/2025 | 3732-1270-6 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1943 GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8   \| SECOND AMENDMENT TO LEASE | 12/31/2025 | 3734-1270-7 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1944 GARY ZENTMYER DEVELOPMENT \| UA LA CANADA 8   \| THIRD AMENDMENT TO LEASE | 12/31/2025 | 3741-1270-8 | ☐ | GARY ZENTMYER DEVELOPMENT | 1434 FOOTHILL BOULEVARD PAYMODE ID: ZENTMYERPROP.UATHEATER LACANADA FLINTRIDGE, CA 91011 |
| 2. 1945 EVENT PROPOSAL E-8776-W6Q6X2 DATED 8/22/2022 | | CINE-1341801932-2350 | ☐ | GINAS | ATTN: GENERAL COUNSEL PO BOX 28078 HUNTERSVILLE, NC 28078 |
| 2. 1946 GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17   \| 1ST AMENDMENT | 2/28/2029 | 6118-133-1 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1947 GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17   \| 2ND AMENDMENT | 2/28/2029 | 6119-133-2 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1948  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| 3RD AMENDMENT | 2/28/2029 | 6120-133-3 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1949  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| ADDENDUM TO LEASE | 2/28/2029 | 6121-133-4 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1950  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| FINAL FIVE YEAR OPTION AGREEMENT | 2/28/2029 | 6124-133-5 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1951  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| FOURTH AMENDMENT TO LEASE (FULLY EXECUTED) | 2/28/2029 | 6125-133-6 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1952  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| LEASE | 2/28/2029 | 6128-133-8 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1953  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| LEASE EXTENSION OPTION LETTER | 2/28/2029 | 6127-133-7 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1954  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| LL RECLINER RENOVATION | 2/28/2029 | 6132-133-9 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1955  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| MEMORANDUM OF LEASE | 2/28/2029 | 6133-133-10 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |
| 2. 1956  GLASCOW SHOPPING CENTER CORP. \| PEOPLES PLAZA 17  \| RCOA 0133 | 2/28/2029 | 6135-133-11 | ☐ | GLASCOW SHOPPING CENTER CORP. | C/O PEOPLES PLAZA 2750 WRANGLE HILL ROAD BEAR, DE 19701 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1957 | GLAZER \| MEDLOCK CROSSING 18   \| 1ST AMENDMENT | 2/29/2024 | 7865-354-1 | ☐ | GLAZER | MEDLOCK CROSSING SHOPPING CENTER P.O. BOX 674498 DETROIT, MI 48267-4498 |
| 2. 1958 | GLAZER \| MEDLOCK CROSSING 18   \| COMMENCEMENT OF LEASE TERM AGREEMENT | 2/29/2024 | 7867-354-2 | ☐ | GLAZER | MEDLOCK CROSSING SHOPPING CENTER P.O. BOX 674498 DETROIT, MI 48267-4498 |
| 2. 1959 | GLAZER \| MEDLOCK CROSSING 18   \| LEASE | 2/29/2024 | 7873-354-4 | ☐ | GLAZER | MEDLOCK CROSSING SHOPPING CENTER P.O. BOX 674498 DETROIT, MI 48267-4498 |
| 2. 1960 | GLAZER \| MEDLOCK CROSSING 18   \| LEASE EXTENSION 8-30-18 | 2/29/2024 | 7872-354-3 | ☐ | GLAZER | MEDLOCK CROSSING SHOPPING CENTER P.O. BOX 674498 DETROIT, MI 48267-4498 |
| 2. 1961 | GLAZER \| MEDLOCK CROSSING 18   \| RCOA 0354 | 2/29/2024 | 7876-354-5 | ☐ | GLAZER | MEDLOCK CROSSING SHOPPING CENTER P.O. BOX 674498 DETROIT, MI 48267-4498 |
| 2. 1962 | GLAZER \| MEDLOCK CROSSING 18   \| SNDA AND ATTORNMENT AGREEMENT 3-25-05 | 2/29/2024 | 7878-354-6 | ☐ | GLAZER | MEDLOCK CROSSING SHOPPING CENTER P.O. BOX 674498 DETROIT, MI 48267-4498 |
| 2. 1963 | ACCOUNTS RECEIVABLE IMPLEMENTATION DATED 10/14/2003 | | CINE-1341801932-9035 | ☐ | GLOBAL SOFTWARE, INC. | ATTN: GENERAL COUNSEL 3200 ATLANTIC AVENUE RALEIGH, NC 27604 |
| 2. 1964 | GOODALE & BARBIERI  \| RIVERSTONE 14  \| 1ST AMENDMENT | 8/31/2031 | 8653-654-1 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1965 | GOODALE & BARBIERI  | RIVERSTONE 14  | 2ND AMENDMENT | 8/31/2031 | 8654-654-2 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1966 | GOODALE & BARBIERI  | RIVERSTONE 14  | 4TH LEASE AMENDMENT | 8/31/2031 | 8655-654-3 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1967 | GOODALE & BARBIERI  | RIVERSTONE 14  | CCR-REA | 8/31/2031 | 8659-654-4 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1968 | GOODALE & BARBIERI  | RIVERSTONE 14  | FIFTH LEASE AMENDMENT | 8/31/2031 | 8663-654-5 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1969 | GOODALE & BARBIERI  | RIVERSTONE 14  | LEASE | 8/31/2031 | 8665-654-7 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1970 | GOODALE & BARBIERI  | RIVERSTONE 14  | LEASE EXTENSION LETTER | 8/31/2031 | 8664-654-6 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1971   GOODALE & BARBIERI  | RIVERSTONE 14  | MEMO OF LEASE (RECORDED) | 8/31/2031 | 8666-654-8 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1972   GOODALE & BARBIERI  | RIVERSTONE 14  | MEMORANDUM OF LEASE | 8/31/2031 | 8667-654-9 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1973   GOODALE & BARBIERI  | RIVERSTONE 14  | NDA AGREEMENT (2) | 8/31/2031 | 8668-654-10 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1974   GOODALE & BARBIERI  | RIVERSTONE 14  | RCOA 0654 | 8/31/2031 | 8669-654-11 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1975   GOODALE & BARBIERI  | RIVERSTONE 14  | THIRD LEASE AMENDMENT | 8/31/2031 | 8672-654-12 | ☐ | GOODALE & BARBIERI | C/O GOODALE & BARBIERI COMPANY 818 W. RIVERSIDE AVENUE, SUITE 300 SPOKANE, WA 99201 |
| 2. 1976   GOODMAN PROPERTIES | WARRINGTON CROSSING 22  | FIFTH ADDENDUM TO LEASE AGREEMENT | 2/28/2035 | 16868-379-1 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1977   GOODMAN PROPERTIES | WARRINGTON CROSSING 22  | FIRST ADDENDUM TO LEASE AGREEMENT | 2/28/2035 | 16869-379-2 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |

**Regal Cinemas, Inc.**

**Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1978 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| FOURTH ADDENDUM TO LEASE | 2/28/2035 | 16870-379-3 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1979 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| LEASE | 2/28/2035 | 16871-379-4 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1980 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| RCOA 0379 | 2/28/2035 | 16875-379-5 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1981 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| SECOND ADDENDUM TO LEASE AGREEMENT | 2/28/2035 | 16876-379-6 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1982 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| TENANT AGREEMENT LETTER - SIGNAGE | 2/28/2035 | 16879-379-7 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1983 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| TENANT CERTIFICATE AND AGREEMENT | 2/28/2035 | 16880-379-8 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1984 GOODMAN PROPERTIES \| WARRINGTON CROSSING 22   \| THIRD ADDENDUM TO LEASE AGREEMENT | 2/28/2035 | 16881-379-9 | ☐ | GOODMAN PROPERTIES | C/O GOODMAN PROPERTIES 636 OLD YORK ROAD, SECOND FLOOR JENKINTOWN, PA 19046 |
| 2. 1985 LETTER FOR GOOGLE LOCATION RELEASE DATED 11/23/2021 | | CINE-1341801932-8298 | ☐ | GOOGLE LLC | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 1986   MUTUAL NONDISCLOSURE AGREEMENT DATED 4/1/2021 | | CINE-1341801932-208 | ☐ | GOVDOCS INC | ATTN: GENERAL COUNSEL 355 RANDOLPH AVENUE SUITE 200 ST. PAUL, MN 55102 |
| 2. 1987   COMMERCIAL ACCOUNT FORM AND LETTER OF AGENCY DATED 6/26/2017 | | CINE-1341801932-1167 | ☐ | GRANITE TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 100 NEWPORT AVE EXTENSION QUINCY, MA 02171 |
| 2. 1988   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | ACKNOWLEDGEMENT OF ASSIGNMENT OF LEASE | 12/31/2030 | 17041-1290-1 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1989   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | ASSIGNMENT AND ASSUMPTION - UATC TO UATG | 12/31/2030 | 17044-1290-2 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1990   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | FIRST AMENDMENT | 12/31/2030 | 17050-1290-3 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1991   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | FOURTH AMENDMENT TO GROUND LEASE | 12/31/2030 | 17051-1290-4 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1992   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | GROUND LEASE | 12/31/2030 | 17052-1290-5 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1993   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | LEASE EXHIBIT B-1- SITE PLAN | 12/31/2030 | 17054-1290-6 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1994   GRANT PLAZA ACQUISITION | UA GRANT PLAZA 9  | LETTER AGREEMENT 3-1-96 | 12/31/2030 | 17056-1290-7 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1995   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| LETTER AGREEMENT 3-22-95 | 12/31/2030 | 17057-1290-8 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1996   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| LETTER AGREEMENT 8-20-96 | 12/31/2030 | 17058-1290-9 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1997   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| LETTER AGREEMENT 9-26-96 | 12/31/2030 | 17059-1290-10 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1998   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| MEMORANDUM OF LEASE | 12/31/2030 | 17062-1290-11 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 1999   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| RCOA 1290 | 12/31/2030 | 17063-1290-12 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 2000   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| SECOND AMENDMENT | 12/31/2030 | 17065-1290-13 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 2001   GRANT PLAZA ACQUISITION \| UA GRANT PLAZA 9 \| THIRD AMENDMENT | 12/31/2030 | 17070-1290-14 | ☐ | GRANT PLAZA ACQUISITION | 2400 ROUTE 1 NORTH BRUNSWICK, NJ 08902 |
| 2. 2002   EQUIPMENT LEASE AGREEMENT DATED 1/20/2022 | | CINE-1341801932-135 | ☐ | GRAYBAR FINANCIAL SERVICES | ATTN: GENERAL COUNSEL 1185 LACKLAND ROAD ST LOUIS, MO 63146 |
| 2. 2003   GREENBERG GIBBONS \| WAUGH CHAPEL 12 AND IMAX \| FIRST AMENDMENT TO LEASE | 9/30/2032 | 10355-542-1 | ☐ | GREENBERG GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD, STE 100 OWINGS MILLS, MD 21117 |
| 2. 2004   GREENBERG GIBBONS \| WAUGH CHAPEL 12 AND IMAX \| LEASE | 9/30/2032 | 10357-542-2 | ☐ | GREENBERG GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD, STE 100 OWINGS MILLS, MD 21117 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2005  GREENBERG GIBBONS \|  WAUGH CHAPEL 12 AND IMAX  \| LETTER AGREEMENT | 9/30/2032 | 10359-542-4 | ☐ | GREENBERG GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD, STE 100 OWINGS MILLS, MD 21117 |
| 2. 2006  GREENBERG GIBBONS \|  WAUGH CHAPEL 12 AND IMAX  \| LETTER AGREEMENT 6-8-12 | 9/30/2032 | 10358-542-3 | ☐ | GREENBERG GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD, STE 100 OWINGS MILLS, MD 21117 |
| 2. 2007  GREENBERG GIBBONS \|  WAUGH CHAPEL 12 AND IMAX  \| MEMO OF LEASE | 9/30/2032 | 10361-542-5 | ☐ | GREENBERG GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD, STE 100 OWINGS MILLS, MD 21117 |
| 2. 2008  GREENBERG GIBBONS \|  WAUGH CHAPEL 12 AND IMAX  \| RCOA 0542 | 9/30/2032 | 10363-542-6 | ☐ | GREENBERG GIBBONS | C/O GREENBERG GIBBONS COMMERCIAL CORPORATION 10096 RED RUN BLVD, STE 100 OWINGS MILLS, MD 21117 |
| 2. 2009  GREENBERG GIBBONS \| 471936 WESTCHESTER COMMONS 16  \| AS-BUILT GLA | 4/30/2029 | 20411-1936-1 | ☐ | GREENBERG GIBBONS | 10096 RED RUN BOULEVARD, SUITE 100 OWINGS MILLS, MD 21117 |
| 2. 2010  GREENBERG GIBBONS \| 471936 WESTCHESTER COMMONS 16  \| DEED OF LEASE | 4/30/2029 | 20415-1936-2 | ☐ | GREENBERG GIBBONS | 10096 RED RUN BOULEVARD, SUITE 100 OWINGS MILLS, MD 21117 |
| 2. 2011  GREENBERG GIBBONS \| 471936 WESTCHESTER COMMONS 16  \| FIRST AMENDMENT | 4/30/2029 | 20416-1936-3 | ☐ | GREENBERG GIBBONS | 10096 RED RUN BOULEVARD, SUITE 100 OWINGS MILLS, MD 21117 |
| 2. 2012  GREENBERG GIBBONS \| 471936 WESTCHESTER COMMONS 16  \| RCOA 1936 | 4/30/2029 | 20420-1936-4 | ☐ | GREENBERG GIBBONS | 10096 RED RUN BOULEVARD, SUITE 100 OWINGS MILLS, MD 21117 |
| 2. 2013  ADDITIONAL SERVICE AUTHORIZATION FORM DATED 2/21/2022 | | CINE-1341801932-8936 | ☐ | GREENRIVER DESIGN LLC | ATTN: GENERAL COUNSEL 215 YALE AVENUE SWARTHMORE, PA 19081-161 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2014 ADDITIONAL SERVICES AUTHORIZATION FORM DATED 2/21/2022 | | CINE-1341801932-63 | ☐ | GREENRIVER DESIGN LLC | ATTN: GENERAL COUNSEL 215 YALE AVENUE SWARTHMORE, PA 19081 |
| 2. 2015 ADDITIONAL SERVICES AUTHORIZATION FORM DATED 2/21/2022 | | CINE-1341801932-76 | ☐ | GREENRIVER DESIGN LLC | ATTN: GENERAL COUNSEL 215 YALE AVENUE SWARTHMORE, PA 19081 |
| 2. 2016 LETTER REGARDING PROPOSAL DATED 8/5/2021 | | CINE-1341801932-8938 | ☐ | GREENRIVER DESIGN LLC | ATTN: GENERAL COUNSEL 215 YALE AVE SWARTHMORE, PA 19081 |
| 2. 2017 PROPOSAL FOR ARCHITECTURAL & STRUCTURAL ENGINEERING SERVICES DATED 8/13/2021 | | CINE-1341801932-77 | ☐ | GREENRIVER DESIGN LLC | ATTN: GENERAL COUNSEL 215 YALE AVENUE SWARTHMORE, PA 19081 |
| 2. 2018 MUTUAL NONDISCLOSURE AGREEMENT DATED 6/20/2022 | | CINE-1341801932-437 | ☐ | GRIDPOINT INC | ATTN: GENERAL COUNSEL 11921 FREEDOM DRIVE SUITE 1120 RESTON, VA 20190 |
| 2. 2019 EVENT PROPOSAL AND CONTRACT E-85612-B4C6D3 DATED 9/14/2022 | | CINE-1341801932-2357 | ☐ | GRIOT MEDIA | ATTN: GENERAL COUNSEL 1108 LAVACA ST AUSTIN, TX 78701 |
| 2. 2020 LANDSCAPE MAINTENANCE PROPOSAL DATED 1/1/2022 | | CINE-1341801932-2491 | ☐ | GROWPRO LLC | ATTN: GENERAL COUNSEL PO BOX 1416 GARNER, NC 27529 |
| 2. 2021 EVENT PROPOSAL AND CONTRACT E-85202-X5H0V0 DATED 10/15/2022 | | CINE-1341801932-2358 | ☐ | GUARANTEED RATE | ATTN: GENERAL COUNSEL 3940 N RAVENSWOOD CHICAGO, IL 60613 |
| 2. 2022 EVENT PROPOSAL E-84709-L8L4K9 DATED 8/5/2022 | | CINE-1341801932-2317 | ☐ | GUARANTEED RATE | ATTN: GENERAL COUNSEL 5251 S QUEBEC STREET GREENWOOD VILLAGE, CO 80111 |

**Regal Cinemas, Inc.**                                                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2023   EVENT PROPOSAL E-84709-L8L4K9 DATED 8/5/2022 | | CINE-1341801932-2351 | ☐ | GUARANTEED RATE | ATTN: GENERAL COUNSEL 5251 S QUEBEC STREET GREENWOOD VILLAGE, CO 80111 |
| 2. 2024   LICENSE, SERVICES AND MAINTENANCE AGREEMENT DATED 10/27/2017 | | CINE-1341801932-1177 | ☐ | GUARDSQUARE INC | ATTN: GENERAL COUNSEL 620 DAVIS STREET SAN FRANCISCO, CA 94111 |
| 2. 2025   QUOTATION FOR UPGRADING TO GOLD SUPPORT JD8303 DATED 3/16/2018 | | CINE-1341801932-1175 | ☑ | GUARDSQUARE INC | ATTN: GENERAL COUNSEL 620 DAVIS STREET SAN FRANCISCO, CA 94111 |
| 2. 2026   QUOTE FOR SERVICES DATED 7/19/2019 | | CINE-1341801932-1178 | ☐ | GUARDSQUARE INC | ATTN: GENERAL COUNSEL 620 DAVIS STREET SAN FRANCISCO, CA 94111 |
| 2. 2027   SERVICES QUOTE DATED 3/16/2018 | | CINE-1341801932-1179 | ☑ | GUARDSQUARE INC | ATTN: JAKE FRIEDENBERG 620 DAVIS STREET SAN FRANCISCO, CA 94111 |
| 2. 2028   H.E.B. | WESTGATE 11   | ATTORNMENT AND NON-DISTURBANCE AGREEMENT | 5/31/2024 | 18734-953-1 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2029   H.E.B. | WESTGATE 11   | FIRST LEASE AMENDMENT | 5/31/2024 | 18743-953-3 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2030   H.E.B. | WESTGATE 11   | FIRST LEASE AMENDMENT 7-16-87 | 5/31/2024 | 18742-953-2 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2031   H.E.B. | WESTGATE 11   | FOURTH LEASE AMENDMENT 1-11-88 | 5/31/2024 | 18744-953-4 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2032   H.E.B. | WESTGATE 11   | LEASE 12-6-85 | 5/31/2024 | 18748-953-5 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2033   H.E.B. | WESTGATE 11   | LEASE AGREEMENT | 5/31/2024 | 18749-953-6 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2034   H.E.B. | WESTGATE 11   | LEASE MODIFICATION AGREEMENT | 5/31/2024 | 18751-953-8 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2035   H.E.B. | WESTGATE 11   | LEASE MODIFICATION AGREEMENT 2-3-21 | 5/31/2024 | 18750-953-7 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2036   H.E.B. | WESTGATE 11   | LETTER AGREEMENT 4-15-86 | 5/31/2024 | 18752-953-9 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2037   H.E.B. | WESTGATE 11   | MEMO OF LEASE 5-14-99 | 5/31/2024 | 18753-953-10 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2038   H.E.B. | WESTGATE 11   | MEMORANDUM OF LEASE 1-9-86 | 5/31/2024 | 18754-953-11 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2039   H.E.B. | WESTGATE 11   | NON-DISTURBANCE AND ATTORNMENT AGREEMENT 5-25-89 | 5/31/2024 | 18755-953-12 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2040   H.E.B. \| WESTGATE 11  \| RCOA 0953 | 5/31/2024 | 18757-953-13 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2041   H.E.B. \| WESTGATE 11  \| SECOND LEASE MODIFICATION AGREEMENT 7-17-87 | 5/31/2024 | 18759-953-14 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2042   H.E.B. \| WESTGATE 11  \| STATES ANNOUNCEMENT OF READY  [FULLY EXECUTED] | 5/31/2024 | 18760-953-15 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2043   H.E.B. \| WESTGATE 11  \| THIRD LEASE AMENDMENT 8-12-88 | 5/31/2024 | 18764-953-16 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2044   H.E.B. \| WESTGATE 11  \| THX LICENSE AGREEMENT | 5/31/2024 | 18765-953-17 | ☐ | H.E.B. | C/O H.E. BUTT CROCERY COMPANY 646 S. MAIN AVENUE SAN ANTONIO, TX 78204 |
| 2. 2045   HAMILTON MILL THEATRE DEVELOPMENT, LLC \| HAMILTON MILL 14  \| LEASE AGREEMENT  (EXECUTED 6-29-07) | 8/31/2023 | 8290-1535-1 | ☐ | HAMILTON MILL THEATRE DEVELOPMENT, LLC | 2802 PACES FERRY ROAD, SUITE 100 ATLANTA, GA 30339-3714 |
| 2. 2046   HAMILTON MILL THEATRE DEVELOPMENT, LLC \| HAMILTON MILL 14  \| LEASE EXHIBITS L THROUGH S[1] | 8/31/2023 | 8291-1535-2 | ☐ | HAMILTON MILL THEATRE DEVELOPMENT, LLC | 2802 PACES FERRY ROAD, SUITE 100 ATLANTA, GA 30339-3714 |
| 2. 2047   HAMILTON MILL THEATRE DEVELOPMENT, LLC \| HAMILTON MILL 14  \| LEASE EXHIBITS.A THROUGH K[1] | 8/31/2023 | 8292-1535-3 | ☐ | HAMILTON MILL THEATRE DEVELOPMENT, LLC | 2802 PACES FERRY ROAD, SUITE 100 ATLANTA, GA 30339-3714 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2048    HAMILTON MILL THEATRE DEVELOPMENT, LLC \| HAMILTON MILL 14  \| MEMORANDUM OF LEASE (EXECUTED 6-29-07) | 8/31/2023 | 8295-1535-4 | ☐ | HAMILTON MILL THEATRE DEVELOPMENT, LLC | 2802 PACES FERRY ROAD, SUITE 100 ATLANTA, GA 30339-3714 |
| 2. 2049    HAMILTON MILL THEATRE DEVELOPMENT, LLC \| HAMILTON MILL 14  \| MEMORANDUM OF LEASE (RECORDED 6-29-07) | 8/31/2023 | 8296-1535-5 | ☐ | HAMILTON MILL THEATRE DEVELOPMENT, LLC | 2802 PACES FERRY ROAD, SUITE 100 ATLANTA, GA 30339-3714 |
| 2. 2050    HAMILTON MILL THEATRE DEVELOPMENT, LLC \| HAMILTON MILL 14  \| RCOA 1535 | 8/31/2023 | 8297-1535-6 | ☐ | HAMILTON MILL THEATRE DEVELOPMENT, LLC | 2802 PACES FERRY ROAD, SUITE 100 ATLANTA, GA 30339-3714 |
| 2. 2051    FILM FESTIVAL PROPOSAL E-78130-N9P1W8 DATED 8/15/2022 | | CINE-1341801932-2318 | ☐ | HAMPTONS INTL FILM FESTIVAL #1138 | ATTN: GENERAL COUNSEL 79 NEWTOWN LANE EAST HAMPTON, NY 11937 |
| 2. 2052    AGREEMENT FOR LEGAL REPRESENTATION DATED 4/28/2021 | | CINE-1341801932-102 | ☐ | HARRINGTON HOPPE & MITCHELL LTD | ATTN: GENERAL COUNSEL 108 MAIN AVENUE SW WARREN, OH 44481 |
| 2. 2053    AGREEMENT FOR LEGAL REPRESENTATION DATED 4/28/2021 | | CINE-1341801932-103 | ☐ | HARRINGTON HOPPE & MITCHELL LTD | ATTN: GENERAL COUNSEL 108 MAIN AVENUE SW WARREN, OH 44481 |
| 2. 2054    AGREEMENT FOR LEGAL REPRESENTATION DATED 4/28/2021 | | CINE-1341801932-104 | ☐ | HARRINGTON HOPPE & MITCHELL LTD | ATTN: GENERAL COUNSEL 108 MAIN AVENUE SW WARREN, OH 44481 |
| 2. 2055    AGREEMENT FOR LEGAL REPRESENTATION DATED 4/28/2021 | | CINE-1341801932-105 | ☐ | HARRINGTON HOPPE & MITCHELL LTD | ATTN: GENERAL COUNSEL 108 MAIN AVENUE SW WARREN, OH 44481 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2056   AGREEMENT FOR LEGAL REPRESENTATION DATED 4/29/2021 | | CINE-1341801932-117 | ☐ | HARRINGTON HOPPE & MITCHELL LTD | ATTN: GENERAL COUNSEL 108 MAIN AVENUE SW WARREN, OH 44481 |
| 2. 2057   HARRISBURG MALL LP | HARRISBURG MALL 14  | 1ST AMENDMENT | 12/5/2022 | 17224-1584-1 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2058   HARRISBURG MALL LP | HARRISBURG MALL 14  | 2ND AMENDMENT TO LEASE | 12/5/2022 | 17225-1584-2 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2059   HARRISBURG MALL LP | HARRISBURG MALL 14  | 3RD LEASE AMENDMENT | 12/5/2022 | 17226-1584-3 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2060   HARRISBURG MALL LP | HARRISBURG MALL 14  | 4TH AMENDMENT TO LEASE | 12/5/2022 | 17227-1584-4 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2061   HARRISBURG MALL LP | HARRISBURG MALL 14  | ASSIGNMENT AND ASSUMPTION | 12/5/2022 | 17228-1584-5 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2062   HARRISBURG MALL LP | HARRISBURG MALL 14  | CONSENT TO LEASE TO CHECKERS RESTAURANT | 12/5/2022 | 17231-1584-6 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2063   HARRISBURG MALL LP | HARRISBURG MALL 14  | LEASE | 12/5/2022 | 17234-1584-7 | ☐ | HARRISBURG MALL LP | C/O PRV LP HARRISBURG, LLLP 1919 WEST STREET, SUITE 100 ANNAPOLIS, MD 21401 |
| 2. 2064   MUTUAL NONDISCLOSURE AGREEMENT DATED 3/15/2021 | | CINE-1341801932-8769 | ☐ | HART GRAPHICS INC | ATTN: GENERAL COUNSEL 10228 TECHNOLOGY DR, KONXVILLE, TN 37932 |

**Regal Cinemas, Inc.**                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2065   MUTUAL NONDISCLOSURE AGREEMENT DATED 3/16/2021 | | CINE-1341801932-440 | ☐ | HCI SYSTEMS INC | ATTN: GENERAL COUNSEL 1354 S. PARKSIDE PL. ONTARIO, CA 91761 |
| 2. 2066   HEITMAN \| ARBOR 8 GREAT HILLS \| FIRST AMENDMENT TO LEASE | 12/31/2025 | 18469-661-1 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD 1701 RIVER RUN SUITE 500 FORT WORTH, TX 76107 |
| 2. 2067   HEITMAN \| ARBOR 8 GREAT HILLS \| LEASE  (BILL BACK) | 12/31/2025 | 18470-661-2 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD 1701 RIVER RUN SUITE 500 FORT WORTH, TX 76107 |
| 2. 2068   HEITMAN \| ARBOR 8 GREAT HILLS \| LEASE EXTENSION LETTER | 12/31/2025 | 18471-661-3 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD 1701 RIVER RUN SUITE 500 FORT WORTH, TX 76107 |
| 2. 2069   HEITMAN \| ARBOR 8 GREAT HILLS \| LEASE RENEWAL LETTER | 12/31/2025 | 18472-661-4 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD 1701 RIVER RUN SUITE 500 FORT WORTH, TX 76107 |
| 2. 2070   HEITMAN \| ARBOR 8 GREAT HILLS \| MEMORANDUM OF LEASE | 12/31/2025 | 18476-661-5 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD 1701 RIVER RUN SUITE 500 FORT WORTH, TX 76107 |
| 2. 2071   HEITMAN \| ARBOR 8 GREAT HILLS \| RCOA 0661 | 12/31/2025 | 18478-661-6 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD 1701 RIVER RUN SUITE 500 FORT WORTH, TX 76107 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2072 | HEITMAN \| ARBOR 8 GREAT HILLS \| SECOND AMENDMENT OF LEASE | 12/31/2025 | 18479-661-7 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD<br>1701 RIVER RUN<br>SUITE 500<br>FORT WORTH, TX 76107 |
| 2. 2073 | HEITMAN \| ARBOR 8 GREAT HILLS \| THIRD AMENDMENT TO LEASE | 12/31/2025 | 18482-661-8 | ☐ | HEITMAN | C/O TRADEMARK MANAGEMENT LTD<br>1701 RIVER RUN<br>SUITE 500<br>FORT WORTH, TX 76107 |
| 2. 2074 | HEITMAN \| PINNACLE 18 @ TURKEY CREEK  \| CONFIDENTIALITY AGREEMENT | 6/30/2025 | 18137-682-1 | ☐ | HEITMAN | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS<br>2700 2ND AVENUE SOUTH, SUITE 200<br>BIRMINGHAM, AL 35233 |
| 2. 2075 | HEITMAN \| PINNACLE 18 @ TURKEY CREEK  \| LEASE | 6/30/2025 | 18143-682-4 | ☐ | HEITMAN | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS<br>2700 2ND AVENUE SOUTH, SUITE 200<br>BIRMINGHAM, AL 35233 |
| 2. 2076 | HEITMAN \| PINNACLE 18 @ TURKEY CREEK  \| LEASE EXTENSION LETTER 12-21-18 | 6/30/2025 | 18141-682-2 | ☐ | HEITMAN | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS<br>2700 2ND AVENUE SOUTH, SUITE 200<br>BIRMINGHAM, AL 35233 |
| 2. 2077 | HEITMAN \| PINNACLE 18 @ TURKEY CREEK  \| LEASE EXTENSION LETTER 1-3-19 | 6/30/2025 | 18142-682-3 | ☐ | HEITMAN | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS<br>2700 2ND AVENUE SOUTH, SUITE 200<br>BIRMINGHAM, AL 35233 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2078 | HEITMAN \| PINNACLE 18 @ TURKEY CREEK   \| MEMORANDUM OF LEASE | 6/30/2025 | 18144-682-5 | ☐ | HEITMAN | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2700 2ND AVENUE SOUTH, SUITE 200 BIRMINGHAM, AL 35233 |
| 2. 2079 | HEITMAN \| PINNACLE 18 @ TURKEY CREEK   \| RCOA 0682 | 6/30/2025 | 18149-682-6 | ☐ | HEITMAN | C/O CRAWFORD SQUARE REAL ESTATE ADVISORS 2700 2ND AVENUE SOUTH, SUITE 200 BIRMINGHAM, AL 35233 |
| 2. 2080 | CHARGE BY WAY OF LEGAL MORTGAGE | | CINE-1341801932-7800 | ☐ | HENLEY ON THAMES TOWN COUNCIL | ATTN: GENERAL COUNSEL COUNCIL OFFICES TOWN HALL, HENLEY ON THAMES OXFORDSHIRE RG9 2AQ UNITED KINGDOM |
| 2. 2081 | DEBENTURE | | CINE-1341801932-7801 | ☐ | HENLEY ON THAMES TOWN COUNCIL | ATTN: GENERAL COUNSEL COUNCIL OFFICES, TOWN HALL OXON RG9 2AQ UNITED KINGDOM |
| 2. 2082 | MUTUAL NONDISCLOSURE AGREEMENT DATED 1/20/2022 | | CINE-1341801932-8771 | ☐ | HERITAGE FIRE SECURITY COMPANY LLC | ATTN: GENERAL COUNSEL 105 MAIN STREET HACKENSACK, NJ 07601 |
| 2. 2083 | THEATRE CHURCH LICENSE AGREEMENT DATED 8/26/2022 | | CINE-1341801932-2252 | ☐ | HIGH POINT CHURCH | ATTN: GENERAL COUNSEL 212 SHADY PLACE DRIVE WACO, TX 76712 |
| 2. 2084 | HINES \| ATLANTIC STATION 18 \| 1ST AMENDMENT | 10/31/2030 | 8120-1346-1 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2085 | HINES \| ATLANTIC STATION 18 \| 2ND AMENDMENT TO LEASE | 10/31/2030 | 8121-1346-2 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2086   HINES \| ATLANTIC STATION 18 \| 3RD AMENDMENT TO LEASE | 10/31/2030 | 8122-1346-3 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2087   HINES \| ATLANTIC STATION 18 \| 4DX CONTRIBUTION REQUEST | 10/31/2030 | 8123-1346-4 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2088   HINES \| ATLANTIC STATION 18 \| 4TH AMENDMENT | 10/31/2030 | 8124-1346-5 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2089   HINES \| ATLANTIC STATION 18 \| 5TH AMENDMENT TO LEASE | 10/31/2030 | 8125-1346-6 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2090   HINES \| ATLANTIC STATION 18 \| 6TH AMENDMENT TO LEASE | 10/31/2030 | 8126-1346-7 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2091   HINES \| ATLANTIC STATION 18 \| ASSIGNMENT AND ASSUMPTION OF LEASE 06-06-03 (REDACTED) | 10/31/2030 | 8131-1346-8 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2092   HINES \| ATLANTIC STATION 18 \| ATLANTIC STATION TRENCH DRAIN REPLACEMENT ACCESS | 10/31/2030 | 8132-1346-9 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2093   HINES \| ATLANTIC STATION 18 \| CHILLED WATER SERVICES AGREEMENT | 10/31/2030 | 8134-1346-10 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2094   HINES \| ATLANTIC STATION 18 \| GRAND OPENING LUXURY EXPANSION | 10/31/2030 | 8138-1346-11 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2095   HINES \| ATLANTIC STATION 18 \| LANDLORD CONTRIBUTION BALANCE REQUEST | 10/31/2030 | 8139-1346-12 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2096 | HINES \| ATLANTIC STATION 18 \| LEASE | 10/31/2030 | 8140-1346-13 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2097 | HINES \| ATLANTIC STATION 18 \| LL PARTIAL CONTRIBUTION REQUEST | 10/31/2030 | 8143-1346-14 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2098 | HINES \| ATLANTIC STATION 18 \| MEMORANDUM OF LEASE | 10/31/2030 | 8144-1346-15 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2099 | HINES \| ATLANTIC STATION 18 \| OPEN-CLOSE NOV 2013 (IMAX - RPX SCREENS).DOCX | 10/31/2030 | 8147-1346-16 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2100 | HINES \| ATLANTIC STATION 18 \| RCOA 1346 | 10/31/2030 | 8148-1346-17 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2101 | HINES \| ATLANTIC STATION 18 \| SPECIALTY LICENSE AGREEMENT 6-1-2006 | 10/31/2030 | 8152-1346-18 | ☐ | HINES | 1380 ATLANTIC DRIVE, SUITE 14250 ATTN: BARBARA GARRETT ATLANTA, GA 30363 |
| 2. 2102 | HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| 1ST ADDENDUM TO LEASE | 3/31/2025 | 12659-1262-1 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934 12931 INDIAN SCHOOL ROAD ALBUQUERQUE, NM 87191 |
| 2. 2103 | HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| ASSIGNMENT AND ASSUMPTION | 3/31/2025 | 12661-1262-2 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934 12931 INDIAN SCHOOL ROAD ALBUQUERQUE, NM 87191 |
| 2. 2104 | HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| ASSIGNMENT OF LEASE [LANDLORD] | 3/31/2025 | 12662-1262-3 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934 12931 INDIAN SCHOOL ROAD ALBUQUERQUE, NM 87191 |
| 2. 2105 | HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| FOURTH AMENDMENT TO LEASE | 3/31/2025 | 12666-1262-4 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934 12931 INDIAN SCHOOL ROAD ALBUQUERQUE, NM 87191 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2106 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| LEASE | 3/31/2025 | 12668-1262-6 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2107 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| LEASE EXTENSION LETTER | 3/31/2025 | 12667-1262-5 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2108 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| MEMORANDUM OF LEASE | 3/31/2025 | 12670-1262-7 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2109 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| R.E.A | 3/31/2025 | 12671-1262-8 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2110 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| RCOA 1262 | 3/31/2025 | 12672-1262-9 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2111 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| SECOND AMENDMENT TO LEASE | 3/31/2025 | 12676-1262-10 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2112 HINKLE INCOME PROPERTIES \| HIGH RIDGE THEATRE   \| THIRD AMENDMENT TO LEASE | 3/31/2025 | 12677-1262-11 | ☐ | HINKLE INCOME PROPERTIES | P.O. BOX 14934<br>12931 INDIAN SCHOOL ROAD<br>ALBUQUERQUE, NM 87191 |
| 2. 2113 EVENT PROPOSAL E-84894-WOL7N2 DATED 8/27/2022 | | CINE-1341801932-2352 | ☐ | HIVE EVOLUTION LLC | ATTN: GENERAL COUNSEL<br>2616 ADAMS ST<br>HOLLYWOOD, FL 33020 |
| 2. 2114 LEGAL SERVICES AGREEMENT DATED 3/23/2021 | | CINE-1341801932-106 | ☑ | HOLLAND & HART | ATTN: GENERAL COUNSEL<br>222 SOUTH MAIN STREET, SUITE 2200<br>SALT LAKE CITY, UT 84101-2194 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2115   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| 1ST AMENDMENT TO LICENSE AGREEMENT | 2/28/2034 | 9150-1789-29 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2116   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| 2ND AMENDMENT TO LEASE | 2/28/2034 | 9106-1789-1 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2117   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| 2ND AMENDMENT TO LICENSE AGREEMENT | 2/28/2034 | 9151-1789-30 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2118   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| 3RD AMENDMENT TO LEASE | 2/28/2034 | 9107-1789-2 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2119   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| 4TH AMENDMENT TO LEASE | 2/28/2034 | 9108-1789-3 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2120   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| 5TH AMENDMENT TO LEASE | 2/28/2034 | 9109-1789-4 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2121   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| AMENDED AND RESTATED MEMORANDUM OF LEASE | 2/28/2034 | 9110-1789-5 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2122   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| AMENDMENT TO LEASE AGREEMENT | 2/28/2034 | 9111-1789-6 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2123    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| ASSET PURCHASE AGREEMENT | 2/28/2034 | 9112-1789-7 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2124    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| ASSIGNMENT AND ASSUMPTION | 2/28/2034 | 9113-1789-8 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2125    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| BILLBOARD SIGN LEASE AGREEMENT | 2/28/2034 | 9114-1789-9 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2126    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| BILLBOARD SIGN LEASE AGREEMENT | 2/28/2034 | 9149-1789-28 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2127    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| CHICAGO | 2/28/2034 | 9118-1789-10 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2128    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| CHICAGO-CITYNORTH14WEBSTERPLACE11 | 2/28/2034 | 9119-1789-11 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2129    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| CITY NORTH LEASE ASSIGNMENT | 2/28/2034 | 9122-1789-13 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2130    HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| CITY NORTH LEASE ASSIGNMENT (KST TO SPHC) (REGAL_ AMC 2010) [RECORDED] (2) | 2/28/2034 | 9121-1789-12 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2131   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| CITY NORTH-WEBSTER PLACE 11 THEATRE OVERVIEW | 2/28/2034 | 9123-1789-14 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2132   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| COMMENCEMENT DATE AGREEMENT | 2/28/2034 | 9124-1789-15 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2133   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| LEASE | 2/28/2034 | 9134-1789-19 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2134   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| LEASE EXTENSION LETTER | 2/28/2034 | 9131-1789-16 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2135   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| LEASE RECAP | 2/28/2034 | 9132-1789-17 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2136   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| LEASE SUMMARY (FINAL) | 2/28/2034 | 9133-1789-18 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2137   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| LEASEHOLD MORTGAGE, ASSIGNMENT OF RENTS | 2/28/2034 | 9135-1789-20 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2138   HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14   \| LEASEHOLD PREMISES ASSIGNMENT AND ASSUMPTION AGREEMENT | 2/28/2034 | 9136-1789-21 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |

**Regal Cinemas, Inc.**                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2139   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | LETTER OF AGREEMENT | 2/28/2034 | 9137-1789-22 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2140   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | LICENSE AGREEMENT | 2/28/2034 | 9152-1789-31 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2141   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | LICENSE AGREEMENT | 2/28/2034 | 9154-1789-33 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2142   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | MEMORANDUM OF LEASE | 2/28/2034 | 9139-1789-23 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2143   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | PARKING LOT LICENSE AGREEMENT | 2/28/2034 | 9143-1789-24 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2144   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | RCOA 1789 | 2/28/2034 | 9144-1789-25 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2145   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 2/28/2034 | 9145-1789-26 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2146   HORIZONS MANAGEMENT ASSOCIATES | CITY NORTH 14   | SUPPLY STORAGE LICENSE AGREEMENT | 2/28/2034 | 9147-1789-27 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2147  HORIZONS MANAGEMENT ASSOCIATES \| CITY NORTH 14  \| TEMPORARY LICENSE AGREEMENT | 2/28/2034 | 9153-1789-32 | ☐ | HORIZONS MANAGEMENT ASSOCIATES | TRUSTEE OF #100497 FOR THE BENEFIT OF NORTHWESTERN VENTURES, L.P. DEDHAM, MA 02026 |
| 2. 2148  EVENT PROPOSAL E-84150-P7H8M1 DATED 8/5/2022 | | CINE-1341801932-2387 | ☐ | HOUSTON DEFENDER | ATTN: GENERAL COUNSEL 12401 SOUTH POST OAK HOUSTON, TX 77045 |
| 2. 2149  EVENT PROPOSAL E-84150-P7H8M1 DATED 8/5/2022 | | CINE-1341801932-2388 | ☐ | HOUSTON DEFENDER | ATTN: GENERAL COUNSEL 12401 SOUTH POST OAK HOUSTON, TX 77045 |
| 2. 2150  HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| AMENDED AND RESTATED SUBORDINATION AGREEMENT | 10/31/2029 | 11816-575-1 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2151  HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| FIRST AMENDMENT TO LEASE | 10/31/2029 | 11822-575-2 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2152  HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| LEASE | 10/31/2029 | 11823-575-3 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2153  HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| LL ALLOWANCE FOR TENANT WORK | 10/31/2029 | 11824-575-4 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2154 HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| MEMO OF LEASE | 10/31/2029 | 11826-575-6 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2155 HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| MEMO OF LEASE - RECORDED | 10/31/2029 | 11825-575-5 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2156 HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| RCOA 0575 | 10/31/2029 | 11833-575-7 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2157 HOWARD HUGHES \| DOWNTOWN SUMMERLIN 5  \| SETTLEMENT AGREEMENT - DISMISSAL | 10/31/2029 | 11835-575-8 | ☐ | HOWARD HUGHES | C/O THE HOWARD HUGHES CORPORATION 9950 WOODLOCH FOREST DRIVE, SUITE 1100 ATTN: GENERAL COUNSEL THE WOODLANDS, TX 77380 |
| 2. 2158 HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 1ST AMENDMENT TO LEASE | 8/31/2033 | 2462-364-1 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2159 HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 2ND AMENDMENT TO LEASE | 8/31/2033 | 2463-364-2 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |

**Regal Cinemas, Inc.**                                                      Case Number:     22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2160  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 3RD AMENDMENT TO LEASE | 8/31/2033 | 2464-364-3 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2161  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 4TH AMENDMENT TO LEASE | 8/31/2033 | 2465-364-4 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2162  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 5TH AMENDMENT TO LEASE | 8/31/2033 | 2466-364-5 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2163  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 6TH AMENDMENT TO LEASE | 8/31/2033 | 2467-364-6 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2164  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 7TH AMENDMENT TO LEASE | 8/31/2033 | 2468-364-7 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2165  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 8TH AMENDMENT TO LEASE | 8/31/2033 | 2469-364-8 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2166  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| 9TH AMENDMENT TO LEASE | 8/31/2033 | 2470-364-9 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2167  HUGHES INVESTMENTS \| GARDEN GROVE 16  \| AMENDMENT TO MEMO OF LEASE - RECORDED | 8/31/2033 | 2472-364-10 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2168   HUGHES INVESTMENTS \| GARDEN GROVE 16  \| LEASE | 8/31/2033 | 2477-364-11 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2169   HUGHES INVESTMENTS \| GARDEN GROVE 16  \| MEMORANDUM OF LEASE | 8/31/2033 | 2480-364-12 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2170   HUGHES INVESTMENTS \| GARDEN GROVE 16  \| RCOA 0364 | 8/31/2033 | 2483-364-13 | ☐ | HUGHES INVESTMENTS | PO BOX 8700 23 CORPORATE PLAZA, SUITE 245, NEWPORT BEACH, CA 92660 NEWPORT BEACH, CA 92658-8700 |
| 2. 2171   HULL PROPERTY GROUP \| MANCHESTER 14  \| 2ND AMENDMENT TO DECLARATION OF COVENANTS | 10/31/2030 | 17751-1886-1 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2172   HULL PROPERTY GROUP \| MANCHESTER 14  \| 2ND AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17752-1886-2 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2173   HULL PROPERTY GROUP \| MANCHESTER 14  \| 3TH AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17755-1886-3 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2174   HULL PROPERTY GROUP \| MANCHESTER 14  \| 411886 MANCHESTER | 10/31/2030 | 17756-1886-4 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2175   HULL PROPERTY GROUP \| MANCHESTER 14  \| 4TH AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17757-1886-5 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2176   HULL PROPERTY GROUP \| MANCHESTER 14  \| 5TH AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17758-1886-6 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2177   HULL PROPERTY GROUP \| MANCHESTER 14  \| 6TH AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17759-1886-7 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2178   HULL PROPERTY GROUP \| MANCHESTER 14  \| 7TH AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17760-1886-8 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2179   HULL PROPERTY GROUP \| MANCHESTER 14  \| AMENDMENT TO DECLARATION OF COVENANTS  7-99 | 10/31/2030 | 17763-1886-9 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2180   HULL PROPERTY GROUP \| MANCHESTER 14  \| AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17764-1886-10 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2181   HULL PROPERTY GROUP \| MANCHESTER 14  \| ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT 3-05 | 10/31/2030 | 17765-1886-11 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2182   HULL PROPERTY GROUP \| MANCHESTER 14  \| EIGHTH AMENDMENT TO LEASE AGREEMENT | 10/31/2030 | 17772-1886-12 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2183   HULL PROPERTY GROUP \| MANCHESTER 14  \| LEASE AGREEMENT | 10/31/2030 | 17778-1886-13 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2184   HULL PROPERTY GROUP \| MANCHESTER 14  \| LEASE OPTION RENEWAL | 10/31/2030 | 17779-1886-14 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2185   HULL PROPERTY GROUP \| MANCHESTER 14  \| MEMORANDUM OF LEASE | 10/31/2030 | 17781-1886-15 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2186   HULL PROPERTY GROUP \| MANCHESTER 14  \| RCOA 1886 | 10/31/2030 | 17786-1886-16 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2187  HULL PROPERTY GROUP \| MANCHESTER 14   \| RECORDED MORTGAGE SATISFACTION | 10/31/2030 | 17787-1886-17 | ☐ | HULL PROPERTY GROUP | 1839 N. REDDING WAY UPLAND, CA 91784 |
| 2. 2188  END OF LEASE QUOTE DATED 9/18/2009 | | CINE-1341801932-1189 | ☐ | IBM CREDIT LLC | ATTN: GENERAL COUNSEL 4111 NORTHSIDE PARKWAY MAILDROP #H08M20 ATLANTA, GA 30327 |
| 2. 2189  CONSTRUCTION AGREEMENT DATED 6/7/2021 | | CINE-1341801932-8973 | ☐ | IC2S LLC | ATTN: GENERAL COUNSEL 2290 EAST AVENUE ROCHESTER, NY 14610 |
| 2. 2190  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/30/2022 | | CINE-1341801932-8777 | ☐ | IC2S LLC | ATTN: GENERAL COUNSEL 2290 EAST AVENUE ROCHESTER, NY 14010 |
| 2. 2191  QUOTE FOR CINEMA EQUIPMENT 4218 DATED 4/5/2022 | | CINE-1341801932-8930 | ☐ | IC2S LLC | ATTN: GENERAL COUNSEL 2290 EAST AVENUE ROCHESTER, NY 14610 |
| 2. 2192  QUOTE FOR CINEMA EQUIPMENT 4231 DATED 4/5/2022 | | CINE-1341801932-8929 | ☐ | IC2S LLC | ATTN: GENERAL COUNSEL 2290 EAST AVENUE ROCHESTER, NY 14610 |
| 2. 2193  QUOTE FOR CINEMA EQUIPMENT DATED 3/21/2022 | | CINE-1341801932-8943 | ☐ | IC2S LLC | ATTN: GENERAL COUNSEL 2290 EAST AVENUE ROCHESTER, NY 14610 |
| 2. 2194  QUOTE FOR CINEMA EQUIPMENT DATED 3/25/2022 | | CINE-1341801932-8944 | ☐ | IC2S LLC | ATTN: GENERAL COUNSEL 2290 EAST AVENUE ROCHESTER,, NY 14610 |
| 2. 2195  TERMS OF SERVICE AGREEMENT DATED 3/29/2021 | | CINE-1341801932-554 | ☐ | ICA BACKGROUNDS, A DIVISION OF SECURITY ENGINEERS INC | ATTN: GENERAL COUNSEL 1617 3RD AVE N BIRMINGHAM, AL 35203 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2196 | TERMS OF SERVICE SECURITY AGREEMENT DATED 3/29/2021 | | CINE-1341801932-213 | ☐ | ICA BACKGROUNDS, A DIVISION OF SECURITY ENGINEERS INC | ATTN: GENERAL COUNSEL 1617 3RD AVE N BIRMINGHM, AL 35203 |
| 2. 2197 | IGP \| OVIEDO MALL 22   \| CONCESSIONAIRE SUBLEASE - OVIEDO MARKETPLACE 22 (10-0380) REV | 4/30/2024 | 6499-380-1 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2198 | IGP \| OVIEDO MALL 22   \| FIRST AMENDMENT TO LEASE | 4/30/2024 | 6503-380-2 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2199 | IGP \| OVIEDO MALL 22   \| FOURTH AMENDMENT TO LEASE | 4/30/2024 | 6504-380-3 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2200 | IGP \| OVIEDO MALL 22   \| LEASE | 4/30/2024 | 6506-380-4 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2201 | IGP \| OVIEDO MALL 22   \| MEMO OF LEASE | 4/30/2024 | 6509-380-5 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2202 | IGP \| OVIEDO MALL 22   \| RCOA 0380 | 4/30/2024 | 6515-380-6 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2203 | IGP \| OVIEDO MALL 22   \| SECOND AMENDMENT TO LEASE | 4/30/2024 | 6519-380-7 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |
| 2. 2204 | IGP \| OVIEDO MALL 22   \| THIRD AMENDMENT TO LEASE | 4/30/2024 | 6523-380-8 | ☐ | IGP | ATTN: MALL OFFICE 1700 OVIEDO MALL BOULEVARD OVIEDO, FL 32765 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2205 | SERVICES AGREEMENT PURCHASE ORDER DATED 2/23/2022 | | CINE-1341801932-1210 | ☐ | ILOBBY CORP DBA APPGEAR | ATTN: GENERAL COUNSEL 5255 YONGE ST. SUITE 1500 NORTH YORK, ON M2N 6P4 CANADA |
| 2. 2206 | FILM FESTIVAL PROPOSAL E-81167-R9M4H2 DATED 6/22/2022 | | CINE-1341801932-2319 | ☐ | IMAGINE THIS WOMEN'S INTERNATIONAL FILM FESTIVAL | ATTN: GENERAL COUNSEL NY 10016 |
| 2. 2207 | BINDING LETTER OF INTENT DATED 4/23/2018 | | CINE-1341801932-3548 | ☑ | IMAX CORPORATION | ATTN: GENERAL COUNSEL 2525 SPEAKMAN DRIVE SHERIDAN PARK MISSISSAUGA, ON L5K 1B1 CANADA |
| 2. 2208 | VIRTUAL REALITY PILOT AGREEMENT DATED 9/21/2017 | | CINE-1341801932-1218 | ☐ | IMAX CORPORATION | ATTN: GENERAL COUNSEL 2525 SPEAKMAN DRIVE SHERIDAN PARK MISSISSAUGA, ON L5K 1B1 CANADA |
| 2. 2209 | THEATRE CHURCH LICENSE AGREEMENT DATED 8/20/2022 | | CINE-1341801932-2253 | ☐ | IMPACT COMMUNITY CHURCH | ATTN: GENERAL COUNSEL 8299 STOCKTON BOULEVARD SACRAMENTO, CA 95828 |
| 2. 2210 | EVENT PROPOSAL E-84209-J9H0N1 DATED 11/10/2022 | | CINE-1341801932-2389 | ☐ | IMPROVING - HOUSTON | ATTN: GENERAL COUNSEL 10111 RICHMOND AVE SUITE 100 HOUSTON, TX 75024 |
| 2. 2211 | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| 2016 05 09 FAST TRACK GRANT CONTRACT NO.49573 - | 12:00:00 AM | 18293-9105-0 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2212 | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| ACCOUNTABILITY AGREEMENT | 12:00:00 AM | 18298-9105-1 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2213 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| COVENANTS FOR PERMANENT MAINT STORMWATER FACILITIES | 12:00:00 AM | 18301-9105-2 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2214 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| DEVELOPMENT AND FINANCING AGREEMENT | 12:00:00 AM | 18302-9105-3 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2215 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| LEASE | 12:00:00 AM | 18308-9105-4 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2216 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| PERFORMANCE AND INDEMNITY AGREEMENT | 12:00:00 AM | 18309-9105-5 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2217 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| RCOA 9105 | 12:00:00 AM | 18310-9105-1 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2218 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| REAL PROPERTY PURCHASE AGREEMENT | 12:00:00 AM | 18311-9105-2 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |
| 2. 2219 INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| BLOUNT AVE. CORPORATE OFFICE \| SUMMARY OF SELECTED LEASE PROVISIONS | 12:00:00 AM | 18312-9105-3 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | 265 BROOKVIEW CENTRE WAY, SUITE 600 ATTN: R. CULVER SCHMID, ESQ. KNOXVILLE, TN 37919 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2220   INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| AGREEMENT REGARDING DIGITAL EQUIPMENT | 8/31/2027 | 18153-690-1 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2221   INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| CONFIRMATION OF RENT TERM COMMENCE DATE | 8/31/2027 | 18156-690-2 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2222   INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| EMPOWERMENT ZONE EMPLOYMENT | 8/31/2027 | 18158-690-3 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2223   INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| FIRST AMENDMENT | 8/31/2027 | 18160-690-4 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2224   INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| LEASE AGREEMENT | 8/31/2027 | 18161-690-5 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2225   INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| LEASE EXTENSION LETTER 2.25.22 | 8/31/2027 | 18162-690-6 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2226  INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| MEMORANDUM OF LEASE | 8/31/2027 | 18165-690-7 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2227  INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| RCOA 0690 | 8/31/2027 | 18167-690-8 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2228  INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE \| RIVIERA 8  \| TAX EXEMPTION AGREEMENT | 8/31/2027 | 18172-690-9 | ☐ | INDUSTRIAL DEVELOPMENT BOARD OF CITY OF KNOXVILLE | ATTN: CHAIRMAN C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION 901 N. BROADWAY STREET KNOXVILLE, TN 37917 |
| 2. 2229  INVOICE 100828 DATED 5/1/2021 | | CINE-1341801932-1223 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421-5604 |
| 2. 2230  INVOICE 101388 DATED 8/30/2021 | | CINE-1341801932-606 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421-5604 |
| 2. 2231  LICENSE RENEWAL AGREEMENT QUOTE QUOTE #: 012631 DATED 7/1/2022 | | CINE-1341801932-2146 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421 |
| 2. 2232  MUTUAL NONDISCLOSURE AGREEMENT DATED 10/8/2021 | | CINE-1341801932-1227 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421 |
| 2. 2233  PURCHASE ORDER PUR-1042699 DATED 8/1/2022 | | CINE-1341801932-1234 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2234   QUOTE FOR PENETRATION TESTING 012699 DATED 6/30/2022 | | CINE-1341801932-1233 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421 |
| 2. 2235   QUOTE FOR RENEWAL DATED 12/21/2020 | | CINE-1341801932-2142 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068  ATLANTA, GA 30368 |
| 2. 2236   SALES INVOICE 100856 DATED 5/1/2021 | | CINE-1341801932-1224 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421-5604 |
| 2. 2237   SALES INVOICE 99745 DATED 12/9/2020 | | CINE-1341801932-1225 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421-5604 |
| 2. 2238   SALES QUOTE 012148 DATED 11/11/2021 | | CINE-1341801932-8818 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421 |
| 2. 2239   SALES QUOTE DATED 1/1/2022 | | CINE-1341801932-1229 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068  ATLANTA, GA 30368 |
| 2. 2240   SALES QUOTE DATED 1/24/2022 | | CINE-1341801932-616 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068  ATLANTA, GA 30368 |
| 2. 2241   SALES QUOTE DATED 1/25/2021 | | CINE-1341801932-1230 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068  ATLANTA, GA 30368 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2242    SALES QUOTE DATED 11/6/2020 | | CINE-1341801932-8817 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2243    SALES QUOTE DATED 2/5/2021 | | CINE-1341801932-1222 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2244    SALES QUOTE RCXIO1118206MO DATED 11/18/2020 | | CINE-1341801932-1221 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2245    SOFTWARE LICENSE RENEWAL AGREEMENT DATED 12/1/2021 | | CINE-1341801932-244 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2246    SOFTWARE LICENSE RENEWAL QUOTE DATED 10/30/2021 | | CINE-1341801932-246 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2247    SOFTWARE LICENSE RENEWAL QUOTE DATED 11/1/2021 | | CINE-1341801932-245 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2248    SOFTWARE LICENSE SALES QUOTE DATED 1/1/2022 | | CINE-1341801932-243 | ☐ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 116068 ATLANTA, GA 30368 |
| 2. 2249    STATEMENT OF WORK QUOTE DATED 9/24/2021 | | CINE-1341801932-1228 | ☑ | INFOSYSTEMS INC | ATTN: GENERAL COUNSEL 1317 HICKORY VALLEY ROAD CHATTANOOGA, TN 37421 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2250　CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED 10/23/2013 | | CINE-1341801932-1236 | ☐ | INGENICO INC | ATTN: GENERAL COUNSEL 3025 WINDWARD PLAZA, SUITE 600 ALPHARETTA, GA 30005 |
| 2. 2251　CUSTOMER ORDER DATED 10/15/2020 | | CINE-1341801932-1238 | ☐ | INOGIC TECH (INDIA) PVT LTD | ATTN: GENERAL COUNSEL B-301, EVEREST NIVARA INFOTECH PARK I MIDC, TURBHE NAVI MUMBAI 400705 INDIA |
| 2. 2252　CUSTOMER ORDER - PRODUCTIVITY APP DATED 10/18/2019 | | CINE-1341801932-1239 | ☐ | INOGIC TECH PVT LTD | ATTN: GENERAL COUNSEL B-301 EVEREST NIVARA INFOTECH PARK I, MIDC, TURBHE NAVI MUMBAI 400705 INDIA |
| 2. 2253　PROPOSAL FOR CORPORATE EVENTS E-84744-L1C0B8 DATED 8/24/2022 | | CINE-1341801932-2278 | ☐ | INSIGHT TWI | ATTN: GENERAL COUNSEL 186 THE PRADO NE ATLANTA, GA 30309 |
| 2. 2254　CONSTRUCTION AGREEMENT DATED 1/13/2022 | | CINE-1341801932-25 | ☐ | INSTALLATION SOURCE INC | ATTN: GENERAL COUNSEL 710 EAST MAIN STREET LEXINGTON, KY 40502 |
| 2. 2255　CONSTRUCTION AGREEMENT DATED 10/5/2021 | | CINE-1341801932-8946 | ☐ | INSTALLATION SOURCE INC | ATTN: GENERAL COUNSEL 710 EAST MAIN ST LEXINGTON, KY 40502 |
| 2. 2256　CONSTRUCTION AGREEMENT DATED 6/8/2022 | | CINE-1341801932-8984 | ☐ | INSTALLATION SOURCE INC | ATTN: GENERAL COUNSEL 710 EAST MAIN STREET LEXINGTON, KY 40502 |
| 2. 2257　MASTER CONSULTING AGREEMENT DATED 5/18/2015 | | CINE-1341801932-1245 | ☐ | INTERACTIVE ACCESSIBILITY INC | ATTN: GENERAL COUNSEL 363 WILLIS ROAD SUDBURY, MA 01776 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2258   STATEMENT OF WORK 1 DATED 6/4/2015 | | CINE-1341801932-1261 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |
| 2. 2259   STATEMENT OF WORK 1 UNDER THE MASTER SERVICE AGREEMENT DATED 6/4/2015 | | CINE-1341801932-1246 | ☐ | INTERACTIVE ACCESSIBILITY INC | ATTN: GENERAL COUNSEL 363 WILLIS ROAD<br><br>SUDBURY, MA 01776 |
| 2. 2260   STATEMENT OF WORK 2 DATED 10/12/2016 | | CINE-1341801932-594 | ☐ | INTERACTIVE ACCESSIBILITY INC | ATTN: GENERAL COUNSEL 363 WILLIS ROAD<br><br>SUDBURY, MA 01776 |
| 2. 2261   STATEMENT OF WORK 4 DATED 12/22/2016 | | CINE-1341801932-1251 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |
| 2. 2262   STATEMENT OF WORK 5 DATED 12/22/2016 | | CINE-1341801932-1250 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |
| 2. 2263   STATEMENT OF WORK 6 DATED 12/23/2016 | | CINE-1341801932-1253 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |
| 2. 2264   STATEMENT OF WORK 7 DATED 2/4/2017 | | CINE-1341801932-1252 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |
| 2. 2265   STATEMENT OF WORK NO. 2 DATED 10/12/2016 | | CINE-1341801932-1248 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |
| 2. 2266   STATEMENT OF WORK NO. 3 DATED 10/12/2016 | | CINE-1341801932-1249 | ☐ | INTERACTIVE ACCESSIBILITY INC | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2267 | PARENT AGREEMENT WITH AMENDMENTS AND ADDENDA DATED 5/10/2006 | | CINE-1341801932-312 | ☐ | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | ATTN: BROOKS SMITH, CHIEF EXECUTIVE OFFICER 250 WILLIAMS STREET SUITE M- 100 ATLANTA, GA 30303 |
| 2. 2268 | WORK ORDER FOR LICENSED CURRICULUM PRODUCT DATED 7/1/2020 | | CINE-1341801932-559 | ☐ | INTERACTIVE SERVICES | ATTN: GENERAL COUNSEL UNIT 1 DAMASTOWN WALK DAMASTOWN DUBLIN 15 IRELAND |
| 2. 2269 | MUTUAL CONFIDENTIALITY AGREEMENT DATED 7/23/2010 | | CINE-1341801932-1264 | ☐ | INTERCALL INC | ATTN: LEGAL DEPARTMENT 8420 W. BRYN MAWR AVENUE SUITE 400 CHICAGO, IL 60631 |
| 2. 2270 | SERVICE AGREEMENT DATED 8/2/2010 | | CINE-1341801932-1264 | ☐ | INTERCALL INC | ATTN: LEGAL DEPARTMENT 8420 W. BRYN MAWR AVENUE SUITE 400 CHICAGO, IL 60631 |
| 2. 2271 | CLIENT RELATIONSHIP AGREEMENT FOR SERVICES DATED 7/13/2018 | | CINE-1341801932-1191 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 11 E 26TH STREET NEW YORK, NY 10001 |
| 2. 2272 | SOFTWARE SUBSCRIPTION AND SERVICES RENEWAL DATED 12/1/2009 | | CINE-1341801932-1190 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL PO BOX 643600 PITTSBURGH, PA 15264-3600 |
| 2. 2273 | CONSTRUCTION AGREEMENT DATED 12/28/2021 | | CINE-1341801932-26 | ☐ | INTERNATIONAL THEATRICAL INNOVATIONS | ATTN: GENERAL COUNSEL 715 S LUGO AVE SAN BERNARDINO, CA 92408 |
| 2. 2274 | CERTIFICATE OF LIABILITY INSURANCE SEA-003850712-01 DATED 8/24/2022 | | CINE-1341801932-8719 | ☐ | INTERSTATE FIRE & CASUALTY CO | ATTN: GENERAL COUNSEL 33 WEST MONROE STREET CHICAGO, IL 60603 |

**Regal Cinemas, Inc.**                                                    **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2275   INVENTRUST \| WESTFORK PLAZA 13   \| 2ND AMENDMENT | 6/30/2025 | 7092-709-1 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2276   INVENTRUST \| WESTFORK PLAZA 13   \| 3RD AMENDMENT | 6/30/2025 | 7093-709-2 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2277   INVENTRUST \| WESTFORK PLAZA 13   \| 4TH AMENDMENT | 6/30/2025 | 7094-709-3 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2278   INVENTRUST \| WESTFORK PLAZA 13   \| 5TH AMENDMENT | 6/30/2025 | 7095-709-4 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2279   INVENTRUST \| WESTFORK PLAZA 13   \| 6TH AMENDMENT | 6/30/2025 | 7096-709-5 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2280 | INVENTRUST | WESTFORK PLAZA 13   |   CONCESSIONAIRE SUBLEASE - WESTFORK 13 (10-0709) REV | 6/30/2025 | 7098-709-6 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2281 | INVENTRUST | WESTFORK PLAZA 13   |   INDEMNITY AGREEMENT | 6/30/2025 | 7101-709-7 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2282 | INVENTRUST | WESTFORK PLAZA 13   |   LEASE (AMENDED - RESTATED) | 6/30/2025 | 7102-709-8 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2283 | INVENTRUST | WESTFORK PLAZA 13   |   LETTER AGREEMENT 12-20-99 | 6/30/2025 | 7103-709-9 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2284 | INVENTRUST | WESTFORK PLAZA 13   |   MEMORANDUM OF LEASE | 6/30/2025 | 7105-709-10 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |

**Regal Cinemas, Inc.**                                                                  **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2285   INVENTRUST \| WESTFORK PLAZA 13   \| NOTICE OF ENFORCEMENT OF LEASE REMEDIES | 6/30/2025 | 7108-709-11 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2286   INVENTRUST \| WESTFORK PLAZA 13   \| RCOA 0709 | 6/30/2025 | 7111-709-12 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2287   INVENTRUST \| WESTFORK PLAZA 13   \| SEVENTH LEASE AMENDMENT | 6/30/2025 | 7112-709-13 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2288   INVENTRUST \| WESTFORK PLAZA 13   \| SUPPLEMENTAL I | 6/30/2025 | 7114-709-14 | ☐ | INVENTRUST | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 3025 HIGHLAND PARKWAY, STE. 350 ATTN: LEGAL - LEASING & PROPERTY MGMT. DOWNERS GROVE, IL 60515 |
| 2. 2289   IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12  \| FIRST AMENDMENT TO LEASE | 2/28/2027 | 12425-1417-1 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2290   IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12  \| FOURTH AMENDMENT TO LEASE | 2/28/2027 | 12426-1417-2 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2291 | IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12 \| LEASE | 2/28/2027 | 12427-1417-3 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2292 | IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12 \| LL WORK COMPLETION | 2/28/2027 | 12430-1417-4 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2293 | IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12 \| MEMO OF LEASE-RECORDED | 2/28/2027 | 12431-1417-5 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2294 | IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12 \| RCOA 1417 | 2/28/2027 | 12434-1417-6 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2295 | IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12 \| SECOND AMENDMENT TO LEASE | 2/28/2027 | 12435-1417-7 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2296 | IP ASSOCIATES , LLC \| INDEPENDENCE PLAZA 12 \| THIRD AMENDMENT TO LEASE | 2/28/2027 | 12438-1417-8 | ☐ | IP ASSOCIATES , LLC | 110 W. 34TH STREET, 9TH FLOOR NEW YORK, NY 10001 |
| 2. 2297 | STATEMENT OF WORK- MEDIA & HARD DRIVE DESTRUCTION DATED 3/25/2010 | | CINE-1341801932-8819 | ☐ | IRON MOUNTAIN DATA PRODUCTS | NOT AVAILABLE |
| 2. 2298 | ESCROW SERVICE AGREEMENT DATED 4/12/2013 | | CINE-1341801932-1885 | ☐ | IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT INC | ATTN: CLIENT SERVICES 2100 NORCROSS PARKWAY SUITE 150 NORCROSS, GA 30071 |
| 2. 2299 | QUOTE FOR SUBSCRIPTION AND SUPPORT SERVICES 90064957 DATED 1/1/2022 | | CINE-1341801932-1469 | ☐ | IVANTI INC | ATTN: GENERAL COUNSEL 10377 S. JORDAN GATEWAY SUITE 110 SOUTH JORDAN, UT 84095 |
| 2. 2300 | QUOTE FOR SUBSCRIPTION AND SUPPORT SERVICES Q-568858-2 DATED 1/1/2022 | | CINE-1341801932-1468 | ☐ | IVANTI INC | ATTN: GENERAL COUNSEL 10377 SOUTH JORDAN GATEWAY SOUTH JORDAN, UT 84095 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2301   CONSTRUCTION AGREEMENT DATED 4/8/2022 | | CINE-1341801932-8925 | ☐ | IWEISS HOLDINGS LLC | ATTN: GENERAL COUNSEL 815 FAIRVIEW AVE FAIRVIEW, NJ 07022 |
| 2. 2302   MUTUAL NONDISCLOSURE AGREEMENT DATED 5/6/2022 | | CINE-1341801932-8778 | ☐ | IWEISS HOLDINGS LLC | ATTN: GENERAL COUNSEL 815 FAIRVIEW AVENUE, #10 FAIRVIEW NJ 07022 |
| 2. 2303   ADDENDUM DATED 1/31/2022 | | CINE-1341801932-513 | ☐ | J & J SNACK FOODS SALES CORP | NOT AVAILABLE |
| 2. 2304   SNACK FOOD SUPPLIER AGREEMENT DATED 1/1/2019 | | CINE-1341801932-514 | ☐ | J&J SNACK FOODS SALES CORP | ATTN: GENERAL COUNSEL 6000 CENTRAL HIGHWAY PENNSAUKEN, NJ 08109 |
| 2. 2305   EVENT PROPOSAL E-84741-R8X0M4 DATED 8/17/2022 | | CINE-1341801932-2353 | ☐ | JACK AND JILL OF AMERICA INC | ATTN: GENERAL COUNSEL NORTH MIAMI, FL 33181 |
| 2. 2306   EVENT PROPOSAL E84365-C1C3Y1 DATED 7/29/2022 | | CINE-1341801932-2354 | ☐ | JAMEKA SLADE | ATTN: GENERAL COUNSEL 2117 PEBBLE DR GREENSBORO, NC 27410 |
| 2. 2307   EVENT CONTRACT E-85178-R4H6K8 DATED 9/16/2022 | | CINE-1341801932-2355 | ☐ | JENNIFER BISHOP | ATTN: GENERAL COUNSEL SC 29210 |
| 2. 2308   EVENT PROPOSAL E-85127-B7B3L3 DATED 8/23/2022 | | CINE-1341801932-8876 | ☐ | JETSTREAK INK INDIE SHOWCASE | ATTN: GENERAL COUNSEL 5444 COLFAX AVE VALLEY VILLAGE, CA 91601 |
| 2. 2309   LEGAL REPRESENTATION AGREEMENT DATED 6/29/2021 | | CINE-1341801932-108 | ☐ | JOHNSTONE ADAMS | ATTN: GENERAL COUNSEL ONE SAINT LOUIS CENTRE 1 SAINT LOUIS STREET, SUITE 4000 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2310　LICENSE AGREEMENT DATED 10/8/2021 | | CINE-1341801932-2243 | ☐ | JORDAN LUTHERAN CHURCH | ATTN: GENERAL COUNSEL 1031 PEMBERTON HILL ROAD SUITE 202 APEX, NC 37502 |
| 2. 2311　SCOPE OF WORK DATED 4/19/2022 | | CINE-1341801932-8338 | ☐ | JOSEPH NOTHER | NOT AVAILABLE |
| 2. 2312　SCOPE OF WORK DATED 8/11/2022 | | CINE-1341801932-8339 | ☐ | JOSEPH NOTHER | NOT AVAILABLE |
| 2. 2313　EVENT PROPOSAL - 2D MATINEE TICKET & AUDITORIUM RENTAL E-79556-Q2P3Z9 DATED 5/27/2022 | | CINE-1341801932-2306 | ☐ | JOURNEY WEALTH MANAGEMENT | ATTN: GENERAL COUNSEL 94-229 WAIPAHU DEPOT STREET #502 WAIPAHU, HI 96797 |
| 2. 2314　PROPOSAL ACCEPTANCE DATED 11/1/2021 | | CINE-1341801932-8736 | ☐ | JT MASONARY & LANDSCAPING INC | NOT AVAILABLE |
| 2. 2315　EVENT PROPOSAL - WARREN BROKEN ARROW 18 DATED 9/16/2022 | | CINE-1341801932-8880 | ☐ | JULIE ANTIS | 8118 E GREELEY PL BROKEN ARROW, OK 74014 |
| 2. 2316　K F CHANG (JACK) \| MARTIN VILLAGE 16　\| 2ND AMENDMENT TO LEASE | 8/31/2030 | 20637-673-1 | ☐ | K F CHANG (JACK) | C/O JSH PROPERTIES, INC. 1567 HIGHLANDS DRIVE NE STE 110-31 ISSAQUAH, WA 98029 |
| 2. 2317　K F CHANG (JACK) \| MARTIN VILLAGE 16　\| FIRST AMENDMENT TO LEASE AGREEMENT | 8/31/2030 | 20642-673-2 | ☐ | K F CHANG (JACK) | C/O JSH PROPERTIES, INC. 1567 HIGHLANDS DRIVE NE STE 110-31 ISSAQUAH, WA 98029 |

**Regal Cinemas, Inc.**                                                                                      **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2318 K F CHANG (JACK) \| MARTIN VILLAGE 16 \| LEASE | 8/31/2030 | 20644-673-3 | ☐ | K F CHANG (JACK) | C/O JSH PROPERTIES, INC. 1567 HIGHLANDS DRIVE NE STE 110-31 ISSAQUAH, WA 98029 |
| 2. 2319 K F CHANG (JACK) \| MARTIN VILLAGE 16  \| MEMORANDUM OF LEASE | 8/31/2030 | 20646-673-4 | ☐ | K F CHANG (JACK) | C/O JSH PROPERTIES, INC. 1567 HIGHLANDS DRIVE NE STE 110-31 ISSAQUAH, WA 98029 |
| 2. 2320 K F CHANG (JACK) \| MARTIN VILLAGE 16  \| RCOA 0673 | 8/31/2030 | 20650-673-5 | ☐ | K F CHANG (JACK) | C/O JSH PROPERTIES, INC. 1567 HIGHLANDS DRIVE NE STE 110-31 ISSAQUAH, WA 98029 |
| 2. 2321 K F CHANG (JACK) \| MARTIN VILLAGE 16  \| THIRD AMENDMENT TO LEASE | 8/31/2030 | 20659-673-6 | ☐ | K F CHANG (JACK) | C/O JSH PROPERTIES, INC. 1567 HIGHLANDS DRIVE NE STE 110-31 ISSAQUAH, WA 98029 |
| 2. 2322 MUTUAL NONDISCLOSURE AGREEMENT DATED 4/19/2022 | | CINE-1341801932-8779 | ☐ | KAESER COMPRESSORS | ATTN: GENERAL COUNSEL 511 SIGMA DRIVE FREDERICKSBURG, VA 22408 |
| 2. 2323 KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| AMENDMENT OF LEASE 9-3-13 | 7/31/2026 | 8608-1830-14 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2324 KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| ASSIGNMENT - ASSUMPT | 7/31/2026 | 8610-1830-15 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2325 KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| ASSIGNMENT - ASSUMPTION OF LEASE   (RECORDED) | 7/31/2026 | 8611-1830-16 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2326 KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| FOURTH AMENDMENT OF LEASE | 7/31/2026 | 8615-1830-17 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |

**Regal Cinemas, Inc.**                                          **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2327  KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| LEASE | 7/31/2026 | 8617-1830-18 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2328  KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| MEMO OF LEASE | 7/31/2026 | 8618-1830-19 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2329  KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| RCOA 1830 | 7/31/2026 | 8622-1830-20 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2330  KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| SECOND AMENDMENT | 7/31/2026 | 8623-1830-21 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2331  KAMEHAMEHA SCHOOLS \| KEAUHOU 7  \| THIRD AMENDMENT OF LEASE | 7/31/2026 | 8624-1830-22 | ☐ | KAMEHAMEHA SCHOOLS | 78-6831 ALI'I DRIVE, SUITE 162 ATTN: GENERAL MANAGER KAILUA-KONA, HI 96740-2440 |
| 2. 2332  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| AMENDMENT OF COMMERCIAL LEASE | 12/14/2030 | 8583-1829-1 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2333  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| ASSIGN - ASSUMP OF LEASE | 12/14/2030 | 8585-1829-2 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2334  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| CONFIRMATION OF EXTENDED TERM | 12/14/2030 | 8588-1829-3 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2335 KAMEHAMEHA SCHOOLS \| WINDWARD 10 \| EXTENSION OF LEASE | 12/14/2030 | 8591-1829-4 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2336 KAMEHAMEHA SCHOOLS \| WINDWARD 10 \| LEASE | 12/14/2030 | 8595-1829-6 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2337 KAMEHAMEHA SCHOOLS \| WINDWARD 10 \| LEASE EXTENSION LETTER | 12/14/2030 | 8594-1829-5 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2338 KAMEHAMEHA SCHOOLS \| WINDWARD 10 \| LETTER AGREEMENT | 12/14/2030 | 8596-1829-7 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2339 KAMEHAMEHA SCHOOLS \| WINDWARD 10 \| MEMO OF LEASE | 12/14/2030 | 8598-1829-8 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2340 KAMEHAMEHA SCHOOLS \| WINDWARD 10 \| MEMO OF SECOND AMENDMENT OF LEASE | 12/14/2030 | 8599-1829-9 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2341  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| RCOA 1829 | 12/14/2030 | 8602-1829-10 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2342  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| RECLINER RENOVATION WW | 12/14/2030 | 8603-1829-11 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2343  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| SECOND AMENDMENT OF COMMERCIAL LEASE | 12/14/2030 | 8605-1829-12 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2344  KAMEHAMEHA SCHOOLS \| WINDWARD 10  \| THIRD AMENDMENT OF COMMERCIAL LEASE | 12/14/2030 | 8606-1829-13 | ☐ | KAMEHAMEHA SCHOOLS | 2201 KALAKAUA AVENUE SUITE A-500 ATTN: ROBERT SHAVER, OPERATIONS MANAGER HONOLULU, HI 96815 |
| 2. 2345  KANE REALTY \| NORTH HILLS 14  \| AMENDMENT TO MEMO OF LEASE AGREEMENT | 3/31/2031 | 14802-1846-1 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2346  KANE REALTY \| NORTH HILLS 14  \| ASSIGN - ASSUMP [REG TO RCI] | 3/31/2031 | 14803-1846-2 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2347  KANE REALTY \| NORTH HILLS 14  \| ASSIGN - ASSUMPT | 3/31/2031 | 14804-1846-3 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2348   KANE REALTY \| NORTH HILLS 14  \| CABLE TELEVISION INSTALLATION AGREE | 3/31/2031 | 14805-1846-4 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2349   KANE REALTY \| NORTH HILLS 14  \| DECLAR OF CONDOMINIUM | 3/31/2031 | 14808-1846-5 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2350   KANE REALTY \| NORTH HILLS 14  \| FIRST AMENDMENT | 3/31/2031 | 14815-1846-6 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2351   KANE REALTY \| NORTH HILLS 14  \| LEASE AGREEMENT | 3/31/2031 | 14816-1846-7 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2352   KANE REALTY \| NORTH HILLS 14  \| LEASE TERM CERTIFICATE | 3/31/2031 | 14817-1846-8 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2353   KANE REALTY \| NORTH HILLS 14  \| MEMO OF LEASE | 3/31/2031 | 14821-1846-11 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2354   KANE REALTY \| NORTH HILLS 14  \| MEMO OF LEASE ASSIGN [REG TO RCI] | 3/31/2031 | 14819-1846-9 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2355   KANE REALTY \| NORTH HILLS 14  \| MEMO OF LEASE ASSIGN MNH TO REG | 3/31/2031 | 14820-1846-10 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2356   KANE REALTY \| NORTH HILLS 14   \| RCOA 1846 | 3/31/2031 | 14825-1846-12 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2357   KANE REALTY \| NORTH HILLS 14   \| RECLINER RENOVATION | 3/31/2031 | 14826-1846-13 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2358   KANE REALTY \| NORTH HILLS 14   \| SECOND AMENDMENT TO LEASE | 3/31/2031 | 14830-1846-14 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2359   KANE REALTY \| NORTH HILLS 14   \| SUPPLEMENT TO DECLAR OF CONDOMINIUM | 3/31/2031 | 14832-1846-15 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2360   KANE REALTY \| NORTH HILLS 14   \| THIRD AMENDMENT TO LEASE EXECUTED | 3/31/2031 | 14836-1846-16 | ☐ | KANE REALTY | 4321 LASSITER AT NORTH HILLS AVENUE SUITE 250 RALEIGH, NC 27609 |
| 2. 2361   EVENT PROPOSAL E-82298-B8Y6Y0 DATED 8/2/2022 | | CINE-1341801932-2390 | ☐ | KANSAS TURNPIKE AUTHORITY | ATTN: GENERAL COUNSEL 9401 E KELLOGG DR WICHITA, KS 67207 |
| 2. 2362   ENGAGEMENT AGREEMENT DATED 10/23/2020 | | CINE-1341801932-109 | ☐ | KAPP MORRISON LLP | ATTN: GENERAL COUNSEL 7900 GLADES ROAD, SUITE 550 BOCA RATON, FL 33434 |
| 2. 2363   AMENDMENT NO. 1 TO ER EQUIPMENT LEASE AGREEMENT DATED 6/2/2010 | | CINE-1341801932-165 | ☐ | KASIMA LLC | ATTN: GENERAL COUNSEL C/O DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC ONE INTERNATIONAL BLVD 9TH FLOOR MAHWAH, NJ 07495 |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2364 AMENDMENT NO. 2 TO MASTER EQUIPMENT LEASE AGREEMENT CCE :318707.4 | | CINE-1341801932-166 | ☐ | KASIMA LLC | ATTN: GENERAL COUNSEL C/O DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC ONE INTERNATIONAL BLVD 9TH FLOOR MAHWAH, NJ 07495 |
| 2. 2365 AMENDMENT NO. 3 TO MASTER EQUIPMENT LEASE AGREEMENT CC 1:846122.4 DATED 3/31/2021 | | CINE-1341801932-167 | ☐ | KASIMA LLC | ATTN: GENERAL COUNSEL C/O DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC ONE INTERNATIONAL BLVD 9TH FLOOR MAHWAH, NJ 07495 |
| 2. 2366 AMENDMENT NO. 4 TO MASTER EQUIPMENT LEASE AGREEMENT DATED 3/31/2022 | | CINE-1341801932-168 | ☐ | KASIMA LLC | ATTN: GENERAL COUNSEL C/O DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC ONE INTERNATIONAL BLVD 9TH FLOOR MAHWAH, NJ 07495 |
| 2. 2367 MASTER EQUIPMENT LEASE AGREEMENT CC1:824368.5 DATED 3/10/2010 | | CINE-1341801932-169 | ☐ | KASIMA LLC | ATTN: TRAVIS SCOTT C/O DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC ONE INTERNATIONAL BLVD, 9TH FLOOR MAHWAH, NJ 07495 |
| 2. 2368 FILM FESTIVAL PROPOSAL E-81198-X9P4Y0 DATED 5/19/2022 | | CINE-1341801932-2320 | ☐ | KATRA FILM SERIES | ATTN: GENERAL COUNSEL 2911 BRIGHTON 5TH ST. UNIT 2D BROOKLYN, NY 11235 |
| 2. 2369 KB PARKSIDE | PARK PLACE 16   | 1ST AMENDMENT | 10/31/2030 | 7685-1914-1 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2370 KB PARKSIDE | PARK PLACE 16   | 2ND AMENDMENT | 10/31/2030 | 7686-1914-2 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |

**Regal Cinemas, Inc.**                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2371   KB PARKSIDE \| PARK PLACE 16   \|3RD AMENDMENT | 10/31/2030 | 7687-1914-3 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2372   KB PARKSIDE \| PARK PLACE 16   \|4TH AMENDMENT | 10/31/2030 | 7688-1914-4 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2373   KB PARKSIDE \| PARK PLACE 16   \|5TH AMENDMENT TO AGREEMENT OF LEASE | 10/31/2030 | 7689-1914-5 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2374   KB PARKSIDE \| PARK PLACE 16   \|6TH AMENDMENT | 10/31/2030 | 7690-1914-6 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2375   KB PARKSIDE \| PARK PLACE 16   \|7TH AMENDMENT TO LEASE | 10/31/2030 | 7691-1914-7 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2376   KB PARKSIDE \| PARK PLACE 16   \| ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | 10/31/2030 | 7694-1914-8 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2377   KB PARKSIDE \| PARK PLACE 16   \| COLLATERAL ASSIGNMENT OF AGREEMENTS AFFECTING REAL ESTATE | 10/31/2030 | 7696-1914-9 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2378   KB PARKSIDE \| PARK PLACE 16   \| CONCESSIONAIRE SUBLEASE - PARK PLACE 16 (10-1914) REV | 10/31/2030 | 7697-1914-10 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2379   KB PARKSIDE \| PARK PLACE 16   \| EIGHTH AMENDMENT TO LEASE | 10/31/2030 | 7700-1914-11 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2380   KB PARKSIDE \| PARK PLACE 16   \| LEASE | 10/31/2030 | 7708-1914-13 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2381   KB PARKSIDE \| PARK PLACE 16   \| LEASE CONFIRMATION AGREEMENT | 10/31/2030 | 7707-1914-12 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2382   KB PARKSIDE \| PARK PLACE 16   \| LETTER FOR AGREEMENT OF LEASE | 10/31/2030 | 7709-1914-14 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2383   KB PARKSIDE \| PARK PLACE 16   \| LETTER OF CREDIT AGREEMENT 5-24-99 | 10/31/2030 | 7710-1914-15 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2384   KB PARKSIDE \| PARK PLACE 16   \| MEMORANDUM OF LEASE | 10/31/2030 | 7718-1914-17 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2385   KB PARKSIDE \| PARK PLACE 16   \| MEMORANDUM OF LEASE AGREEMENT 5-28-99 | 10/31/2030 | 7717-1914-16 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2386   KB PARKSIDE \| PARK PLACE 16   \| NON-DISTURBANCE, ATTORNMENT AND SUBORDINATION AGREEMENT | 10/31/2030 | 7720-1914-18 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2387   KB PARKSIDE \| PARK PLACE 16   \| OEA | 10/31/2030 | 7721-1914-19 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2388   KB PARKSIDE \| PARK PLACE 16   \| PARTIAL TERMINATION OF MEMO OF LEASE | 10/31/2030 | 7722-1914-20 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2389   KB PARKSIDE \| PARK PLACE 16   \| RECLINER RENOVATION | 10/31/2030 | 7724-1914-21 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2390   KB PARKSIDE \| PARK PLACE 16   \| REVISED RENT REMITTANCE | 10/31/2030 | 7725-1914-22 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2391   KB PARKSIDE \| PARK PLACE 16   \| SECURITY AGREEMENT | 10/31/2030 | 7726-1914-23 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2392   KB PARKSIDE \| PARK PLACE 16   \| SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | 10/31/2030 | 7731-1914-25 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |

**Regal Cinemas, Inc.**                                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2393 KB PARKSIDE \| PARK PLACE 16   \| SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT 6-5-03 | 10/31/2030 | 7730-1914-24 | ☐ | KB PARKSIDE | 9062 OLD ANNAPOLIS RD. COLUMBIA, MD 21045 |
| 2. 2394 STATEMENT OF WORK - MASTER SERVICES AGREEMENT DATED 1/27/2020 | | CINE-1341801932-8735 | ☐ | KBM | ATTN: GENERAL COUNSEL 919 W. MAIN STREET SUITE U-1 |
| 2. 2395 ENGAGEMENT AGREEMENT DATED 10/28/2020 | | CINE-1341801932-110 | ☑ | KEATING MUETHING & KLEKAMP PLL | ATTN: GENERAL COUNSEL ONE EAST FOURTH STREET, SUITE 1400 CINCINNATI, OH 45202-3752 |
| 2. 2396 CANDY SUPPLIER AGREEMENT DATED 11/22/2019 | | CINE-1341801932-515 | ☐ | KELLOGG SALES COMPANY | ATTN: GENERAL COUNSEL 545 LAMONT ROAD ELMHURST, IL 60126 |
| 2. 2397 EVENT PROPOSAL E-84436-X7Z9L4 DATED 8/4/2022 | | CINE-1341801932-2365 | ☐ | KEYS TO THE CAROLINAS | ATTN: GENERAL COUNSEL 84 ROUNDTREE RD BLYTHEWOOD, SC 29016 |
| 2. 2398 EVENT PROPOSAL E-85395-T0F2K7 DATED 8/29/2022 | | CINE-1341801932-2366 | ☐ | KHALID SHAKIR | NOT AVAILABLE |
| 2. 2399 TWELFTH AMENDED AND RESTATED AGREEMENT OF GENERAL PARTNERSHIP | | CINE-1341801932-1279 | ☐ | KII TELECOMMUNICATIONS | NOT AVAILABLE |
| 2. 2400 AGREEMENT TO ENTER PARTNERSHIP DATED 3/8/2000 | | CINE-1341801932-1278 | ☐ | KII TELECOMMUNICATIONS PARTNERS | ATTN: GENERAL COUNSEL C/O NABISCO INC 7 CAMPUS DRIVE PARSIPPANY, NJ 07054 |
| 2. 2401 KIMCO \| RIVER POINT   \| AMENDED ORDER OF INCLUSION | 7/31/2024 | 5704-1943-1 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2402   KIMCO \| RIVER POINT \|COMPLETION CERTIFICATE AND RATIFICATION OF LEASE 8-12-09 | 7/31/2024 | 5710-1943-2 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2403   KIMCO \| RIVER POINT \| FINAL TCO 7-2-09 | 7/31/2024 | 5732-1943-3 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2404   KIMCO \| RIVER POINT \| FIRST AMENDMENT TO DECLARATION OF OPERATION AND EASEMENT AGREEMENT | 7/31/2024 | 5733-1943-4 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2405   KIMCO \| RIVER POINT \| FIRST AMENDMENT TO SUBDIVISION IMPROVEMENTS AND DEVELOPMENT AGREEMENT | 7/31/2024 | 5734-1943-5 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2406   KIMCO \| RIVER POINT \| LEASE | 7/31/2024 | 5736-1943-6 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2407   KIMCO \| RIVER POINT \| MEMO OF LEASE (RECORDED) | 7/31/2024 | 5740-1943-7 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2408   KIMCO \| RIVER POINT \| MEMO OF LEASE CIRCUIT CITY | 7/31/2024 | 5741-1943-8 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2409   KIMCO \| RIVER POINT \| MEMO OF SITE DEVELOPMENT AGREEMENT | 7/31/2024 | 5742-1943-9 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2410   KIMCO \| RIVER POINT \| MEMORANDUM OF AGREEMENT | 7/31/2024 | 5743-1943-10 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |

**Regal Cinemas, Inc.**                                                      **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2411  KIMCO \|  RIVER POINT  \| PUBLIC FINANCING ADDENDUM 9-10-08 | 7/31/2024 | 5749-1943-11 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2412  KIMCO \|  RIVER POINT  \| QUIT CLAIM 9-9-83 | 7/31/2024 | 5752-1943-12 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2413  KIMCO \|  RIVER POINT  \| RCOA 1943 | 7/31/2024 | 5753-1943-13 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2414  KIMCO \|  RIVER POINT  \| RIGHT OF WAY AGREEMENT | 7/31/2024 | 5755-1943-14 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2415  KIMCO \|  RIVER POINT  \| SUBDIVISION IMPROVEMENTS AND DEVELOPMENT AGREEMENT | 7/31/2024 | 5757-1943-15 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2416  KIMCO \|  RIVER POINT  \| TCO  6-23-09 | 7/31/2024 | 5758-1943-16 | ☐ | KIMCO | 500 NORTH BROADWAY, SUITE 201 P.O. BOX 9010 JERICHO, NY 11753 |
| 2. 2417  KIMCO \| CYPRESS CREEK STATION 16 \| AMENDMENT TO LEASEHOLD MORTGAGE | 7/31/2027 | 6939-529-1 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2418  KIMCO \| CYPRESS CREEK STATION 16 \| CONCESSIONAIRE SUBLEASE AGREEMENT | 7/31/2027 | 6941-529-2 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2419  KIMCO \| CYPRESS CREEK STATION 16 \| CONSENT AND AGREEMENT OF LANDLORD | 7/31/2027 | 6942-529-3 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2420 | KIMCO \| CYPRESS CREEK STATION 16 \| FIRST AMENDMENT TO LEASE | 7/31/2027 | 6945-529-4 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2421 | KIMCO \| CYPRESS CREEK STATION 16 \| LEASE  12-4-95 | 7/31/2027 | 6947-529-5 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2422 | KIMCO \| CYPRESS CREEK STATION 16 \| LEASE RENEWAL CONFIRMATION | 7/31/2027 | 6948-529-6 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2423 | KIMCO \| CYPRESS CREEK STATION 16 \| LEASEHOLD MORTGAGE | 7/31/2027 | 6949-529-7 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2424 | KIMCO \| CYPRESS CREEK STATION 16 \| LETTER AGREEMENT | 7/31/2027 | 6950-529-8 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2425 | KIMCO \| CYPRESS CREEK STATION 16 \| MEMORANDUM OF LEASE | 7/31/2027 | 6954-529-9 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2426 | KIMCO \| CYPRESS CREEK STATION 16 \| RCOA 12-8-17 | 7/31/2027 | 6960-529-10 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2427 | KIMCO \| CYPRESS CREEK STATION 16 \| SECOND AMENDMENT TO LEASE | 7/31/2027 | 6961-529-11 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2428    KIMCO | CYPRESS CREEK STATION 16 | THIRD AMENDMENT TO LEASE | 7/31/2027 | 6969-529-12 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 NORTH BROADWAY, SUITE 201 JERICHO, NY 11753 |
| 2. 2429    KIMCO | DANIA POINTE 16 | AMENDED AND RESTATED MEMO OF LEASE | 4/30/2037 | 7456-1474-1 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2430    KIMCO | DANIA POINTE 16 | DANIA POINTE - AS-BUILT GLA | 4/30/2037 | 7457-1474-2 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2431    KIMCO | DANIA POINTE 16 | DANIA POINTE LETTER AGREEMENT | 4/30/2037 | 7458-1474-3 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2432    KIMCO | DANIA POINTE 16 | LEASE - EXECUTED | 4/30/2037 | 7464-1474-4 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2433    KIMCO | DANIA POINTE 16 | LETTER AGREEMENT - TRASH ENCLOSURE 3-10-22 | 4/30/2037 | 7465-1474-5 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2434    KIMCO | DANIA POINTE 16 | LETTER AGREEMENT 12-8-20 | 4/30/2037 | 7466-1474-6 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2435    KIMCO \| DANIA POINTE 16  \| LETTER AGREEMENT RE MEMO OF LEASE AMENDMENT | 4/30/2037 | 7467-1474-7 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2436    KIMCO \| DANIA POINTE 16  \| MEMORANDUM OF LEASE | 4/30/2037 | 7469-1474-8 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2437    KIMCO \| DANIA POINTE 16  \| RELEASE OF LIEN [CAPTIVE AIRE] | 4/30/2037 | 7471-1474-9 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2438    KIMCO \| DANIA POINTE 16  \| T RESPONSE TO LL RE DANIA DELIVERY DATE 8.27.19 | 4/30/2037 | 7474-1474-10 | ☐ | KIMCO | C/O KIMCO REALTY CORPORATION 6060 PIEDMONT ROW DRIVE SOUTH SUITE 200 CHARLOTTE, NC 28287 |
| 2. 2439    STATEMENT OF WORK (SOW) NUMBER: 1 TO MASTER SERVICES AGREEMENT DATED 1/27/2020 | | CINE-1341801932-2498 | ☐ | KING BUILDING MAINTENANCE INC | NOT AVAILABLE |
| 2. 2440    PURCHASE ORDER AGREEMENT DATED 1/27/2020 | | CINE-1341801932-8734 | ☐ | KINGS BUILDING MAINTENANCE | ATTN: GENERAL COUNSEL 919 W MAIN ST SUITE U-1 HENDERSONVILLE, TN 37075 |
| 2. 2441    THEATRE CHURCH LICENSE AGREEMENT DATED 12/14/2021 | | CINE-1341801932-2255 | ☐ | KING'S CITY CHURCH | ATTN: GENERAL COUNSEL P.O. BOX 1759 5350 BELLAIRE BOULEVARD BELLAIRE, TX 77401 |

**Regal Cinemas, Inc.**                                                      **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2442 MUTUAL NONDISCLOSURE AGREEMENT DATED 4/22/2021 | | CINE-1341801932-442 | ☐ | KINGS III OF AMERICA INC | ATTN: GENERAL COUNSEL 751 CANYON DRIVE, SUITE 100 COPPELL, TX 75019 |
| 2. 2443 MUTUAL NONDISCLOSURE AGREEMENT DATED 11/3/2021 | | CINE-1341801932-445 | ☐ | KIOSK INFORMATION SYSTEMS INC | ATTN: GENERAL COUNSEL 346 S. ARTHUR AVE LOUISVILLE, CO 80027 |
| 2. 2444 KKR | COLONIE CENTER 13  | CONFIDENTIALITY AGREEMENT | 5/31/2028 | 14106-1923-1 | ☐ | KKR | C/O COLONIE CENTER 131 COLONIE CENTER ATTN: MALL MANAGEMENT OFFICE ALBANY, NY 12205 |
| 2. 2445 KKR | COLONIE CENTER 13  | FIRST MODIFICATION OF LEASE AGREEMENT | 5/31/2028 | 14109-1923-2 | ☐ | KKR | C/O COLONIE CENTER 131 COLONIE CENTER ATTN: MALL MANAGEMENT OFFICE ALBANY, NY 12205 |
| 2. 2446 KKR | COLONIE CENTER 13  | LEASE | 5/31/2028 | 14110-1923-3 | ☐ | KKR | C/O COLONIE CENTER 131 COLONIE CENTER ATTN: MALL MANAGEMENT OFFICE ALBANY, NY 12205 |
| 2. 2447 KKR | COLONIE CENTER 13  | MEMO OF LEASE | 5/31/2028 | 14113-1923-4 | ☐ | KKR | C/O COLONIE CENTER 131 COLONIE CENTER ATTN: MALL MANAGEMENT OFFICE ALBANY, NY 12205 |
| 2. 2448 KKR | COLONIE CENTER 13  | MEMORANDUM OF LEASE (RECORDED) | 5/31/2028 | 14114-1923-5 | ☐ | KKR | C/O COLONIE CENTER 131 COLONIE CENTER ATTN: MALL MANAGEMENT OFFICE ALBANY, NY 12205 |
| 2. 2449 KKR | COLONIE CENTER 13  | RCOA 1923 | 5/31/2028 | 14115-1923-6 | ☐ | KKR | C/O COLONIE CENTER 131 COLONIE CENTER ATTN: MALL MANAGEMENT OFFICE ALBANY, NY 12205 |

Regal Cinemas, Inc.

Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2450  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/20/2013 | | CINE-1341801932-1283 | ☐ | KOBIE MARKETING INC | ATTN: GENERAL COUNSEL 100 2ND AVENUE SOUTH SUITE 1000 ST. PETERSBURG, FL 33701 |
| 2. 2451  KOHAN \| BRASS MILL CENTER 12 \| CONFIDENTIALITY AGREEMENT | 8/17/2027 | 6085-1906-1 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2452  KOHAN \| BRASS MILL CENTER 12 \| FIRST AMENDMENT TO LEASE | 8/17/2027 | 6089-1906-2 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2453  KOHAN \| BRASS MILL CENTER 12 \| LEASE | 8/17/2027 | 6090-1906-3 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2454  KOHAN \| BRASS MILL CENTER 12 \| MEMO OF AMENDMENT | 8/17/2027 | 6096-1906-4 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2455  KOHAN \| BRASS MILL CENTER 12 \| MEMORANDUM OF LEASE | 8/17/2027 | 6097-1906-5 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2456  KOHAN \| BRASS MILL CENTER 12 \| RCOA 1906 | 8/17/2027 | 6104-1906-6 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2457  KOHAN \| BRASS MILL CENTER 12 \| SECOND AMENDMENT TO LEASE | 8/17/2027 | 6107-1906-7 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2458  KOHAN \| BRASS MILL CENTER 12 \| THIRD AMENDMENT OF LEASE | 8/17/2027 | 6113-1906-8 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**  <span style="float:right">Case Number:    22-90197 (MI)</span>

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2459  KOHAN \| GREENWOOD MALL 10 \| 1ST AMENDMENT | 1/31/2024 | 9978-1581-1 | ☐ | KOHAN | 2625 SCOTTSVILLE ROAD ATTN: GENERAL MANAGER BOWLING GREEN, KY 42104 |
| 2. 2460  KOHAN \| GREENWOOD MALL 10 \| LEASE | 1/31/2024 | 9986-1581-3 | ☐ | KOHAN | 2625 SCOTTSVILLE ROAD ATTN: GENERAL MANAGER BOWLING GREEN, KY 42104 |
| 2. 2461  KOHAN \| GREENWOOD MALL 10 \| LEASE EXTENSION LETTER 10-30-18 | 1/31/2024 | 9985-1581-2 | ☐ | KOHAN | 2625 SCOTTSVILLE ROAD ATTN: GENERAL MANAGER BOWLING GREEN, KY 42104 |
| 2. 2462  KOHAN \| GREENWOOD MALL 10 \| MEMO OF LEASE 7-27-04 | 1/31/2024 | 9989-1581-4 | ☐ | KOHAN | 2625 SCOTTSVILLE ROAD ATTN: GENERAL MANAGER BOWLING GREEN, KY 42104 |
| 2. 2463  KOHAN \| GREENWOOD MALL 10 \| RCOA 1581 | 1/31/2024 | 9999-1581-5 | ☐ | KOHAN | 2625 SCOTTSVILLE ROAD ATTN: GENERAL MANAGER BOWLING GREEN, KY 42104 |
| 2. 2464  KOHAN \| GREENWOOD MALL 10 \| SECOND AMENDMENT OF LEASE | 1/31/2024 | 10000-1581-6 | ☐ | KOHAN | 2625 SCOTTSVILLE ROAD ATTN: GENERAL MANAGER BOWLING GREEN, KY 42104 |
| 2. 2465  KOHAN \| LANSING MALL 12   \| CONTRIBUTION AGREEMENT | 7/31/2029 | 11129-596-1 | ☐ | KOHAN | C/O KOHAN RETAIL 1010 NORTHERN BLVD., SUITE 212 GREAT NECK, NY 11021 |
| 2. 2466  KOHAN \| LANSING MALL 12   \| FIRST AMENDMENT OF LEASE | 7/31/2029 | 11131-596-2 | ☐ | KOHAN | C/O KOHAN RETAIL 1010 NORTHERN BLVD., SUITE 212 GREAT NECK, NY 11021 |
| 2. 2467  KOHAN \| LANSING MALL 12   \| LEASE | 7/31/2029 | 11134-596-4 | ☐ | KOHAN | C/O KOHAN RETAIL 1010 NORTHERN BLVD., SUITE 212 GREAT NECK, NY 11021 |
| 2. 2468  KOHAN \| LANSING MALL 12   \| LEASE COMMENCEMENT NOTICE | 7/31/2029 | 11133-596-3 | ☐ | KOHAN | C/O KOHAN RETAIL 1010 NORTHERN BLVD., SUITE 212 GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2469    KOHAN \| LANSING MALL 12    \| RCOA 0596 | 7/31/2029 | 11145-596-5 | ☐ | KOHAN | C/O KOHAN RETAIL 1010 NORTHERN BLVD., SUITE 212 GREAT NECK, NY 11021 |
| 2. 2470    KOHAN \| LANSING MALL 12    \| RECORDED MEMO OF LEASE | 7/31/2029 | 11146-596-6 | ☐ | KOHAN | C/O KOHAN RETAIL 1010 NORTHERN BLVD., SUITE 212 GREAT NECK, NY 11021 |
| 2. 2471    KOHAN \| NORTHTOWN MALL 12    \| 1ST AMENDMENT TO LEASE | 9/30/2025 | 20910-883-1 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2472    KOHAN \| NORTHTOWN MALL 12    \| MEMORANDUM OF LEASE | 9/30/2025 | 20919-883-2 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2473    KOHAN \| NORTHTOWN MALL 12    \| RATE REDUCTION AGREEMENT | 9/30/2025 | 20930-883-3 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2474    KOHAN \| NORTHTOWN MALL 12    \| RCOA 0883 | 9/30/2025 | 20931-883-4 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2475    KOHAN \| NORTHTOWN MALL 12    \| SECOND AMENDMENT OF LEASE | 9/30/2025 | 20932-883-5 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2476    KOHAN \| NORTHTOWN MALL 12    \| SHOPPING CENTER LEASE | 9/30/2025 | 20933-883-6 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2477    KOHAN \| SALISBURY 16    \| FIRST AMENDMENT OF LEASE | 12/31/2025 | 10398-674-1 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2478    KOHAN \| SALISBURY 16    \| LEASE | 12/31/2025 | 10399-674-2 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**  Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2479  KOHAN \| SALISBURY 16   \| MEMO OF LEASE | 12/31/2025 | 10401-674-3 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2480  KOHAN \| SALISBURY 16   \| OPTION RENEWAL [DEC 2019] | 12/31/2025 | 10411-674-4 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2481  KOHAN \| SALISBURY 16   \| RCOA 0674 | 12/31/2025 | 10413-674-5 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2482  KOHAN \| SALISBURY 16   \| SETTLEMENT AGREEMENT | 12/31/2025 | 10415-674-6 | ☐ | KOHAN | 1010 NORTHERN BOULEVARD, SUITE 212 GREAT NECK, NY 11021 |
| 2. 2483  PAYMENT PLAN AGREEMENT DATED 3/15/2021 | | CINE-1341801932-90 | ☐ | KONE INC | ATTN: MIKE BIALAS 4225 NAPERVILLE ROAD SUITE 400 LISLE, IL 60532 |
| 2. 2484  SERVICE AGREEMENT TERMS AND CONDITIONS DATED 9/30/2016 | | CINE-1341801932-248 | ☐ | KRONOS | NOT AVAILABLE |
| 2. 2485  SOFTWARE AS A SERVICE TERMS AND CONDITIONS DATED 9/30/2016 | | CINE-1341801932-1301 | ☐ | KRONOS | NOT AVAILABLE |
| 2. 2486  FIRST AMENDMENT TO THE WORKFORCE CENTRAL AGREEMENT CB26BE99-7A50-4B8B-9329-B5171284137A DATED 5/4/2021 | | CINE-1341801932-8688 | ☐ | KRONOS INC | ATTN: GENERAL COUNSEL 900 CHELMSFORD STREET LOWELL, MA 01851 |
| 2. 2487  FIRST AMENDMENT TO THE WORKFORCE CENTRAL AGREEMENT DATED 1/28/2021 | | CINE-1341801932-8820 | ☐ | KRONOS INC | ATTN: GENERAL COUNSEL 900 CHELMSFORD STREET LOWELL, MA 01851 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2488   ORDER FORM 126928 DATED 12/18/2007 | | CINE-1341801932-1295 | ☐ | KRONOS INC | ATTN: GENERAL COUNSEL 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 2489   ORDER FORM 180661-1 DATED 6/24/2009 | | CINE-1341801932-1294 | ☐ | KRONOS INC | ATTN: GENERAL COUNSEL 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 2490   ORDER FORM SERVICES QUOTE NUMBER 449733-1 DATED 8/12/2014 | | CINE-1341801932-566 | ☐ | KRONOS INC | ATTN: GENERAL COUNSEL 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 2491   QUOTE FOR SOFTWARE AND SUPPORT SERVICES UPGRADE 352807-1 DATED 3/20/2013 | | CINE-1341801932-1286 | ☐ | KRONOS INC | ATTN: GENERAL COUNSEL 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 2492   STATEMENT OF WORK - ORDER FORM DATED 12/9/2010 | | CINE-1341801932-9042 | ☐ | KRONOS INCORPORATED | NOT AVAILABLE |
| 2. 2493   MANAGED/AEG \| L.A. LIVE \| 4DX SIDE LETTER AGREEMENT | | 2562-697-1 | ☐ | L.A. LIVE CINEMAS, LLC, A DELAWARE LIMITED LIABILITY COMPANY / L.A. LIVE PROPERTIES, LLC, A DELAWARE LIMITED LIABITLITY COMPANY | 800 W. OLYMPIC BLVD., SUITE 305 ATTN: DISTRICT MANAGER LOS ANGELES, CA 90015 |
| 2. 2494   MANAGED/AEG \| L.A. LIVE \| AMENDMENT NO. TWO TO CINEMA MANAGEMENT AGREEMENT | | 2563-697-2 | ☐ | L.A. LIVE CINEMAS, LLC, A DELAWARE LIMITED LIABILITY COMPANY / L.A. LIVE PROPERTIES, LLC, A DELAWARE LIMITED LIABITLITY COMPANY | 800 W. OLYMPIC BLVD., SUITE 305 ATTN: DISTRICT MANAGER LOS ANGELES, CA 90015 |
| 2. 2495   MANAGED/AEG \| L.A. LIVE \| AMENDMENT TO CINEMA MANAGEMENT AGREEMENT | | 2564-697-3 | ☐ | L.A. LIVE CINEMAS, LLC, A DELAWARE LIMITED LIABILITY COMPANY / L.A. LIVE PROPERTIES, LLC, A DELAWARE LIMITED LIABITLITY COMPANY | 800 W. OLYMPIC BLVD., SUITE 305 ATTN: DISTRICT MANAGER LOS ANGELES, CA 90015 |
| 2. 2496   MANAGED/AEG \| L.A. LIVE \| MANAGEMENT AGREEMENT 5-27-08 | | 2566-697-4 | ☐ | L.A. LIVE CINEMAS, LLC, A DELAWARE LIMITED LIABILITY COMPANY / L.A. LIVE PROPERTIES, LLC, A DELAWARE LIMITED LIABITLITY COMPANY | 800 W. OLYMPIC BLVD., SUITE 305 ATTN: DISTRICT MANAGER LOS ANGELES, CA 90015 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2497   MANAGED/AEG \| L.A. LIVE \| RCOA 0697 | | 2567-697-5 | ☐ | L.A. LIVE CINEMAS, LLC, A DELAWARE LIMITED LIABILITY COMPANY / L.A. LIVE PROPERTIES, LLC, A DELAWARE LIMITED LIABITLITY COMPANY | 800 W. OLYMPIC BLVD., SUITE 305 ATTN: DISTRICT MANAGER LOS ANGELES, CA 90015 |
| 2. 2498   EVENT PROPOSAL - AUDITORIUM RENTALS E-79158-R5F7D6 DATED 6/7/2022 | | CINE-1341801932-2293 | ☐ | LA CANADA FLINTRIDGE CHAMBER | ATTN: GENERAL COUNSEL 5218 LA CANADA BOULEVARD LA CANADA FLINTRIDGE, CA 91011 |
| 2. 2499   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| AMENDED AND RESTATED MEMO OF LEASE | 4/30/2030 | 18050-489-1 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2500   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| ASSIGNMENT - M-R 100 OAKS INVESTORS LLC | 4/30/2030 | 18051-489-2 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2501   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| ASSIGNMENT - POGUE FAMILY 2005 LLC | 4/30/2030 | 18052-489-3 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2502   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| ASSIGNMENT - PREP 100 OAKS LLC | 4/30/2030 | 18053-489-4 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2503   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| ASSIGNMENT - TPRF 100 OAKS, LLC | 4/30/2030 | 18054-489-5 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2504   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| LEASE AGREEMENT | 4/30/2030 | 18059-489-6 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2505   LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| LEASE AMENDMENT | 4/30/2030 | 18060-489-7 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |

**Regal Cinemas, Inc.**                                            **Case Number:**    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2506 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| LEASE TERM DATE AGREEMENT | 4/30/2030 | 18061-489-8 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2507 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| LETTER AGREEMENT RE OPTION NOTICE EXTENSION 5-19-17 | 4/30/2030 | 18062-489-9 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2508 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| MEMO OF LEASE (RECORDED) | 4/30/2030 | 18066-489-10 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2509 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| RCOA 0489 | 4/30/2030 | 18070-489-11 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2510 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| RECLINER RENOVATION | 4/30/2030 | 18071-489-12 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2511 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| RECOGNITION AND ATTORNMENT AGREEMENT FROM MORTGAGEE | 4/30/2030 | 18072-489-13 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2512 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| SECOND AMENDMENT TO LEASE | 4/30/2030 | 18075-489-14 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2513 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| SUPPLEMENTAL AGREEMENT | 4/30/2030 | 18079-489-15 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |
| 2. 2514 | LASALLE INVESTMENT MANAGEMENT \| HOLLYWOOD 27 \| THIRD AMENDMENT TO LEASE | 4/30/2030 | 18084-489-16 | ☐ | LASALLE INVESTMENT MANAGEMENT | 4645 N. CENTRAL EXPRESSWAY 200 KNOX PLACE DALLAS, TX 75205 |

**Regal Cinemas, Inc.**  

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2515  PARTNER PORTAL AGREEMENT DATED 10/28/2020 | | CINE-1341801932-517 | ☐ | LAVAZZA PREMIUM COFFEES CORP | ATTN: GENERAL COUNSEL 120 WALL STREET, 27TH FLOOR NEW YORK, NY 10005 |
| 2. 2516  SUPPLY AND LICENSE AGREEMENT DATED 1/24/2019 | | CINE-1341801932-516 | ☐ | LAVAZZA PREMIUM COFFEES CORP | ATTN: GENERAL COUNSEL 120 WALL STREET 27TH FLOOR NEW YORK, NY 10005 |
| 2. 2517  MUTUAL NONDISCLOSURE AGREEMENT DATED 11/1/2021 | | CINE-1341801932-1322 | ☐ | LBMC | ATTN: GENERAL COUNSEL 201 FRANKLIN ROAD BRENTWOOD, TN 37027 |
| 2. 2518  PROPOSAL FOR ASSESSMENT AGREEMENT DATED 3/8/2019 | | CINE-1341801932-9088 | ☐ | LBMC, PC | ATTN: GENERAL COUNSEL 201 FRANKLIN ROAD BRENTWOOD, TN 37027 |
| 2. 2519  POOL MAINTENANCE AGREEMENT DATED 5/28/2021 | | CINE-1341801932-8739 | ☐ | LEADING EDGE POOL CARE | ATTN: GENERAL COUNSEL 24230 KUYKENDAHL RD TOMBALL, TX 77375 |
| 2. 2520  LERNER | DULLES TOWN CENTER 10 | CONFIDENTIALITY AGREEMENT | 12/31/2034 | 20050-1672-1 | ☐ | LERNER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 ATTN: LEGAL DEPARTMENT (RE: DULLES TOWN CENTER) DALLAS, TX 75231 |
| 2. 2521  LERNER | DULLES TOWN CENTER 10 | FIRST AMENDMENT TO DEED OF LEASE | 12/31/2034 | 20053-1672-2 | ☐ | LERNER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 ATTN: LEGAL DEPARTMENT (RE: DULLES TOWN CENTER) DALLAS, TX 75231 |
| 2. 2522  LERNER | DULLES TOWN CENTER 10 | LEASE | 12/31/2034 | 20054-1672-3 | ☐ | LERNER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 ATTN: LEGAL DEPARTMENT (RE: DULLES TOWN CENTER) DALLAS, TX 75231 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2523 LERNER \| DULLES TOWN CENTER 10 \| LL REIMBURSEMENT | 12/31/2034 | 20055-1672-4 | ☐ | LERNER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 ATTN: LEGAL DEPARTMENT (RE: DULLES TOWN CENTER) DALLAS, TX 75231 |
| 2. 2524 LERNER \| DULLES TOWN CENTER 10 \| MEMO OF DEED OF LEASE | 12/31/2034 | 20056-1672-5 | ☐ | LERNER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 ATTN: LEGAL DEPARTMENT (RE: DULLES TOWN CENTER) DALLAS, TX 75231 |
| 2. 2525 LERNER \| DULLES TOWN CENTER 10 \| RCOA 1672 | 12/31/2034 | 20065-1672-6 | ☐ | LERNER | 8750 N. CENTRAL EXPRESSWAY, SUITE 1740 ATTN: LEGAL DEPARTMENT (RE: DULLES TOWN CENTER) DALLAS, TX 75231 |
| 2. 2526 LEWIS RETAIL \| 051916 EASTVALE GATEWAY 14 \| 1ST AMENDMENT TO LEASE | 12/31/2022 | 4786-1916-1 | ☐ | LEWIS RETAIL | 1156 N. MOUNTAIN AVEENUE UPLAND, CA 91785 |
| 2. 2527 LEWIS RETAIL \| 051916 EASTVALE GATEWAY 14 \| LEASE | 12/31/2022 | 4792-1916-2 | ☐ | LEWIS RETAIL | 1156 N. MOUNTAIN AVEENUE UPLAND, CA 91785 |
| 2. 2528 LEWIS RETAIL \| 051916 EASTVALE GATEWAY 14 \| LETTER AGREEMENT | 12/31/2022 | 4793-1916-3 | ☐ | LEWIS RETAIL | 1156 N. MOUNTAIN AVEENUE UPLAND, CA 91785 |
| 2. 2529 LEWIS RETAIL \| 051916 EASTVALE GATEWAY 14 \| MEMORANDUM OF LEASE 4-26-06 (RECORDED) | 12/31/2022 | 4796-1916-4 | ☐ | LEWIS RETAIL | 1156 N. MOUNTAIN AVEENUE UPLAND, CA 91785 |
| 2. 2530 LEWIS RETAIL \| 051916 EASTVALE GATEWAY 14 \| MEMORANDUM OF LEASE 4-26-2006 | 12/31/2022 | 4797-1916-5 | ☐ | LEWIS RETAIL | 1156 N. MOUNTAIN AVEENUE UPLAND, CA 91785 |
| 2. 2531 LEWIS RETAIL \| 051916 EASTVALE GATEWAY 14 \| RCOA 1916 | 12/31/2022 | 4799-1916-6 | ☐ | LEWIS RETAIL | 1156 N. MOUNTAIN AVEENUE UPLAND, CA 91785 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2532  FEE AGREEMENT FOR STAFFING DATED 5/26/2022 | | CINE-1341801932-215 | ☐ | LHH RECRUITMENT SOLUTIONS | ATTN: GENERAL COUNSEL 10024 INVESTMENT DR. #100 KNOXVILLE, TN 37932 |
| 2. 2533  LIBERTY UNIVERSITY \| RIVER RIDGE \| FIRST AMENDMENT TO DEED OF LEASE | 10/31/2031 | 20460-1995-1 | ☐ | LIBERTY UNIVERSITY | 3344 PEACHTREE ROAD, SUITE 1100 ATTN: RETAIL DOCUMENTS ATLANTA, GA 30326 |
| 2. 2534  LIBERTY UNIVERSITY \| RIVER RIDGE \| LEASE | 10/31/2031 | 20461-1995-2 | ☐ | LIBERTY UNIVERSITY | 3344 PEACHTREE ROAD, SUITE 1100 ATTN: RETAIL DOCUMENTS ATLANTA, GA 30326 |
| 2. 2535  LIBERTY UNIVERSITY \| RIVER RIDGE \| MEMO OF LEASE | 10/31/2031 | 20465-1995-3 | ☐ | LIBERTY UNIVERSITY | 3344 PEACHTREE ROAD, SUITE 1100 ATTN: RETAIL DOCUMENTS ATLANTA, GA 30326 |
| 2. 2536  LIBERTY UNIVERSITY \| RIVER RIDGE \| RCOA 1995 | 10/31/2031 | 20468-1995-4 | ☐ | LIBERTY UNIVERSITY | 3344 PEACHTREE ROAD, SUITE 1100 ATTN: RETAIL DOCUMENTS ATLANTA, GA 30326 |
| 2. 2537  LIBERTY UNIVERSITY \| RIVER RIDGE \| SECOND AMENDMENT TO DEED OF LEASE | 10/31/2031 | 20469-1995-5 | ☐ | LIBERTY UNIVERSITY | 3344 PEACHTREE ROAD, SUITE 1100 ATTN: RETAIL DOCUMENTS ATLANTA, GA 30326 |
| 2. 2538  LICENSE AGREEMENT DATED 9/13/2021 | | CINE-1341801932-2245 | ☐ | LIFEHOUSE NEWPORT NEWS | ATTN: JOHN WARE JR. 313  ADWOOD COURT NEWPORT NEWS, VA 23605 |
| 2. 2539  EVENT PROPOSAL - THE COST OF A DROPOUT E-84339-H4V6Q2 DATED 8/29/2022 | | CINE-1341801932-2294 | ☐ | LIFELONG LEARNING | ATTN: GENERAL COUNSEL 177 HOLSTON DRIVE LANCASTER, CA 93535 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2540    INSERTION ORDER DATED 2/15/2022 | | CINE-1341801932-8340 | ☐ | LIFTOFF MOBILE INC | ATTN: GENERAL COUNSEL 555 BRYANT STREET SUITE #133 PALO ALTO, CA 94301 |
| 2. 2541    LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9  \| 1ST AMENDMENT | 12/31/2030 | 5454-1308-1 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2542    LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9  \| ASSIGNMENT AND ASSUMPTION | 12/31/2030 | 5456-1308-2 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2543    LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9  \| CONFIRMATION OF COMMENCEMENT DATE AGREEMENT | 12/31/2030 | 5457-1308-3 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2544    LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9  \| LEASE | 12/31/2030 | 5461-1308-4 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2545    LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9  \| LETTER AGREEMENT | 12/31/2030 | 5463-1308-6 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2546    LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9  \| LETTER AGREEMENT 2-1-22 | 12/31/2030 | 5462-1308-5 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:** 　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2547　LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9 \| MEMORANDUM OF LEASE | 12/31/2030 | 5465-1308-7 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2548　LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9 \| RCOA 1308 | 12/31/2030 | 5467-1308-8 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2549　LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9 \| SECOND AMENDMENT TO LEASE | 12/31/2030 | 5468-1308-9 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2550　LINCOLN ASB COLORADO CENTER \| COLORADO CENTER 9 \| SECOND LETTER AGREEMENT | 12/31/2030 | 5469-1308-10 | ☐ | LINCOLN ASB COLORADO CENTER | C/O ASB REAL ESTATE INVESTMENTS 7501 WISCONSIN AVENUE, SUITE 1300W BETHESDA, MD 20814 |
| 2. 2551　LINCOLN HARRIS \| PHILLIPS PLACE 10 \| 1ST AMENDMENT TO THE OPERATING AGREEMENT | 12/31/2025 | 15204-1877-1 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2552　LINCOLN HARRIS \| PHILLIPS PLACE 10 \| AMENDMENT TO LEASE AGREEMENT | 12/31/2025 | 15205-1877-2 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2553　LINCOLN HARRIS \| PHILLIPS PLACE 10 \| LEASE AGREEMENT | 12/31/2025 | 15213-1877-3 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2554  LINCOLN HARRIS | PHILLIPS PLACE 10   | LEASE ASSIGNMENT AND ASSUMPTION  10-30-98 | 12/31/2025 | 15214-1877-4 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2555  LINCOLN HARRIS | PHILLIPS PLACE 10   | LEASE ASSIGNMENT AND ASSUMPTION  11-7-96 | 12/31/2025 | 15215-1877-5 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2556  LINCOLN HARRIS | PHILLIPS PLACE 10   | LEASE EXTENSION LETTER | 12/31/2025 | 15216-1877-6 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2557  LINCOLN HARRIS | PHILLIPS PLACE 10   | LIMITED LIABILITY COMPANY AGREEMENT OF PHILLIPS PLACE | 12/31/2025 | 15219-1877-7 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2558  LINCOLN HARRIS | PHILLIPS PLACE 10   | MEMO OF LEASE | 12/31/2025 | 15220-1877-8 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2559  LINCOLN HARRIS | PHILLIPS PLACE 10   | MEMORANDUM OF LEASE | 12/31/2025 | 15221-1877-9 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2560  LINCOLN HARRIS | PHILLIPS PLACE 10   | RCOA 1877 | 12/31/2025 | 15227-1877-10 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2561  LINCOLN HARRIS | PHILLIPS PLACE 10   | SECOND AMENDMENT TO LEASE | 12/31/2025 | 15231-1877-11 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2562 LINCOLN HARRIS \| PHILLIPS PLACE 10 \| THIRD AMENDMENT TO LEASE | 12/31/2025 | 15240-1877-12 | ☐ | LINCOLN HARRIS | C/O LINCOLN HARRIS PROPERTIES 4725 PIEDMONT ROW DRIVE, SUITE 800 CHARLOTTE, NC 28210 |
| 2. 2563 POLICY AMENDMENT TO DISABILITY INSURANCE DATED 10/3/2017 | | CINE-1341801932-558 | ☐ | LINCOLN LIFE & ANNUITY COMPANY OF NEW YORK | ATTN: GENERAL COUNSEL 100 MADISON ST. STE. 1860 SYRACUSE, NY |
| 2. 2564 TRAILER DEAL DATED 10/1/2021 | | CINE-1341801932-8716 | ☐ | LIONS GATE RELASING LLC | NOT AVAILABLE |
| 2. 2565 NON-HAZARDOUS LIQUID WASTE COLLECTION AND DISPOSAL AGREEMENT DATED 6/17/2021 | | CINE-1341801932-374 | ☐ | LIQUID ENVIRONMENTAL SOLUTIONS | NOT AVAILABLE |
| 2. 2566 EVENT PROPOSAL E-85106-R6G3K7 DATED 8/29/2022 | | CINE-1341801932-2391 | ☐ | LIV SOTHEBY'S INTERNATIONAL REALTY | ATTN: GENERAL COUNSEL 1050 WALNUT STREET BOULDER, CO 80302 |
| 2. 2567 LNR PARTNERS, LLC/BRIXMOR \| ROUND LAKE BEACH 18 \| 1ST AMENDMENT | 11/30/2023 | 8893-398-1 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2568 LNR PARTNERS, LLC/BRIXMOR \| ROUND LAKE BEACH 18 \| 2ND AMENDMENT | 11/30/2023 | 8894-398-2 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2569 LNR PARTNERS, LLC/BRIXMOR \| ROUND LAKE BEACH 18 \| 3RD AMENDMENT TO LEASE | 11/30/2023 | 8895-398-3 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2570   LNR PARTNERS, LLC/BRIXMOR   \|   ROUND LAKE BEACH 18   \| 4TH AMENDMENT TO LEASE | 11/30/2023 | 8896-398-4 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2571   LNR PARTNERS, LLC/BRIXMOR   \|   ROUND LAKE BEACH 18   \| AMENDMENT TO OPERATION - EASEMENT AGREEMENT | 11/30/2023 | 8898-398-5 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2572   LNR PARTNERS, LLC/BRIXMOR   \|   ROUND LAKE BEACH 18   \| GROUND LEASE 1997 | 11/30/2023 | 8902-398-6 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2573   LNR PARTNERS, LLC/BRIXMOR   \|   ROUND LAKE BEACH 18   \| LEASE | 11/30/2023 | 8903-398-7 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2574   LNR PARTNERS, LLC/BRIXMOR   \|   ROUND LAKE BEACH 18   \| MEMORANDUM OF LEASE | 11/30/2023 | 8906-398-8 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2575   LNR PARTNERS, LLC/BRIXMOR   \|   ROUND LAKE BEACH 18   \| RCOA 0398 | 11/30/2023 | 8912-398-9 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |

**Regal Cinemas, Inc.**  **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2576  LNR PARTNERS, LLC/BRIXMOR  \|  ROUND LAKE BEACH 18   \|  SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 11/30/2023 | 8916-398-10 | ☐ | LNR PARTNERS, LLC/BRIXMOR | C/O FRIEDMAN MANAGEMENT COMPANY 26711 NORTHWESTERN HWY, SUITE 125 SOUTHFIELD, MI 48033 |
| 2. 2577  MUTUAL NONDISCLOSURE AGREEMENT DATED 6/2/2022 | | CINE-1341801932-447 | ☐ | LOCAL TVPRO LLC | ATTN: GENERAL COUNSEL 127 W BROADWAY AVE MARYVILLE, TN 37804 |
| 2. 2578  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/4/2021 | | CINE-1341801932-449 | ☐ | LOFFLER COMPANIES | ATTN: GENERAL COUNSEL 1101 EAST 78TH STREET BLOOMINGTON, MN 55420 |
| 2. 2579  FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT DATED 10/14/2010 | | CINE-1341801932-1335 | ☐ | LOGICALIS INC | ATTN: GENERAL COUNSEL 34505 W. TWELVE MILE ROAD, SUITE 210 FARMINGTON HILLS, MI |
| 2. 2580  MASTER SERVICE AGREEMENT WITH 1ST AMENDMENT DATED 10/14/2010 | | CINE-1341801932-1332 | ☐ | LOGICALIS INC | ATTN: GENERAL COUNSEL 34505 W. TWELVE MILE ROAD, SUITE 210 FARMINGTON HILLS, MI |
| 2. 2581  PROJECT CHANGE REQUEST DATED 11/1/2021 | | CINE-1341801932-1363 | ☑ | LOGICALIS INC | NOT AVAILABLE |
| 2. 2582  STATEMENT OF WORK DATED 5/5/2022 | | CINE-1341801932-1365 | ☐ | LOGICALIS INC | ATTN: LEGAL SERVICES 2600 S. TELEGRAPH ROAD, SUITE 200 BLOOMFIELD, MI 48302 |
| 2. 2583  STATEMENT OF WORK FOR CABLING INSTALLATION DATED 8/17/2009 | | CINE-1341801932-9079 | ☐ | LOGICALIS INC | ATTN: GENERAL COUNSEL 1750 S. TELEGRAPH RD. SUITE 300 BLOOMFIELD HILLS, MI 48302 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Other Agreements**

| | | | | | |
|---|---|---|---|---|---|
| 2. 2584 | STATEMENT OF WORK FOR DIGITAL CINEMA DEPLOYMENT SERVICES DATED 2/9/2010 | CINE-1341801932-9054 | ☐ | LOGICALIS INC | ATTN: GENERAL COUNSEL 1750 S. TELEGRAPH RD. SUITE 300 BLOOMFIELD HILLS, MI 48302 |
| 2. 2585 | MASTER SERVICES AGREEMENT DATED 11/17/2008 | CINE-1341801932-1364 | ☐ | LOGICALIS INTEGRATION SOLUTIONS | ATTN: GENERAL COUNSEL 1750 S. TELEGRAPH ROAD SUITE 300 BLOOMFIELD HILLS, MI 48302 |
| 2. 2586 | SUPPLIER AGREEMENT DATED 4/13/2022 | CINE-1341801932-518 | ☐ | LONG WEI CO LTD | ATTN: GENERAL COUNSEL 23/F B07 HOOVER IND. BLDG. NO. 26-38 KWAI CHOENG ROAD KWAI CHUNG, NT HONG KONG |
| 2. 2587 | FILM FESTIVAL PROPOSAL E-84009-J2R3J0 DATED 8/2/2022 | CINE-1341801932-2332 | ☐ | LORI MORRISSEY | ATTN: GENERAL COUNSEL TZIFF.ORG 5334 LINDLEY AVENUE #340 ENCINO, CA 91316 |
| 2. 2588 | MASTER SERVICES AGREEMENT DATED 9/8/2014 | CINE-1341801932-1367 | ☐ | LPS INTEGRATION | ATTN: FRANK PULLIZA 230 GREAT CIRCLE ROAD SUITE 218 NASHVILLE, TN 37228 |
| 2. 2589 | CONTRACT FOR LANDSCAPE MAINTENANCE DATED 7/11/2022 | CINE-1341801932-8742 | ☐ | LUSA OKC LLC | ATTN: GENERAL COUNSEL 2101 S. MISSOURI AVE. OKLAHOMA CITY, OK 73129 |
| 2. 2590 | CONTRACT FOR LANDSCAPE MAINTENANCE DATED 7/15/2022 | CINE-1341801932-2512 | ☐ | LUSA OKC LLC | ATTN: GENERAL COUNSEL 2101 S. MISSOURI AVE. OKLAHOMA CITY, OK 73129 |
| 2. 2591 | FILM FESTIVAL PROPOSAL DATED 6/10/2022 | CINE-1341801932-8894 | ☐ | LYKION TON ELLINIDON | ATTN: GENERAL COUNSEL 2209 STREET DE VILLE ATLANTA, GA 30345 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2592    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | ASSIGNMENT AND ASSUMPTION OF LEASE | 11/30/2035 | 17427-488-1 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2593    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | FIRST AMENDMENT | 11/30/2035 | 17435-488-2 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2594    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | FIRST RESTATED AND AMENDED CONST OPERATE RECIP AGREE | 11/30/2035 | 17436-488-3 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2595    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | LEASE | 11/30/2035 | 17440-488-6 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2596    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | LEASE EXTENSION LETTER | 11/30/2035 | 17439-488-5 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2597    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | LEASE EXTENSION LETTER 11-28-16 | 11/30/2035 | 17438-488-4 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2598    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | MEMORANDUM OF LEASE | 11/30/2035 | 17445-488-7 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2599    M&J WILKOW/MET LIFE | HOLLYWOOD 20 | RCOA 0488 | 11/30/2035 | 17448-488-8 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2600  M&J WILKOW/MET LIFE \| HOLLYWOOD 20 \| SECOND AMENDMENT | 11/30/2035 | 17449-488-9 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2601  M&J WILKOW/MET LIFE \| HOLLYWOOD 20 \| THIRD AMENDMENT FULLY EXECUTED 1.8.21 | 11/30/2035 | 17460-488-10 | ☐ | M&J WILKOW/MET LIFE | C/O M&J WILKOW PROPERTIES 20 SOUTH CLARK STREET SUITE 3000 CHICAGO, IL 60603 |
| 2. 2602  MACERICH \| ATLAS PARK 8   \| FIRST AMENDMENT TO LEASE AGREEMENT | 6/30/2026 | 13146-688-1 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA, CA 90401 |
| 2. 2603  MACERICH \| ATLAS PARK 8   \| LEASE [ATLAS PARK] | 6/30/2026 | 13147-688-2 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA, CA 90401 |
| 2. 2604  MACERICH \| ATLAS PARK 8   \| LEASE EXTENSION LETTER | 6/30/2026 | 13148-688-3 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA, CA 90401 |
| 2. 2605  MACERICH \| ATLAS PARK 8   \| MEMORANDUM OF LEASE | 6/30/2026 | 13150-688-4 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA, CA 90401 |
| 2. 2606  MACERICH \| ATLAS PARK 8   \| RCOA 0688 | 6/30/2026 | 13153-688-5 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 SANTA MONICA, CA 90401 |
| 2. 2607  MACERICH \| VALLEY RIVER 16  \|1ST AMENDMENT TO LEASE | 3/31/2027 | 16243-670-1 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |

**Regal Cinemas, Inc.**                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2608    MACERICH \| VALLEY RIVER 16  \| LEASE | 3/31/2027 | 16250-670-2 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |
| 2. 2609    MACERICH \| VALLEY RIVER 16  \| MEMORANDUM OF LEASE | 3/31/2027 | 16251-670-3 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |
| 2. 2610    MACERICH \| VALLEY RIVER 16  \| RCOA 0670 | 3/31/2027 | 16257-670-4 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |
| 2. 2611    MACERICH \| VALLEY RIVER 16  \| SECOND AMENDMENT TO LEASE AGREEMENT | 3/31/2027 | 16259-670-5 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |
| 2. 2612    MACERICH \| VALLEY RIVER 16  \| TERMINATION OF EXISTING LEASE (CINEMA WORLD 8) | 3/31/2027 | 16261-670-6 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |
| 2. 2613    MACERICH \| VALLEY RIVER 16  \| THIRD AMENDMENT TO LEASE | 3/31/2027 | 16262-670-7 | ☐ | MACERICH | C/O THE MACERICH COMPANY 401 WILSHIRE BOULEVARD, SUITE 700 ATTN: LEGAL DEPARTMENT SANTA MONICA, CA 90407 |
| 2. 2614    MUTUAL NONDISCLOSURE AGREEMENT DATED 1/14/2022 | | CINE-1341801932-8770 | ☐ | MADDOX INDUSTRIAL TRANSFORMER LLC | ATTN: GENERAL COUNSEL 865 VICTOR HILL ROAD GREER, SC 29651 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2615 ORDER FORM 0061C00000K9XCQAY DATED 11/13/2021 | | CINE-1341801932-1394 | ☐ | MAGENTO | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2. 2616 ORDER FORM FOR LICENSE AND SUPPORT ORDER FORM #: 0068000000Q1XKCAAQ DATED 5/14/2015 | | CINE-1341801932-1382 | ☐ | MAGENTO | ATTN: GENERAL COUNSEL 10441 JEFFERSON BLVD., SUITE 200 CULVER CITY, CA 90232 |
| 2. 2617 QUOTE FOR LICENSE SUBSCRIPTION AND SERVICE SUPPORT Q-78437 DATED 11/13/2021 | | CINE-1341801932-1391 | ☐ | MAGENTO | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2. 2618 QUOTE FOR LICENSE SUBSCRIPTION AND SUPPORT SERVICES Q-114478 DATED 11/13/2021 | | CINE-1341801932-1392 | ☐ | MAGENTO | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2. 2619 ORDER FORM FOR LICENSE AND SUPPORT ORDER FORM #: 006J000000MAACTAAX DATED 11/13/2015 | | CINE-1341801932-1384 | ☐ | MAGENTO INC | ATTN: GENERAL COUNSEL 10441 JEFFERSON BLVD., SUITE 200 CULVER CITY, CA 90232 |
| 2. 2620 ORDER FORM FOR SUPPORT AND SUBSCRIPTION ORDER FORM #: 0061C00000WSAHDQA5 DATED 11/13/2017 | | CINE-1341801932-1386 | ☐ | MAGENTO INC | ATTN: GENERAL COUNSEL 3640 HOLDREGE AVENUE LOS ANGELES, CA 90016 |
| 2. 2621 CONSTRUCTION AGREEMENT DATED 2/18/2019 | | CINE-1341801932-78 | ☐ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET QUINCY, MA 02171 |
| 2. 2622 CONSTRUCTION AGREEMENT DATED 2/8/2019 | | CINE-1341801932-8940 | ☑ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET QUINCY, MA 02171 |
| 2. 2623 CONSTRUCTION AGREEMENT DATED 3/16/2022 | | CINE-1341801932-8982 | ☐ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET QUINCY, MA 02171 |

**Regal Cinemas, Inc.**                                        **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2624   CONSTRUCTION AGREEMENT DATED 3/28/2022 | | CINE-1341801932-30 | ☐ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET NORTH QUINCY, MA 02171 |
| 2. 2625   CONSTRUCTION AGREEMENT DATED 3/28/2022 | | CINE-1341801932-8945 | ☐ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET QUINCY, MA 02171 |
| 2. 2626   CONSTRUCTION AGREEMENT DATED 6/16/2022 | | CINE-1341801932-8968 | ☐ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET QUINCY, MA 02171 |
| 2. 2627   CONSTRUCTION AGREEMENT DATED 6/8/2022 | | CINE-1341801932-8976 | ☐ | MAJOR THEATRE EQUIPMENT CORP | ATTN: GENERAL COUNSEL 101 HOLMES STREET QUINCY, MA 02171 |
| 2. 2628   PURCHASE ORDER DATED 5/4/2022 PUR-1004639 DATED 5/4/2022 | | CINE-1341801932-256 | ☐ | MANAGEENGINE (A DIVISION OF ZOHO CORP) | ATTN: GENERAL COUNSEL 4141 HACIENDA DRIVE PLEASANTON, CA 94588 |
| 2. 2629   MANCHESTER MALL ASSOC | WEST MANCHESTER MALL 13   | AMENDMENT OF LEASE | 7/31/2024 | 16905-395-1 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 2630   MANCHESTER MALL ASSOC | WEST MANCHESTER MALL 13   | FOURTH AMENDMENT TO LEASE | 7/31/2024 | 16910-395-2 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 2631   MANCHESTER MALL ASSOC | WEST MANCHESTER MALL 13   | INDENTURE OF LEASE AND LEASE | 7/31/2024 | 16911-395-3 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 2632   MANCHESTER MALL ASSOC | WEST MANCHESTER MALL 13   | MEMORANDUM OF LEASE | 7/31/2024 | 16913-395-4 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2633  MANCHESTER MALL ASSOC \| WEST MANCHESTER MALL 13  \| RCOA 0395 | 7/31/2024 | 16915-395-5 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 2634  MANCHESTER MALL ASSOC \| WEST MANCHESTER MALL 13  \| SECOND AMENDMENT | 7/31/2024 | 16916-395-6 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 2635  MANCHESTER MALL ASSOC \| WEST MANCHESTER MALL 13  \| THIRD AMENDMENT TO LEASE | 7/31/2024 | 16925-395-7 | ☐ | MANCHESTER MALL ASSOC | C/O WEST MANCHESTER 1195 ROUTE 70 SUITE 2000 LAKEWOOD, NJ 08701 |
| 2. 2636  MUTUAL NONDISCLOSURE AGREEMENT DATED 1/11/2022 | | CINE-1341801932-451 | ☐ | MANLEY SOLUTIONS INC | ATTN: GENERAL COUNSEL 155 BARTRAM MARKET DRIVE ST. JOHNS, FL 32259 |
| 2. 2637  EVENT PROPOSAL - BLACK PANTHER: WAKANDA FOREVER DATED 7/27/2022 | | CINE-1341801932-2367 | ☐ | MARCEIA SEABROOKS | ATTN: GENERAL COUNSEL 9502 SANGER STREET LORTON, VA 22079 |
| 2. 2638  MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| 1ST AMENDMENT | 2/28/2025 | 4685-1821-1 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2639  MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| 2ND AMENDMENT | 2/28/2025 | 4686-1821-2 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2640  MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| 3RD AMENDMENT | 2/28/2025 | 4687-1821-3 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2641　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| 4TH AMENDMENT | 2/28/2025 | 4688-1821-4 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2642　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| ASSIGNMENT - ASSUMPTION OF LEASE 9-30-04 | 2/28/2025 | 4691-1821-5 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2643　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| CONSENT AND AGREEMENT | 2/28/2025 | 4692-1821-6 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2644　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| D.D.A | 2/28/2025 | 4695-1821-7 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2645　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| INDEMNIFICATION AGREEMENT | 2/28/2025 | 4698-1821-8 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2646　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| LEASE | 2/28/2025 | 4699-1821-9 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2647　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| LL ASSIGNMENT - ASSUMPTION OF LEASE | 2/28/2025 | 4701-1821-10 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2648　MARK WILLIAM WHITTLESEY, TRUSTEE \| VISALIA 10  \| MEMORANDUM OF LEASE | 2/28/2025 | 4704-1821-11 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2649 MARK WILLIAM WHITTLESEY, TRUSTEE | VISALIA 10   | OPTION NOTICE AGREEMENT | 2/28/2025 | 4707-1821-12 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2650 MARK WILLIAM WHITTLESEY, TRUSTEE | VISALIA 10   | RCOA 1821 | 2/28/2025 | 4708-1821-13 | ☐ | MARK WILLIAM WHITTLESEY, TRUSTEE | CRISTINE CLEO MCKEON, TRUSTEE 13 ARTISAN WAY MENLO PARK, CA 94025 |
| 2. 2651 AGREEMENT OF LANDSCAPE SERVICES | | CINE-1341801932-2484 | ☐ | MASTER'S LAWN CARE | ATTN: GENERAL COUNSEL 3702 W NEWBERRY RD GAINSVILLE, FL 32607 |
| 2. 2652 HOST AGREEMENT DATED 5/14/2021 | | CINE-1341801932-8704 | ☐ | MATHEW HOFFMAN | ABRAMS AGENCY THE EMPIRE STATE BUILDING 350 FIFTH AVENUE, 38TH FLOOR NEW YORK, NY 10118 |
| 2. 2653 EVENT PROPOSAL - BLACK PANTHER: WAKANDA FOREVER DATED 8/9/2022 | | CINE-1341801932-2368 | ☐ | MAYA MCNEAL | ATTN: GENERAL COUNSEL 567 BRIGHTON WAY PHOENIXVILLE, PA 19460 |
| 2. 2654 MASTER SERVICES AGREEMENT DATED 4/24/2019 | | CINE-1341801932-1398 | ☐ | MCA CONNECT | ATTN: GENERAL COUNSEL 8055 E TUFTS AVENUE SUITE 1300 DENVER, CO 80237 |
| 2. 2655 ENGAGEMENT LETTER DATED 10/28/2020 | | CINE-1341801932-112 | ☐ | MCCULLOUGH HILL LEARY PS | ATTN: GENERAL COUNSEL 701 FIFTH AVENUE SUITE 6600 SEATTLE, WA 98104 |
| 2. 2656 EVENT PROPOSAL - BASIC CUT PACKAGE - WEEKEND E-84386-H4N2H9 DATED 8/9/2022 | | CINE-1341801932-2369 | ☐ | MEET THE SNOWS LLC | ATTN: GENERAL COUNSEL 272 ALLEGRINI DRIVE ATLANTA, GA 30349 |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2657  MEHTA INVESTMENTS LTD. \| WEST OAKS MALL 14  \| LEASE | 8/31/2027 | 19464-1796-1 | ☐ | MEHTA INVESTMENTS LTD. | 1000 W. OAKS MALL MANAGEMENT OFFICE HOUSTON, TX 77082-1733 |
| 2. 2658  MEHTA INVESTMENTS LTD. \| WEST OAKS MALL 14  \| MEMO OF LEASE | 8/31/2027 | 19466-1796-2 | ☐ | MEHTA INVESTMENTS LTD. | 1000 W. OAKS MALL MANAGEMENT OFFICE HOUSTON, TX 77082-1733 |
| 2. 2659  MEHTA INVESTMENTS LTD. \| WEST OAKS MALL 14  \| RCOA 1796 | 8/31/2027 | 19469-1796-3 | ☐ | MEHTA INVESTMENTS LTD. | 1000 W. OAKS MALL MANAGEMENT OFFICE HOUSTON, TX 77082-1733 |
| 2. 2660  PROPOSAL FOR CORPORATE EVENTS E-83767-G4Z1G0 DATED 7/8/2022 | | CINE-1341801932-2276 | ☐ | MELODY RUSSELL | ATTN: GENERAL COUNSEL 631 CHURCH STREET WHITE BLUFF, TN 37187 |
| 2. 2661  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| 2ND MODIFICATION OF LEASE | 4/30/2032 | 6456-351-1 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2662  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| 3RD MODIFICATION OF LEASE | 4/30/2032 | 6457-351-2 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2663  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| 4TH MODIFICATION OF LEASE | 4/30/2032 | 6458-351-3 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2664  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| ASSIGNMENT AND ASSUMPTION (LANDLORD) | 4/30/2032 | 6459-351-4 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2665  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| ASSIGNMENT AND ASSUMPTION (LL) | 4/30/2032 | 6460-351-5 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2666  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| CONCESSIONAIRE SUBLEASE - ROYAL PALM BEACH 18 (10-0351) REV | 4/30/2032 | 6463-351-6 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2667  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| FIFTH MODIFICATION OF LEASE | 4/30/2032 | 6472-351-7 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2668  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| LEASE | 4/30/2032 | 6475-351-8 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2669  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| MEMO OF LEASE | 4/30/2032 | 6481-351-9 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2670  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| MODIFICATION OF LEASE | 4/30/2032 | 6482-351-10 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2671  MENIN DEVELOPMENT \| ROYAL PALM BEACH 18  \| RCOA 0351 | 4/30/2032 | 6486-351-11 | ☐ | MENIN DEVELOPMENT | C/O MENIN DEVELOPMENT, INC. 101 SE 4TH AVENUE DELRAY BEACH, FL 33483 |
| 2. 2672  EVENT PROPOSAL - THE MAN BEHIND THE HELMET E-84040-B6G4S1 DATED 8/10/2022 | | CINE-1341801932-2370 | ☐ | MENTORING WITH PURPOSE CHARITY | ATTN: GENERAL COUNSEL 3823 FELTON HILL ROAD SW SMYRNA, GA 30082 |
| 2. 2673  THEATRE CHURCH LICENSE AGREEMENT DATED 11/12/2021 | | CINE-1341801932-2251 | ☐ | MERCY TABERNACLE DBA FUSION CHURCH | ATTN: GENERAL COUNSEL PO BOX 190 FISHKILL, NY 12524 |
| 2. 2674  EVENT PROPOSAL - BEAST E-85201-T8H3D7 DATED 8/23/2022 | | CINE-1341801932-2371 | ☐ | META | ATTN: GENERAL COUNSEL 770 BROADWAY NEW YORK, NY 10003 |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2675  EVENT PROPOSAL E-85201-T8H3D7 DATED 8/23/2022 | | CINE-1341801932-2321 | ☐ | META | ATTN: GENERAL COUNSEL 770 BROADWAY NEW YORK, NY 10003 |
| 2. 2676  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | CONCESSIONAIRE SUBLEASE - THE LOOP 16 (10-0687) REV | 2/28/2026 | 7034-687-1 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2677  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | LEASE | 2/28/2026 | 7039-687-3 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2678  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | LEASE EXTENSION LETTER | 2/28/2026 | 7038-687-2 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2679  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | LETTER AGREEMENT 03-10-2006 | 2/28/2026 | 7040-687-4 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2680  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | LETTER AGREEMENT 2-15-05 | 2/28/2026 | 7041-687-5 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2681  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | MEMO OF LEASE  6-4-2004 | 2/28/2026 | 7043-687-6 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2682  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | OPTION NOTICE DATE EXTENSION LETTER AGT | 2/28/2026 | 7052-687-13 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2683  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | OPTION NOTICE DATE EXTENSION LETTER AGT - 6-29-20 | 2/28/2026 | 7046-687-7 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2684  METROPOLITAN LIFE | THE LOOP 16 THEATRE   | OPTION NOTICE DATE EXTENSION LETTER AGT - 7.30.20 | 2/28/2026 | 7047-687-8 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2685 METROPOLITAN LIFE \| THE LOOP 16 THEATRE   \| OPTION NOTICE DATE EXTENSION LETTER AGT - 7-14-2020 | 2/28/2026 | 7048-687-9 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2686 METROPOLITAN LIFE \| THE LOOP 16 THEATRE   \| OPTION NOTICE DATE EXTENSION LETTER AGT - 8.13.20 | 2/28/2026 | 7049-687-10 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2687 METROPOLITAN LIFE \| THE LOOP 16 THEATRE   \| OPTION NOTICE DATE EXTENSION LETTER AGT - 8.27.20 | 2/28/2026 | 7050-687-11 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2688 METROPOLITAN LIFE \| THE LOOP 16 THEATRE   \| OPTION NOTICE DATE EXTENSION LETTER AGT - 9.29.20 | 2/28/2026 | 7051-687-12 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2689 METROPOLITAN LIFE \| THE LOOP 16 THEATRE   \| RCOA 0687 | 2/28/2026 | 7053-687-14 | ☐ | METROPOLITAN LIFE | P.O. BOX 906058 CHARLOTTE, NC 28290-6058 |
| 2. 2690 MGM SPRINGFIELD \| MGM 7  \| FIRST MODIFICATION OF LEASE AGREEMENT | 9/30/2033 | 10849-1467-1 | ☐ | MGM SPRINGFIELD | MGM RESORTS 6385 S. RAINBOW BOULEVARD, SUITE 500 LAS VEGAS, NV 89118 |
| 2. 2691 MGM SPRINGFIELD \| MGM 7  \| LEASE | 9/30/2033 | 10850-1467-2 | ☐ | MGM SPRINGFIELD | MGM RESORTS 6385 S. RAINBOW BOULEVARD, SUITE 500 LAS VEGAS, NV 89118 |
| 2. 2692 MGM SPRINGFIELD \| MGM 7  \| NON-GAMING VENDOR REGISTRATION | 9/30/2033 | 10852-1467-3 | ☐ | MGM SPRINGFIELD | MGM RESORTS 6385 S. RAINBOW BOULEVARD, SUITE 500 LAS VEGAS, NV 89118 |
| 2. 2693 MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) \| 'NOHO' NORTH HOLLYWOOD 9 \| FIRST AMENDMENT TO LEASE  (RECORDED) | 5/31/2036 | 3950-1438-1 | ☐ | MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) | 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2694 MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) \| 'NOHO' NORTH HOLLYWOOD 9 \| FOURTH AMENDMENT TO LEASE | 5/31/2036 | 3951-1438-2 | ☐ | MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) | 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 |
| 2. 2695 MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) \| 'NOHO' NORTH HOLLYWOOD 9 \| LEASE | 5/31/2036 | 3952-1438-3 | ☐ | MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) | 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 |
| 2. 2696 MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) \| 'NOHO' NORTH HOLLYWOOD 9 \| MEMORANDUM OF LEASE | 5/31/2036 | 3956-1438-4 | ☐ | MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) | 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 |
| 2. 2697 MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) \| 'NOHO' NORTH HOLLYWOOD 9 \| SECOND AMENDMENT TO LEASE | 5/31/2036 | 3959-1438-5 | ☐ | MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) | 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 |
| 2. 2698 MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) \| 'NOHO' NORTH HOLLYWOOD 9 \| THIRD AMENDMENT TO LEASE | 5/31/2036 | 3963-1438-6 | ☐ | MGP XI-GPI LAUREL PLAZA, LLC (NOHO WEST UNIT #704-40) | 425 CALIFORNIA STREET, 10TH FLOOR ATTN: LEASE ADMINISTRATION SAN FRANCISCO, CA 94104-2113 |
| 2. 2699 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| 1ST AMENDMENT | 3/31/2030 | 7220-996-1 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2700 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| 2ND AMENDMENT | 3/31/2030 | 7221-996-2 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2701 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| 3RD AMENDMENT 4.1.20 | 3/31/2030 | 7222-996-3 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2702 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| CONCESSIONAIRE SUBLEASE - KENDALL VILLAGE 16 (10-0996) REV | 3/31/2030 | 7225-996-4 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2703 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| NON-DISTURBANCE AGREEMENT 9-10-03 | 3/31/2030 | 7231-996-5 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2704 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| ONE YEAR WARRANTY WALK THROUGH  2-2-2006 | 3/31/2030 | 7232-996-6 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2705 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| RCOA 0996 | 3/31/2030 | 7233-996-7 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2706 MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| SHOPPING CENTER LEASE | 3/31/2030 | 7235-996-8 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2707   MICHAEL BERKOWITZ \| KENDALL VILLAGE   \| SHORT FORM OF LEASE 1-15-04 | 3/31/2030 | 7236-996-9 | ☐ | MICHAEL BERKOWITZ | C/O BERKOWITZ DEVELOPMENT 2665 SOUTH BAYSHORE DRIVE, SUITE 1200 ATTN: JEFFREY L. BERKOWITZ COCONUT GROVE, FL 33133 |
| 2. 2708   ENTERPRISE ENROLLMENT (DIRECT) | | CINE-1341801932-9095 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL 501 CORPORATE CENTRE DRIVE SUITE 520 FRANKLIN, TN 37067 |
| 2. 2709   ENTERPRISE UPDATE STATEMENT E6163048 DATED 3/29/2021 | | CINE-1341801932-1457 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL 501 CORPORATE CENTRE DRIVE SUITE 520 FRANKLIN, TN 37067 |
| 2. 2710   ENTERPRISE UPDATE STATEMENT E6163048 DATED 5/5/2022 | | CINE-1341801932-1461 | ☐ | MICROSOFT | ATTN: GENERAL COUNSEL 501 CORPORATE CENTRE DRIVE SUITE 520 FRANKLIN, TN 37067 |
| 2. 2711   PROGRAM SIGNATURE AND EXTENDED TERM OPTION FORM DATED 2/2/2022 | | CINE-1341801932-602 | ☐ | MICROSOFT AFFILIATE | ATTN: DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 |
| 2. 2712   INVOICE FOR PART NO. R18-03492 DATED 4/1/2020 | | CINE-1341801932-1459 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL P.O. BOX 847255 DALLAS, TX 75284-7255 |
| 2. 2713   NON-DISCLOSURE AGREEMENT DATED 6/17/2009 | | CINE-1341801932-1436 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL ONE MICROSOFT WAY REDMOND, WA 98052-6399 |
| 2. 2714   PROGRAM SIGNATURE FORM 7-WXAUCSY6Z DATED 3/29/2021 | | CINE-1341801932-1458 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6880 SIERRA CENTER PARKWAY RENO, NV 89511 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2715 PROGRAM SIGNATURE FORM E6163048 DATED 4/1/2015 | | CINE-1341801932-1441 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 2716 PROGRAM SIGNATURE FORM E6163048 DATED 6/26/2018 | | CINE-1341801932-1447 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL P.O. BOX 847255 <br><br> DALLAS, TX 75284-7255 |
| 2. 2717 SERVICES WORK ORDER 3634021/U5054005 DATED 3/25/2015 | | CINE-1341801932-1442 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL P.O. BOX 847255 <br><br> DALLAS, TX 75284-7255 |
| 2. 2718 SERVICES WORK ORDER DATED 3/25/2016 | | CINE-1341801932-1443 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL P.O. BOX 847255 <br><br> DALLAS, TX 75284-7255 |
| 2. 2719 SERVICES WORK ORDER DATED 3/25/2017 | | CINE-1341801932-1444 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL P.O. BOX 847255 <br><br> DALLAS, TX 75284-7255 |
| 2. 2720 SOFTWARE LICENSE AGREEMENT DATED 7/15/2010 | | CINE-1341801932-1427 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL 1 LONE TREE ROAD FARGO, ND 58104 |
| 2. 2721 SOFTWARE LICENSING AGREEMENT DATED 7/15/2010 | | CINE-1341801932-1428 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL 1 LONE TREE ROAD FARGO, ND 58104 |
| 2. 2722 VOLUME LICENSING PROGRAM SIGNATURE FORM E6163048 DATED 1/23/2017 | | CINE-1341801932-1445 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2723 AMENDMENT TO CONTRACT DOCUMENTS DATED 1/31/2022 | | CINE-1341801932-8796 | ☐ | MICROSOFT IRELAND OPERATIONS LTD | ATTN: GENERAL COUNSEL ONE MICROSOFT PLACE SOUTH COUNTY BUSINESS PARK DUBLIN 18 D18 P521 UNITED KINGDOM |
| 2. 2724 AMENDMENT TO VOLUME LICENSING CONTRACT DOCUMENTS DATED 1/1/2022 | | CINE-1341801932-1460 | ☐ | MICROSOFT IRELAND OPERATIONS LTD | ATTN: GENERAL COUNSEL ONE MICROSOFT PLACE SOUTH COUNTY BUSINESS PARK, LEOPARDSTOWN DUBLIN 18 D18 P521 IRELAND |
| 2. 2725 AMENDMENT TO LICENSING AGREEMENT E3253604 DATED 3/13/2013 | | CINE-1341801932-1408 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL 6100 NEIL ROAD, SUITE 210 DEPT. 551, VOLUME LICENSING RENO, NV 89511 |
| 2. 2726 CUSTOMER LICENSE AGREEMENT FOR EMBEDDED SYSTEMS DATED 6/24/2009 | | CINE-1341801932-1437 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD SUITE 210 RENO, NV 89511-1137 |
| 2. 2727 PROGRAM SIGNATURE FORM E3253604 DATED 3/14/2013 | | CINE-1341801932-1406 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 2728 SALES TAX TERMS AND CONDITIONS DATED 3/14/2013 | | CINE-1341801932-1414 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD SUITE 210 RENO, NV 89511-1137 |
| 2. 2729 VOLUME LICENSING PROGRAM AGREEMENT E3253604 DATED 3/22/2013 | | CINE-1341801932-1405 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2730 | VOLUME LICENSING PROGRAM AGREEMENT E3253604 DATED 4/1/2013 | | CINE-1341801932-1407 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 2731 | VOLUME LICENSING PROGRAM SIGNATURE FORM DATED 3/14/2013 | | CINE-1341801932-1412 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL 6100 NEIL ROAD, SUITE 210 DEPT. 551, VOLUME LICENSING RENO, NV 89511-1137 |
| 2. 2732 | VOLUME LICENSING QUOTE AND SIGNATURE FORM QUOTE#: 0035872.001 DATED 3/22/2013 | | CINE-1341801932-1416 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 2733 | CONTRACT REVIEW FORM 00231 DATED 6/30/2009 | | CINE-1341801932-9092 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL 6100 NEIL ROAD RENO, NV 89511-1132 |
| 2. 2734 | CONTRACT REVIEW FORM 00295 DATED 1/25/2012 | | CINE-1341801932-9093 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD SUITE 210 RENO, NV 89511-1137 |
| 2. 2735 | EVENT PROPOSAL E-69933-C5W2S5 DATED 8/15/2022 | | CINE-1341801932-2406 | ☐ | MIKE BROWN GROUP | ATTN: GENERAL COUNSEL 1047 S WELLS ST MERIDIAN, ID 83642 |
| 2. 2736 | ENGAGEMENT LETTER DATED 12/4/2020 | | CINE-1341801932-113 | ☐ | MIRICK O'CONNELL | ATTN: DAVID K. MCCAY 1800 WEST PARK DRIVE SUITE 400 WESTBOROUGH, MA 01581-3926 |
| 2. 2737 | TRAILER DEAL AGREEMENT DATED 5/20/2022 | | CINE-1341801932-355 | ☐ | MIRROR RELEASING LLC D/B/A UNITED ARTISTS RELEASING | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2738  PURCHASE ORDER EXTENDING AGREEMENT PUR-884625 DATED 3/29/2021 | | CINE-1341801932-1455 | ☐ | MIS TECH ALLOCATION | ATTN: GENERAL COUNSEL 101 E BLOUNT AVENUE KNOXVILLE, TN 37918 |
| 2. 2739  MANAGED/MCNAUGHTON | KAPOLEI COMMONS | CAM EXPENSE CONFIRMATION | | 8626-1951-1 | ☐ | MKC ENTERTAINMENT LLC, A HAWAII LIMITED LIABILITY COMPANY | C/O MMI REALTY SERVICES, INC. 4211 WAIALAE AVENUE, #33 HONOLULU, HI 96816 |
| 2. 2740  MANAGED/MCNAUGHTON | KAPOLEI COMMONS | LETTER AGREEMENT | | 8628-1951-2 | ☐ | MKC ENTERTAINMENT LLC, A HAWAII LIMITED LIABILITY COMPANY | C/O MMI REALTY SERVICES, INC. 4211 WAIALAE AVENUE, #33 HONOLULU, HI 96816 |
| 2. 2741  MANAGED/MCNAUGHTON | KAPOLEI COMMONS | RCOA 1951 | | 8629-1951-3 | ☐ | MKC ENTERTAINMENT LLC, A HAWAII LIMITED LIABILITY COMPANY | C/O MMI REALTY SERVICES, INC. 4211 WAIALAE AVENUE, #33 HONOLULU, HI 96816 |
| 2. 2742  MANAGED/MCNAUGHTON | KAPOLEI COMMONS | THEATRE MANAGEMENT AGREEMENT | | 8630-1951-4 | ☐ | MKC ENTERTAINMENT LLC, A HAWAII LIMITED LIABILITY COMPANY | C/O MMI REALTY SERVICES, INC. 4211 WAIALAE AVENUE, #33 HONOLULU, HI 96816 |
| 2. 2743  ORDER QUOTE Q-00198977 DATED 1/1/2021 | | CINE-1341801932-8826 | ☐ | MOBILEIRON THE CENTER OF ENTERPRISE SECURITY | ATTN: GENERAL COUNSEL 490 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW, CA 94043 |
| 2. 2744  ORDER FORM FOR SERVICES PROVIDED DATED 5/1/2020 | | CINE-1341801932-8290 | ☐ | MOMENTFEED | ATTN: GENERAL COUNSEL 1540 2ND ST SUITE 302 SANTA MONICA, CA 90401 |
| 2. 2745  ORDER FORM FOR SERVICE PROVIDED V042019 DATED 5/1/2021 | | CINE-1341801932-8301 | ☐ | MOMENTFEED INC | ATTN: GENERAL COUNSEL 3415 SOUTH SEPULVEDA BLVD. SUITE 1100 LOS ANGELES, CA 90034 |
| 2. 2746  ORDER FORM TO MASTER SERVICES AGREEMENT DATED 1/16/2018 DATED 5/1/2021 | | CINE-1341801932-339 | ☐ | MOMENTFEED INC | ATTN: GENERAL COUNSEL 3415 SOUTH SEPULVEDA BLVD. SUITE 1100 LOS ANGELES, CA 90034 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2747   FOOD SERVICES CONTRACT AGREEMENT DATED 11/23/2020 | | CINE-1341801932-519 | ☐ | MONDELEZ GLOBAL LLC | ATTN: GENERAL COUNSEL LAW DEPARTMENT VP CHANNELS, 100 DEFOREST AVENUE EAST HANOVER, NJ 07936 |
| 2. 2748   HOST AGREEMENT DATED 1/1/2022 | | CINE-1341801932-8337 | ☐ | MONTECITO MEDIA | ATTN: GENERAL COUNSEL ABRAMS AGENCY THE EMPIRE STATE BUILDING 350 FIFTH AVENUE, 38TH FLOOR NEW YORK, NY 10118 |
| 2. 2749   HOST AGREEMENT DATED 5/14/2021 | | CINE-1341801932-8299 | ☐ | MONTECITO MEDIA | ATTN: GENERAL COUNSEL ABRAMS AGENCY THE EMPIRE STATE BUILDING 350 FIFTH AVENUE, 38TH FLOOR NEW YORK, NY 10118 |
| 2. 2750   HOST AGREEMENT DATED 5/14/2021 | | CINE-1341801932-8300 | ☐ | MONTECITO MEDIA | ATTN: GENERAL COUNSEL ABRAMS AGENCY THE EMPIRE STATE BUILDING 350 FIFTH AVENUE, 38TH FLOOR NEW YORK, NY 10118 |
| 2. 2751   ENGAGEMENT LETTER DATED 10/23/2020 | | CINE-1341801932-114 | ☐ | MORGAN LEWIS & BOCKIUS LLP | ATTN: GENERAL COUNSEL 1701 MARKET STREET PHILADELPHIA, PA 19103-2921 |
| 2. 2752   CONTRACT FOR FIRE SUPPRESSION EQUIPMENT INSPECTION DATED 4/1/2011 | | CINE-1341801932-1396 | ☐ | MORRISTOWN AUTOMATIC SPRINKLER COMPANY INC | ATTN: GENERAL COUNSEL 1310 KAMES AVENUE KNOXVILLE, TN 3797 |
| 2. 2753   EVENT PROPOSAL AND CONTRACT DATED 8/3/2022 | | CINE-1341801932-2393 | ☐ | MOUNTAIN WEST BANK | ATTN: GENERAL COUNSEL 2123 N. GOVERNMENT WAY COEUR D'ALENE, ID 83814 |
| 2. 2754   EVENT PROPOSAL AND CONTRACT E-82904-W2X8Y8 DATED 8/3/2022 | | CINE-1341801932-2392 | ☐ | MOUNTAIN WEST BANK | ATTN: GENERAL COUNSEL 2123 N. GOVERNMENT WAY COEUR D'ALENE, ID 83814 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2755   ORDER FORM DATED 3/15/2022 | | CINE-1341801932-349 | ☐ | MOVABLE INC | ATTN: GENERAL COUNSEL 5 BRYANT PARK 9TH FLOOR NEW YORK, NY 10018 |
| 2. 2756   ORDER FORM TO STANDARD TERMS FOR SERVICES DATED 3/15/2022 | | CINE-1341801932-348 | ☐ | MOVABLE INC | ATTN: GENERAL COUNSEL 5 BRYANT PARK 1065 6TH AVENUE, 9TH FLOOR NEW YORK, NY 10018 |
| 2. 2757   MUTUAL NONDISCLOSURE AGREEMENT DATED 3/15/2021 | | CINE-1341801932-453 | ☐ | MOVIEAD | ATTN: GENERAL COUNSEL 23 KELLI CLARK ST. CATERSVILLE, GA 30121 |
| 2. 2758   MEMORANDUM OF UNDERSTANDING | | CINE-1341801932-1472 | ☐ | MOVIEBILL INC | ATTN: GENERAL COUNSEL 4100 W ALAMEDA AVENUE SUITE 201 BURBANK, CA 91505 |
| 2. 2759   SOFTWARE LICENSE AND SERVICES AGREEMENT DATED 12/31/2019 | | CINE-1341801932-1473 | ☐ | MOVIEBILL LLC | ATTN: GENERAL COUNSEL 4100 W ALAMEDA AVENUE SUITE 201 BURBANK, CA 91505 |
| 2. 2760   WORK ORDER AGREEMENT 130058 DATED 11/25/2013 | | CINE-1341801932-1480 | ☐ | MOVIO | ATTN: GENERAL COUNSEL 2ND FLOOR 224 SYMONDS STREET AUCKLAND 1010 NEW ZEALAND |
| 2. 2761   MUTUAL NONDISCLOSURE AGREEMENT DATED 6/4/2014 | | CINE-1341801932-1484 | ☐ | MOVIO LTD | ATTN: GENERAL COUNSEL UNIT 4, LEV 2, SUITE 3 ST. BENENIOS STREET, NEWTON AUCKLAND NEW ZEALAND |
| 2. 2762   MSA MONTROSE LP \| MONTROSE 12   \| 1ST AMENDMENT | 12/31/2023 | 15591-182-1 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |

**Regal Cinemas, Inc.**  **Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Other Agreements</u>** | | | | | |
| 2. 2763  MSA MONTROSE LP \| MONTROSE 12 \| 1ST LEASE EXTENSION | 12/31/2023 | 15592-182-2 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2764  MSA MONTROSE LP \| MONTROSE 12 \| 2ND AMENDMENT | 12/31/2023 | 15593-182-3 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2765  MSA MONTROSE LP \| MONTROSE 12 \| 2ND LEASE EXTENSION | 12/31/2023 | 15594-182-4 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2766  MSA MONTROSE LP \| MONTROSE 12 \| 3RD AMENDMENT | 12/31/2023 | 15595-182-5 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2767  MSA MONTROSE LP \| MONTROSE 12 \| 4TH LEASE EXTENSION | 12/31/2023 | 15596-182-6 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2768  MSA MONTROSE LP \| MONTROSE 12 \| ASSIGNMENT - ASSUMPTION 3-23-94 | 12/31/2023 | 15597-182-7 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2769  MSA MONTROSE LP \| MONTROSE 12 \| ASSIGNMENT - ASSUMPTION 3-31-94 | 12/31/2023 | 15598-182-8 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2770  MSA MONTROSE LP \| MONTROSE 12 \| LEASE | 12/31/2023 | 15603-182-9 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2771  MSA MONTROSE LP \| MONTROSE 12 \| MEMORANDUM OF LEASE | 12/31/2023 | 15604-182-10 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2772  MSA MONTROSE LP \| MONTROSE 12 \| RENEWAL AND 4TH AMENDMENT TO LEASE | 12/31/2023 | 15607-182-11 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2773  MSA MONTROSE LP \| MONTROSE 12 \| ROOF WARRANTY | 12/31/2023 | 15609-182-12 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2774  MSA MONTROSE LP \| MONTROSE 12 \| SNDA AGREEMENT | 12/31/2023 | 15610-182-13 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2775   MSA MONTROSE LP \| MONTROSE 12 \| TERMINATION OF LEASE | 12/31/2023 | 15616-182-14 | ☐ | MSA MONTROSE LP | 2550 BATES ROAD, SUITE 110 MONTREAL, QC H3S 1A7 |
| 2. 2776   CONSULTING SERVICES WORK ORDER DATED 2/21/2014 | | CINE-1341801932-1495 | ☐ | MSX GROUP INC | NOT AVAILABLE |
| 2. 2777   MUTUAL NONDISCLOSURE AGREEMENT DATED 2/17/2014 | | CINE-1341801932-1494 | ☐ | MSX GROUP LLC | ATTN: GENERAL COUNSEL 100 S. PACE BLVD PENSACOLA, FL |
| 2. 2778   NAMDAR \| ITHACA MALL 14 \| 1ST AMENDMENT TO LEASE | 7/31/2030 | 13117-677-1 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 |
| 2. 2779   NAMDAR \| ITHACA MALL 14 \| 2ND AMENDMENT | 7/31/2030 | 13118-677-2 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 |
| 2. 2780   NAMDAR \| ITHACA MALL 14 \| 3RD LEASE AMENDMENT | 7/31/2030 | 13119-677-3 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 |
| 2. 2781   NAMDAR \| ITHACA MALL 14 \| AGREEMENT FOR TERMINATION OF LEASE | 7/31/2030 | 13120-677-4 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 |
| 2. 2782   NAMDAR \| ITHACA MALL 14 \| FOURTH AMENDMENT TO LEASE | 7/31/2030 | 13125-677-5 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC 150 GREAT NECK ROAD SUITE 304 GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**                                              **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2783   NAMDAR \| ITHACA MALL 14  \| LEASE | 7/31/2030 | 13128-677-6 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY 11021 |
| 2. 2784   NAMDAR \| ITHACA MALL 14  \|<br>MEMORANDUM OF LEASE | 7/31/2030 | 13130-677-7 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY 11021 |
| 2. 2785   NAMDAR \| ITHACA MALL 14  \| RCOA<br>0677 | 7/31/2030 | 13133-677-8 | ☐ | NAMDAR | C/O NAMDAR REALTY GROUP LLC<br>150 GREAT NECK ROAD<br>SUITE 304<br>GREAT NECK, NY 11021 |
| 2. 2786   EVENT PROPOSAL E-83104-C5F4Y6<br>DATED 7/21/2022 | | CINE-<br>1341801932-<br>2372 | ☐ | NASHVILLE BALLET | ATTN: GENERAL COUNSEL<br>3630 REDMON STREET<br>NASHVILLE, TN 37209 |
| 2. 2787   AMENDED AND RESTATED EXHIBITOR<br>SERVICES AGREEMENT DATED<br>12/26/2013 | | CINE-<br>1341801932-<br>1512 | ☐ | NATIONAL CINEMEDIA LLC | ATTN: CHIEF EXECUTIVE OFFICER<br>9110 EAST NICHOLS AVENUE<br>SUITE 200<br>CENTENNIAL, CO 80112 |
| 2. 2788   AMENDMENT TO EXHIBITOR SERVICES<br>AGREEMENT DATED 11/5/2008 | | CINE-<br>1341801932-<br>1510 | ☐ | NATIONAL CINEMEDIA LLC | ATTN: GENERAL COUNSEL<br>CLIFFORD E. MARKS<br>6300 SOUTH SYRACUSE WAY<br>SUITE 300<br>CENTENNIAL, CO 80111 |
| 2. 2789   DATA LICENSE AGREEMENT DATED<br>4/2/2021 | | CINE-<br>1341801932-<br>8712 | ☐ | NATIONAL CINEMEDIA LLC | ATTN: GENERAL COUNSEL<br>CLIFFORD E. MARKS<br>6300 SOUTH SYRACUSE WAY,<br>SUITE 300<br>CENTENNIAL, CO 80111 |
| 2. 2790   CONTRACT REVIEW FORM 00251<br>DATED 2/13/2007 | | CINE-<br>1341801932-<br>9046 | ☐ | NATIONAL CINEMEDIA, LLC | ATTN: GENERAL COUNSEL<br>6300 SOUTH SYRACUSE WAY<br>SUITE 300<br>CENTENNIAL, CO 80111 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2791 | EXHIBITOR SERVICES AGREEMENT DATED 2/13/2007 | | CINE-1341801932-9045 | ☐ | NATIONAL CINEMEDIA, LLC | ATTN: CHIEF EXECUTIVE OFFICER 9110 EAST NICHOLS AVE., SUITE 200 CENTENNIAL, CO 80112 |
| 2. 2792 | SECOND AMENDMENT TO EXHIBITOR SERVICES AGREEMENT DATED 11/5/2008 | | CINE-1341801932-9044 | ☐ | NATIONAL CINEMEDIA, LLC | ATTN: GENERAL COUNSEL 6300 SOUTH SYRACUSE WAY SUITE 300 CENTENNIAL, CO 80111 |
| 2. 2793 | SECOND AMENDMENT TO EXHIBITOR SERVICES AGREEMENT DATED 9/15/2010 | | CINE-1341801932-9043 | ☐ | NATIONAL CINEMEDIA, LLC | ATTN: GENERAL COUNSEL 6300 SOUTH SYRACUSE WAY SUITE 300 CENTENNIAL, CO 80111 |
| 2. 2794 | MASTER PROFESSIONAL SERVICES AGREEMENT DATED 6/20/2019 | | CINE-1341801932-8996 | ☐ | NATIONAL ELEVATOR INSPECTION SERVICE INC | ATTN: LEGAL DEPARTMENT 1601 SAWGRASS CORPORATE PKWY, SUITE 400 FORT LAUDERDALE, FL 33323 |
| 2. 2795 | MASTER PROFESSIONAL SERVICE AGREEMENT DATED 6/20/2019 | | CINE-1341801932-8672 | ☐ | NATIONAL ELEVATOR INSPECTION SERVICES INC | ATTN: GENERAL COUNSEL 160 SAWGRASS CORPORATE PARKWAY, SUITE 400 FORT LAUDERABLE, FL 33323 |
| 2. 2796 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 1ST MODIFICATION OF LEASE | 5/31/2030 | 12234-370-1 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2797 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 2ND AMENDMENT TO DECLARATION | 5/31/2030 | 12235-370-2 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2798 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 2ND MODIFICATION OF LEASE | 5/31/2030 | 12236-370-3 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2799 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 3RD MODIFICATION OF LEASE | 5/31/2030 | 12237-370-4 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2800 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 4TH MODIFICATION OF LEASE | 5/31/2030 | 12238-370-5 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2801 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 5TH MODIFICATION OF LEASE | 5/31/2030 | 12239-370-6 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2802 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 6TH MODIFICATION OF LEASE | 5/31/2030 | 12240-370-7 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2803 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 7TH MODIFICATION OF LEASE | 5/31/2030 | 12241-370-8 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |

**Regal Cinemas, Inc.**

**Case Number:** 22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2804 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| 8TH MODIFICATION OF LEASE | 5/31/2030 | 12242-370-9 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2805 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| AMEND TO MEMO OF LEASE (RECORDED) | 5/31/2030 | 12243-370-10 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2806 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| AMENDMENT TO DECLARATION | 5/31/2030 | 12244-370-11 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2807 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| AMENDMENT TO MEMORANDUM OF LEASE | 5/31/2030 | 12246-370-13 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2808 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| AMENDMENT TO MEMORANDUM OF LEASE 2005 | 5/31/2030 | 12245-370-12 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2809 NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| ASSIGNMENT - ASSUMPTION AGREEMENT | 5/31/2030 | 12247-370-14 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2810 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| ASSIGNMENT - ASSUMPTION OF LEASE | 5/31/2030 | 12248-370-15 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2811 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| ASSIGNMENT AND ASSUMPTION 5-8-97 | 5/31/2030 | 12249-370-16 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2812 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| LEASE | 5/31/2030 | 12260-370-17 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2813 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| LICENSE AGREEMENT | 5/31/2030 | 12263-370-18 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2814 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| MEMORANDUM OF | 5/31/2030 | 12266-370-19 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2815 | NATIONAL REALTY & DEVELOPMENT \| HADLEY 16  \| NINTH MODIFICATION OF LEASE | 5/31/2030 | 12267-370-20 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2816   NATIONAL REALTY & DEVELOPMENT \| HADLEY 16   \| NOTICE OF LEASE ASSIGNMENT | 5/31/2030 | 12272-370-21 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2817   NATIONAL REALTY & DEVELOPMENT \| HADLEY 16   \| RCOA 0370 | 5/31/2030 | 12273-370-22 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2818   NATIONAL REALTY & DEVELOPMENT \| HADLEY 16   \| STIPULATION OF DISMISSAL | 5/31/2030 | 12279-370-23 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2819   NATIONAL REALTY & DEVELOPMENT \| HADLEY 16   \| SUBORDINATION, RECOGNITION - NON-DISTURBANCE | 5/31/2030 | 12280-370-24 | ☐ | NATIONAL REALTY & DEVELOPMENT | C/O NATIONAL REALTY & DEVELOPMENT CORP. 3 MANHATTANVILLE ROAD SUITE 202 PURCHASE, NY 10577 |
| 2. 2820   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| 1ST AMENDMENT TO LEASE | 7/31/2030 | 16803-371-1 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2821   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| 2ND AMENDMENT TO LEASE | 7/31/2030 | 16804-371-2 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2822   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| 4TH MODIFICATION OF LEASE | 7/31/2030 | 16805-371-3 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2823   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| 5TH MODIFICATION OF LEASE | 7/31/2030 | 16806-371-4 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2824   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| 6TH MODIFICATION | 7/31/2030 | 16807-371-5 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2825   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| 7TH MODIFICATION TO LEASE | 7/31/2030 | 16808-371-6 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2826   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| AGREEMENT AND ASSIGNMENT OF LEASE | 7/31/2030 | 16809-371-7 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2827   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| ASSIGNMENT | 7/31/2030 | 16813-371-11 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2828   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| ASSIGNMENT - ASSUMPTION OF LEASE AGREEMENT | 7/31/2030 | 16810-371-8 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2829   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| ASSIGNMENT AND ASSUMPTION AGREEMENT | 7/31/2030 | 16811-371-9 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2830   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| ASSIGNMENT OF LEASES | 7/31/2030 | 16812-371-10 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2831   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| CONSENT OF LEASE | 7/31/2030 | 16815-371-12 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2832   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| CONSENT TO ASSIGNMENT OF LEASE 1997 | 7/31/2030 | 16816-371-13 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2833   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| EIGHTH MODIFICATION OF LEASE | 7/31/2030 | 16820-371-14 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2834   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| LEASE | 7/31/2030 | 16826-371-16 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2835   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| LEASE EXTENSION LETTER | 7/31/2030 | 16825-371-15 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2836   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| LETTER AGREEMENT | 7/31/2030 | 16830-371-20 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2837   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| LETTER AGREEMENT  8-22-2003 | 7/31/2030 | 16827-371-17 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2838   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14   \| LETTER AGREEMENT 10-5-99 | 7/31/2030 | 16828-371-18 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2839   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| LETTER AGREEMENT 11-27-96 | 7/31/2030 | 16829-371-19 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2840   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| LETTER AMENDMENT | 7/31/2030 | 16831-371-21 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2841   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| MEMORANDUM OF LEASE  5-8-1997 | 7/31/2030 | 16834-371-22 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2842   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| MEMORANDUM OF LEASE 9-15-94 | 7/31/2030 | 16835-371-23 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2843   NATIONAL REALTY & DEVELOPMENT \| NORTHAMPTON 14  \| RCOA 0371 | 7/31/2030 | 16838-371-24 | ☐ | NATIONAL REALTY & DEVELOPMENT | WALLINGFORD ONE HOLDINGS L.P. 3 MANHATTANVILLE ROAD PURCHASE, NY 10577-2117 |
| 2. 2844   NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| 1ST MODIFICATION OF LEASE | 9/30/2023 | 12283-378-25 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2845   NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| 3RD MODIFICATION OF LEASE | 9/30/2023 | 12284-378-26 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2846   NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| 4TH MODIFICATION OF LEASE | 9/30/2023 | 12285-378-27 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |

**Regal Cinemas, Inc.**                                                                              **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2847  NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| FIFTH MODIFICATION OF LEASE | 9/30/2023 | 12289-378-28 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2848  NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| LEASE | 9/30/2023 | 12290-378-29 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2849  NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| LETTER AGREEMENT REGARDING ESCROW ARRANGEMENT | 9/30/2023 | 12291-378-30 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2850  NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| MEMORANDUM OF LEASE | 9/30/2023 | 12293-378-31 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2851  NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| RCOA 0378 | 9/30/2023 | 12294-378-32 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2852  NATIONAL REALTY & DEVELOPMENT \| POHATCONG 12  \| SECOND MODIFICATION | 9/30/2023 | 12295-378-33 | ☐ | NATIONAL REALTY & DEVELOPMENT | P.O. BOX 474 CLIFFSIDE PARK, NJ 07010 |
| 2. 2853  NATIONAL REALTY CORPORATION \| BURLINGTON 20  \| 1ST AMENDMENT | 11/30/2030 | 12196-198-1 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2854  NATIONAL REALTY CORPORATION \| BURLINGTON 20  \| 2ND AMENDMENT | 11/30/2030 | 12197-198-2 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2855  NATIONAL REALTY CORPORATION \| BURLINGTON 20  \| FOURTH AMENDMENT TO LEASE | 11/30/2030 | 12199-198-3 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2856  NATIONAL REALTY CORPORATION \| BURLINGTON 20  \| LEASE | 11/30/2030 | 12200-198-4 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |

**Regal Cinemas, Inc.**                                                        Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2857  NATIONAL REALTY CORPORATION \| BURLINGTON 20   \| MEMORANDUM OF LEASE | 11/30/2030 | 12201-198-5 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2858  NATIONAL REALTY CORPORATION \| BURLINGTON 20   \| RCOA 0198 | 11/30/2030 | 12202-198-6 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2859  NATIONAL REALTY CORPORATION \| BURLINGTON 20   \| REIMBURSEMENT AGREEMENT | 11/30/2030 | 12203-198-7 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2860  NATIONAL REALTY CORPORATION \| BURLINGTON 20   \| THIRD AMENDMENT TO LEASE | 11/30/2030 | 12209-198-8 | ☐ | NATIONAL REALTY CORPORATION | C/O NATIONAL REALTY COMPANY 1001 BALTIMORE PIKE SPRINGFIELD, PA 19064 |
| 2. 2861  NATIONAL REALTY CORPORATION \| EDGMONT SQUARE   \| FIRST AMENDMENT TO LEASE | 4/30/2031 | 16739-232-1 | ☐ | NATIONAL REALTY CORPORATION | PETRIKIN, WELLMAN, DAMICO, CARNEY & BROWN 109 CHELSEY DRIVE MEDIA, PA 19063 |
| 2. 2862  NATIONAL REALTY CORPORATION \| EDGMONT SQUARE   \| LEASE | 4/30/2031 | 16741-232-3 | ☐ | NATIONAL REALTY CORPORATION | PETRIKIN, WELLMAN, DAMICO, CARNEY & BROWN 109 CHELSEY DRIVE MEDIA, PA 19063 |
| 2. 2863  NATIONAL REALTY CORPORATION \| EDGMONT SQUARE   \| LEASE EXHIBIT B | 4/30/2031 | 16740-232-2 | ☐ | NATIONAL REALTY CORPORATION | PETRIKIN, WELLMAN, DAMICO, CARNEY & BROWN 109 CHELSEY DRIVE MEDIA, PA 19063 |
| 2. 2864  NATIONAL REALTY CORPORATION \| EDGMONT SQUARE   \| RCOA 0232 | 4/30/2031 | 16742-232-4 | ☐ | NATIONAL REALTY CORPORATION | PETRIKIN, WELLMAN, DAMICO, CARNEY & BROWN 109 CHELSEY DRIVE MEDIA, PA 19063 |

**Regal Cinemas, Inc.**                                                                      **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2865  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| AMENDMENT 10-07 | 10/31/2031 | 9010-1787-1 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2866  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| ASSIGNMENT AND ASSUMPTION | 10/31/2031 | 9011-1787-2 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2867  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| BOLINGBROOK ASSIGNMENT OF LEASE - EXECUTED | 10/31/2031 | 9012-1787-3 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2868  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| CCR | 10/31/2031 | 9014-1787-4 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2869  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| FOURTH AMENDMENT TO LEASE | 10/31/2031 | 9019-1787-5 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2870  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| FULL RELEASE OF LEASEHOLD MORTGAGE | 10/31/2031 | 9020-1787-6 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2871  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| LAND AND BUILDING LEASE | 10/31/2031 | 9022-1787-7 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2872  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| LEASEHOLD MORTGAGE ASSIGNMENT OF RENT | 10/31/2031 | 9027-1787-8 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |

**Regal Cinemas, Inc.**                                                                      **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2873  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| RCOA 1787 | 10/31/2031 | 9031-1787-9 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2874  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| SECOND AMENDMENT TO LEASE | 10/31/2031 | 9033-1787-10 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2875  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| SETTLEMENT AGREEMENT | 10/31/2031 | 9035-1787-12 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2876  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 10/31/2031 | 9034-1787-11 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2877  NATIONAL RETAIL PROPERTIES, INC. \| BOLINGBROOK SHOWPLACE 12 \| THIRD AMENDMENT TO LEASE | 10/31/2031 | 9036-1787-13 | ☐ | NATIONAL RETAIL PROPERTIES, INC. | 450 SOUTH ORANGE AVENUE, SUITE 900 ATTN: GENERAL COUNSEL ORLANDO, FL 32801 |
| 2. 2878  PRODUCT QUOTE DATED 4/20/2009 | | CINE-1341801932-1505 | ☐ | NCIRCLE NETWORK SECURITY INC | ATTN: GENERAL COUNSEL 101 SECOND STREET #400  SAN FRANCISCO, CA 94105 |
| 2. 2879  EVENT PROPOSAL - BLACK PANTHER: WAKANDA FOREVER DATED 8/16/2022 | | CINE-1341801932-2373 | ☐ | NCM | ATTN: GENERAL COUNSEL 60 E 42 NEW YORK, NY 10165 |
| 2. 2880  AMENDMENT NO 2 TO THE HARDWARE MAINTENANCE SERVICES ADDENDUM DATED 3/6/2015 | | CINE-1341801932-627 | ☐ | NCR CORPORATION | ATTN: GENERAL COUNSEL 3095 SATELLITE BLVD.  DULUTH, GA 30096 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2881  AMENDMENT NO 3 TO THE HARDWARE MAINTENANCE SERVICES ADDENDUM DATED 3/1/2017 | | CINE-1341801932-628 | ☐ | NCR CORPORATION | ATTN: GENERAL COUNSEL 3095 SATELLITE BLVD.  DULUTH, GA 30096 |
| 2. 2882  AMENDMENT NO. 4 TO HARDWARE MAINTENANCE SERVICES ADDENDUM DATED 7/1/2017 | | CINE-1341801932-629 | ☐ | NCR CORPORATION | ATTN: GENERAL COUNSEL 3095 SATELLITE BLVD.  DULUTH, GA 30096 |
| 2. 2883  HARDWARE MAINTENANCE SERVICES ADDENDUM DATED 5/11/2012 | | CINE-1341801932-624 | ☐ | NCR CORPORATION | ATTN: GENERAL COUNSEL 3097 SATELLITE BLVD. DULUTH, GA 30096 |
| 2. 2884  MASTER AGREEMENT - TERMS & CONDITIONS DATED 3/16/2012 | | CINE-1341801932-9069 | ☐ | NCR CORPORATION | ATTN: GENERAL COUNSEL 3097 SATELLITE BLVD DULUTH, GA 30096 |
| 2. 2885  EVENT PROPOSAL E-85254-Y4L4F9 DATED 8/25/2022 | | CINE-1341801932-2295 | ☐ | NEON | ATTN: GENERAL COUNSEL 636 BROADWAY SUITE 1000 NEW YORK, NY 10012 |
| 2. 2886  EVENT PROPOSAL E-8183-P3Z7B2 DATED 7/21/2022 | | CINE-1341801932-2374 | ☐ | NEST REALTY GREENVILLE | ATTN: GENERAL COUNSEL 102 W STONE AVENUE GREENVILLE, SC 29609 |
| 2. 2887  NET LEASE CAPITAL ADVISORS | FREDRICKSBURG 14  | ASSIGNMENT OF CONTRACTS | 9/30/2023 | 19850-712-1 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2888  NET LEASE CAPITAL ADVISORS | FREDRICKSBURG 14  | FIRST AMENDMENT TO AGREEMENT OF LEASE | 9/30/2023 | 19854-712-2 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2889  NET LEASE CAPITAL ADVISORS | FREDRICKSBURG 14  | LEASE | 9/30/2023 | 19857-712-4 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2890    NET LEASE CAPITAL ADVISORS \| FREDRICKSBURG 14  \| LEASE EXTENSION LETTER 6-27-22 | 9/30/2023 | 19856-712-3 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2891    NET LEASE CAPITAL ADVISORS \| FREDRICKSBURG 14  \| MEMORANDUM OF LEASE | 9/30/2023 | 19860-712-5 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2892    NET LEASE CAPITAL ADVISORS \| FREDRICKSBURG 14  \| RCOA 0712 | 9/30/2023 | 19862-712-6 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2893    NET LEASE CAPITAL ADVISORS \| FREDRICKSBURG 14  \| REA (BILL BACK) | 9/30/2023 | 19863-712-7 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2894    NET LEASE CAPITAL ADVISORS \| FREDRICKSBURG 14  \| REO PROPERTY MANAGEMENT AGREEMENT | 9/30/2023 | 19866-712-8 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2895    NET LEASE CAPITAL ADVISORS \| FREDRICKSBURG 14  \| SECOND AMENDMENT TO AGREEMENT OF LEASE | 9/30/2023 | 19867-712-9 | ☐ | NET LEASE CAPITAL ADVISORS | 4525 MAIN STREET, #900 VIRGINIA BEACH, VA 23462 |
| 2. 2896    STATEMENT OF WORK SOW NO. 0001 DATED 12/5/2019 | | CINE-1341801932-1514 | ☐ | NETRIX LLC | ATTN: GENERAL COUNSEL 2801 LAKESIDE DRIVE BANNOCKBURN, IL 60015 |
| 2. 2897    LICENSE AGREEMENT 0007510 DATED 9/3/2021 | | CINE-1341801932-2264 | ☐ | NEW COMMUNITY CHURCH | NOT AVAILABLE |
| 2. 2898    THEATRE CHURCH LICENSING AGREEMENT DATED 1/6/2022 | | CINE-1341801932-2256 | ☐ | NEW HOPE WINDWARD CHURCH | ATTN: GENERAL COUNSEL 43 ONEAWA SUITE 203A KAILUA, HI 96734 |

**Regal Cinemas, Inc.**                                                                     Case Number:      22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2899    PURCHASE ORDER DATED 5/31/2016 | | CINE-1341801932-8828 | ☑ | NEW HORIZONS COMPUTER LEARNING CENTER OF KNOXVILLE | ATTN: GENERAL COUNSEL 10133 SHERRILL BLVD SUITE 130 KNOXVILLE, TN 37932 |
| 2. 2900    THEATRE CHURCH LICENSE AGREEMENT DATED 6/5/2022 | | CINE-1341801932-2257 | ☐ | NEW SEASON COMMUNITY CHURCH | ATTN: GENERAL COUNSEL 14014 CLATTERBUCK LOOP GAINESVILLE, VA 20155 |
| 2. 2901    MUTUAL NONDISCLOSURE AGREEMENT DATED 3/26/2012 | | CINE-1341801932-1516 | ☐ | NEW STAR INC | ATTN: GENERAL COUNSEL 21575 RIDGETOP CIRCLE STERLING, VA 20166 |
| 2. 2902    FILM FESTIVAL PROPOSAL E-79524-N6J3V1 DATED 7/12/2022 | | CINE-1341801932-2322 | ☐ | NEW YORK LATINO FILM FESTIVAL | ATTN: GENERAL COUNSEL 626 W. 165TH STREET NEW YORK, NY 10032 |
| 2. 2903    EVENT PROPOSAL E-85128-Y4K6J0 DATED 8/22/2022 | | CINE-1341801932-2323 | ☐ | NEW YORK REAL ESTATE PRODUCTIONS | ATTN: GENERAL COUNSEL 18 COMPUTER DRIVE EAST ALBANY, NY 12205 |
| 2. 2904    EVENT PROPOSAL E-85128-Y4K6J0 DATED 8/22/2022 | | CINE-1341801932-2375 | ☐ | NEW YORK REAL ESTATE PRODUCTIONS | ATTN: GENERAL COUNSEL 18 COMPUTER DRIVE EAST ALBANY, NY 12205 |
| 2. 2905    NEWMARK MERRILL |  JANSS MARKETPLACE 9  | FIRST AMENDMENT TO LEASE | 4/30/2028 | 3867-1418-1 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |
| 2. 2906    NEWMARK MERRILL |  JANSS MARKETPLACE 9  | LEASE | 4/30/2028 | 3870-1418-2 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |
| 2. 2907    NEWMARK MERRILL |  JANSS MARKETPLACE 9  | MEMO OF LEASE | 4/30/2028 | 3876-1418-4 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2908   NEWMARK MERRILL \| JANSS MARKETPLACE 9 \| MEMO OF LEASE TERMINATION AGREEMENT (PRIOR TENANT) | 4/30/2028 | 3875-1418-3 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |
| 2. 2909   NEWMARK MERRILL \| JANSS MARKETPLACE 9 \| RCOA 1418 | 4/30/2028 | 3879-1418-5 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |
| 2. 2910   NEWMARK MERRILL \| JANSS MARKETPLACE 9 \| SECOND AMENDMENT TO LEASE | 4/30/2028 | 3880-1418-6 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |
| 2. 2911   NEWMARK MERRILL \| JANSS MARKETPLACE 9 \| SETTLEMENT AGREEMENT | 4/30/2028 | 3881-1418-7 | ☐ | NEWMARK MERRILL | DYKEMA GOSSETT PLLC 10 SOUTH WACKER DRIVE, #2300 CHICAGO, IL 60606 |
| 2. 2912   NEWMARK MERRILL \| MISSION MARKETPLACE 11 \| 706 REGAL CINEMAS - 3RD AMENDMENT - 11-1-20 (F-E ON 1-8-21) | 11/30/2031 | 3981-1470-1 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K ATTN: JOHN HICKMAN OCEANSIDE, CA 92057 |
| 2. 2913   NEWMARK MERRILL \| MISSION MARKETPLACE 11 \| FIFTH AMENDMENT TO LEASE | 11/30/2031 | 3985-1470-2 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K ATTN: JOHN HICKMAN OCEANSIDE, CA 92057 |
| 2. 2914   NEWMARK MERRILL \| MISSION MARKETPLACE 11 \| FIRST AMENDMENT TO LEASE | 11/30/2031 | 3986-1470-3 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K ATTN: JOHN HICKMAN OCEANSIDE, CA 92057 |
| 2. 2915   NEWMARK MERRILL \| MISSION MARKETPLACE 11 \| FOURTH AMENDMENT TO LEASE | 11/30/2031 | 3987-1470-4 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K ATTN: JOHN HICKMAN OCEANSIDE, CA 92057 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2916  NEWMARK MERRILL \| MISSION MARKETPLACE 11  \| LEASE | 11/30/2031 | 3988-1470-5 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K<br>ATTN: JOHN HICKMAN<br>OCEANSIDE, CA 92057 |
| 2. 2917  NEWMARK MERRILL \| MISSION MARKETPLACE 11  \| MEMORANDUM OF LEASE (RECORDED) | 11/30/2031 | 3996-1470-6 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K<br>ATTN: JOHN HICKMAN<br>OCEANSIDE, CA 92057 |
| 2. 2918  NEWMARK MERRILL \| MISSION MARKETPLACE 11  \| SECOND AMENDMENT TO LEASE | 11/30/2031 | 4000-1470-7 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K<br>ATTN: JOHN HICKMAN<br>OCEANSIDE, CA 92057 |
| 2. 2919  NEWMARK MERRILL \| MISSION MARKETPLACE 11  \| THIRD AMENDMENT TO LEASE | 11/30/2031 | 4002-1470-8 | ☐ | NEWMARK MERRILL | 427 COLLEGE BOULEVARD, SUITE K<br>ATTN: JOHN HICKMAN<br>OCEANSIDE, CA 92057 |
| 2. 2920  NEWMARK MERRILL \| VILLAGE AT THE PEAKS 12  \| ADDENDUM TO LEASE AMENDMENT TWO | 11/30/2030 | 5678-1673-1 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC<br>630 15TH AVENUE, SUITE 100<br>ATTN: ALLEN GINSBORG<br>LONGMONT, CO 80501 |
| 2. 2921  NEWMARK MERRILL \| VILLAGE AT THE PEAKS 12  \| FIFTH AMENDMENT TO LEASE | 11/30/2030 | 5684-1673-2 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC<br>630 15TH AVENUE, SUITE 100<br>ATTN: ALLEN GINSBORG<br>LONGMONT, CO 80501 |
| 2. 2922  NEWMARK MERRILL \| VILLAGE AT THE PEAKS 12  \| LEASE | 11/30/2030 | 5690-1673-7 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC<br>630 15TH AVENUE, SUITE 100<br>ATTN: ALLEN GINSBORG<br>LONGMONT, CO 80501 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2923  NEWMARK MERRILL | VILLAGE AT THE PEAKS 12  | LEASE AMENDMENT FOUR | 11/30/2030 | 5686-1673-3 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |
| 2. 2924  NEWMARK MERRILL | VILLAGE AT THE PEAKS 12  | LEASE AMENDMENT ONE | 11/30/2030 | 5687-1673-4 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |
| 2. 2925  NEWMARK MERRILL | VILLAGE AT THE PEAKS 12  | LEASE AMENDMENT THREE | 11/30/2030 | 5688-1673-5 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |
| 2. 2926  NEWMARK MERRILL | VILLAGE AT THE PEAKS 12  | LEASE AMENDMENT TWO | 11/30/2030 | 5689-1673-6 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |
| 2. 2927  NEWMARK MERRILL | VILLAGE AT THE PEAKS 12  | MEMO OF LEASE - RECORDED | 11/30/2030 | 5696-1673-8 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |
| 2. 2928  NEWMARK MERRILL | VILLAGE AT THE PEAKS 12  | RCOA 1673 | 11/30/2030 | 5699-1673-9 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |

**Regal Cinemas, Inc.**                                                                                          **Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2929  NEWMARK MERRILL \| VILLAGE AT THE PEAKS 12  \| TERMINATION NOTICE FOR MAY 1996 LEASE | 11/30/2030 | 5701-1673-10 | ☐ | NEWMARK MERRILL | C/O NEWMARK MERRILL MOUNTAIN STATES, LLC 630 15TH AVENUE, SUITE 100 ATTN: ALLEN GINSBORG LONGMONT, CO 80501 |
| 2. 2930  THEATRE CHURCH LICENSE AGREEMENT DATED 7/15/2022 | | CINE-1341801932-2258 | ☐ | NEWPORT CHURCH | ATTN: GENERAL COUNSEL 2727 CAMPUS DRIVE IRVINE, CA 92612 |
| 2. 2931  CONFIDENTIALITY/NON-DISCLOSURE AGREEMENT DATED 2/3/2022 | | CINE-1341801932-455 | ☐ | NEXTBITE BRANDS LLC | NOT AVAILABLE |
| 2. 2932  FEE AGREEMENT DATED 7/30/2021 | | CINE-1341801932-115 | ☐ | NICOLA GUDBRANSON & COOPER LLC | NOT AVAILABLE |
| 2. 2933  NORTH AMERICAN DEVELOPMENT GROUP \| GULF COAST TOWN CENTER  \| 1ST AMENDMENT TO LEASE  6-23-2006 | 9/30/2028 | 7002-684-1 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2934  NORTH AMERICAN DEVELOPMENT GROUP \| GULF COAST TOWN CENTER  \| 2ND AMENDMENT TO LEASE | 9/30/2028 | 7003-684-2 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2935  NORTH AMERICAN DEVELOPMENT GROUP \| GULF COAST TOWN CENTER  \| 3RD AMENDMENT TO LEASE | 9/30/2028 | 7004-684-3 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2936   NORTH AMERICAN DEVELOPMENT GROUP | GULF COAST TOWN CENTER  | ASSIGNMENT AND ASSUMPTION OF LEASE 6-18-07 | 9/30/2028 | 7006-684-4 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2937   NORTH AMERICAN DEVELOPMENT GROUP | GULF COAST TOWN CENTER  | CONCESSIONAIRE SUBLEASE - GULF COAST TOWN CENTER 16 (10-0684) REV | 9/30/2028 | 7007-684-5 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2938   NORTH AMERICAN DEVELOPMENT GROUP | GULF COAST TOWN CENTER  | LEASE  12-2-2004 | 9/30/2028 | 7014-684-6 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2939   NORTH AMERICAN DEVELOPMENT GROUP | GULF COAST TOWN CENTER  | MEMORANDUM OF LEASE | 9/30/2028 | 7018-684-7 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2940   NORTH AMERICAN DEVELOPMENT GROUP | GULF COAST TOWN CENTER  | RCOA 0684 | 9/30/2028 | 7022-684-8 | ☐ | NORTH AMERICAN DEVELOPMENT GROUP | C/O CENTRECORP MANAGEMENT SERVICES LIMITED 2851 JOHN STREET, SUITE ONE ATTN: EXECUTIVE VP MARKHAM, ON L3R 5R7 |
| 2. 2941   NORTH AMERICAN PROPERTIES | AVALON 14  | 2012 LEASE DOCUMENTS | 11/30/2031 | 8301-1694-1 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2942   NORTH AMERICAN PROPERTIES | AVALON 14  | AMENDED AND RESTATED DECLARATION | 11/30/2031 | 8302-1694-2 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2943   NORTH AMERICAN PROPERTIES \| AVALON 14   \| EXHIBT D - ELEVATION | 11/30/2031 | 8332-1694-17 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2944   NORTH AMERICAN PROPERTIES \| AVALON 14   \| FIRST AMENDMENT EXHIBITS [LARGE FORMAT] | 11/30/2031 | 8309-1694-3 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2945   NORTH AMERICAN PROPERTIES \| AVALON 14   \| FIRST AMENDMENT TO LEASE | 11/30/2031 | 8310-1694-4 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2946   NORTH AMERICAN PROPERTIES \| AVALON 14   \| FOURTH AMENDMENT TO LEASE-DEFERRAL AGREEMENT | 11/30/2031 | 8311-1694-5 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2947   NORTH AMERICAN PROPERTIES \| AVALON 14   \| LEASE | 11/30/2031 | 8328-1694-14 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2948   NORTH AMERICAN PROPERTIES \| AVALON 14   \| LEASE 2013 | 11/30/2031 | 8313-1694-6 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2949   NORTH AMERICAN PROPERTIES \| AVALON 14   \| LETTER AGREEMENT 3-26-14 | 11/30/2031 | 8314-1694-7 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2950   NORTH AMERICAN PROPERTIES \| AVALON 14   \| LETTER AGREEMENT RE PELOTON | 11/30/2031 | 8315-1694-8 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2951    NORTH AMERICAN PROPERTIES \| AVALON 14  \| MEMO OF LEASE | 11/30/2031 | 8330-1694-16 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2952    NORTH AMERICAN PROPERTIES \| AVALON 14  \| MEMO OF LEASE (RECORDED) | 11/30/2031 | 8316-1694-9 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2953    NORTH AMERICAN PROPERTIES \| AVALON 14  \| MEMO OF LEASE (RECORDED) | 11/30/2031 | 8329-1694-15 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2954    NORTH AMERICAN PROPERTIES \| AVALON 14  \| RCOA 1694 | 11/30/2031 | 8319-1694-10 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2955    NORTH AMERICAN PROPERTIES \| AVALON 14  \| RECORDED AMENDMENT TO MEMO OF LEASE | 11/30/2031 | 8320-1694-11 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2956    NORTH AMERICAN PROPERTIES \| AVALON 14  \| REGAL PROPOSED EXHIBIT B - AMENDED SITE PLAN | 11/30/2031 | 8335-1694-18 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2957    NORTH AMERICAN PROPERTIES \| AVALON 14  \| SECOND AMENDMENT TO LEASE | 11/30/2031 | 8321-1694-12 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |
| 2. 2958    NORTH AMERICAN PROPERTIES \| AVALON 14  \| THIRD AMENDMENT TO LEASE | 11/30/2031 | 8326-1694-13 | ☐ | NORTH AMERICAN PROPERTIES | PGIM REAL ESTATE 7 GIRALDA FARMS ATTN: CARLY MILLER MADISON, NJ 07940 |

**Regal Cinemas, Inc.**                                                          **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2959 NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX \| 1ST AMENDMENT TO LEASE AND CONFIRMATION OF TERMS | 6/30/2035 | 1907-1994-1 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |
| 2. 2960 NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX \| 3RD AMENDMENT TO LEASE (ENTITLED 2ND) | 6/30/2035 | 1908-1994-2 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |
| 2. 2961 NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX \| AS BUILT | 6/30/2035 | 1909-1994-3 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |
| 2. 2962 NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX \| FOURTH AMENDMENT TO LEASE | 6/30/2035 | 1917-1994-4 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |
| 2. 2963 NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX \| LEASE  7-17-09 | 6/30/2035 | 1919-1994-5 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |
| 2. 2964 NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX \| MEMO OF LEASE | 6/30/2035 | 1921-1994-6 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2965  NORTH ANCHORAGE REAL ESTATE \| TIKAHTNU 16 AND IMAX  \| SECOND AMENDMENT TO LEASE | 6/30/2035 | 1923-1994-7 | ☐ | NORTH ANCHORAGE REAL ESTATE | C/O BROWMAN DEVELOPMENT COMPANY, INC. 1556 PARKSIDE DRIVE ATTN: MARIO ALBERT, GENERAL COUNSEL WALNUT CREEK, CA 94596 |
| 2. 2966  MUTUAL NONDISCLOSURE AGREEMENT DATED 4/26/2022 | | CINE-1341801932-8782 | ☐ | NORTHSTAR ELECTRICAL SERVICES CONTRACTORS INC | ATTN: GENERAL COUNSEL 941 CHURCH ST. BOTANICA, NY 11716 |
| 2. 2967  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| 1ST AMENDMENT | 3/31/2026 | 9217-1793-1 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2968  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| AMENDED AND RESTATED LEASE | 3/31/2026 | 9218-1793-2 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2969  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| ARMORED | 3/31/2026 | 9219-1793-3 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2970  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| ASSIGNMENT AND ASSUMPTION (WEBSTER CHICAGO TO KERASOTES) | 3/31/2026 | 9220-1793-4 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2971  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| GLOBAL MODIFICATION TO LEASE AGREEMENTS (APPLIES TO SUBLEASE ALSO) | 3/31/2026 | 9224-1793-5 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2972  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| LEASE DISPUTE | 3/31/2026 | 9226-1793-6 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2973  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| LEASE EXTENSION LETTER | 3/31/2026 | 9227-1793-7 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2974　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| LEASEHOLD MORTGAGE ASSIGNMENT | 3/31/2026 | 9228-1793-8 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2975　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| LETTER AGREEMENT (APPLICABLE TO SUBLEASE ALSO) | 3/31/2026 | 9229-1793-9 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2976　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| MEMO OF AMENDED AND RESTATED LEASE | 3/31/2026 | 9232-1793-10 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2977　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| MEMORANDUM OF SUBLEASE RECORDED | 3/31/2026 | 9233-1793-11 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2978　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| MODIFICATION TO LEASE AGREEMENT (APPLIES TO SUBLEASE ALSO) | 3/31/2026 | 9234-1793-12 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2979　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| RCOA 1793 | 3/31/2026 | 9236-1793-13 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2980　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SETTLEMENT AGREEMENT [JERRY'S CONSTRUCTION] | 3/31/2026 | 9238-1793-14 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2981　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SIDE LETTER AGREEMENT (APPLICABLE TO SUBLEASE ALSO) | 3/31/2026 | 9239-1793-15 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2982　NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SNDA - LEASE | 3/31/2026 | 9240-1793-16 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |

**Regal Cinemas, Inc.**                                                                  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2983  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SNDA-SUBLEASE | 3/31/2026 | 9241-1793-17 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2984  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| STATEMENT AS TO AMENDMENT COMMENCEMENT AND TERM DATE | 3/31/2026 | 9242-1793-18 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2985  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SUBLEASE | 3/31/2026 | 9247-1793-21 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2986  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SUBLEASE - ASSIGNMENT AND ASSUMPTION (WEBSTER CHICAGO TO KERASOTES) | 3/31/2026 | 9245-1793-19 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2987  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| SUBLEASE RECAP | 3/31/2026 | 9246-1793-20 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2988  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| THEATRE OVERVIEW | 3/31/2026 | 9255-1793-22 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2989  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| WEBSTER PLACE LEASE ASSIGNMENT (KERASOTES TO SHOWPLACE] | 3/31/2026 | 9257-1793-23 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2990  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| WEBSTER PLACE LEASE ASSIGNMENT (SHOWPLACE TO CN-WEBSTER) | 3/31/2026 | 9258-1793-24 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |
| 2. 2991  NOVAK WEBSTER PLACE, LLC \| WEBSTER PLACE 11 \| WEBSTER PLACE LEASE RECAP | 3/31/2026 | 9259-1793-25 | ☐ | NOVAK WEBSTER PLACE, LLC | 3423 N. DRAKE AVENUE CHICAGO, IL 60618 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2992  NOVOGRODER \| AUGUSTA EXCHANGE 20  \| AMENDMENT TO LEASE | 10/31/2029 | 7932-724-1 | ☐ | NOVOGRODER | 875 NORTH MICHIGAN AVENUE SUITE 3612 CHICAGO, IL 60611 |
| 2. 2993  NOVOGRODER \| AUGUSTA EXCHANGE 20  \| LEASE | 10/31/2029 | 7939-724-2 | ☐ | NOVOGRODER | 875 NORTH MICHIGAN AVENUE SUITE 3612 CHICAGO, IL 60611 |
| 2. 2994  NOVOGRODER \| AUGUSTA EXCHANGE 20  \| SECOND AMENDMENT TO LEASE | 10/31/2029 | 7946-724-3 | ☐ | NOVOGRODER | 875 NORTH MICHIGAN AVENUE SUITE 3612 CHICAGO, IL 60611 |
| 2. 2995  NOVOGRODER \| AUGUSTA EXCHANGE 20  \| THIRD AMENDMENT TO LEASE | 10/31/2029 | 7949-724-4 | ☐ | NOVOGRODER | 875 NORTH MICHIGAN AVENUE SUITE 3612 CHICAGO, IL 60611 |
| 2. 2996  NUVEEN \| KING OF PRUSSIA  \| ASSIGNMENT AND ASSUMPTION | 12/31/2025 | 17117-1329-1 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 2997  NUVEEN \| KING OF PRUSSIA  \| ASSIGNMENT OF GROUND LEASE [LANDLORD] | 12/31/2025 | 17118-1329-2 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 2998  NUVEEN \| KING OF PRUSSIA  \| FIRST AMENDMENT TO GROUND LEASE | 12/31/2025 | 17129-1329-3 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 2999  NUVEEN \| KING OF PRUSSIA  \| FIRST AMENDMENT TO O AND E AGREEMENT | 12/31/2025 | 17130-1329-4 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3000  NUVEEN \| KING OF PRUSSIA  \| GROUND LEASE | 12/31/2025 | 17131-1329-5 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3001  NUVEEN \| KING OF PRUSSIA  \| LICENSE AGREEMENT | 12/31/2025 | 17132-1329-6 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |

**Regal Cinemas, Inc.**                                                                 **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3002   NUVEEN \| KING OF PRUSSIA   \| RCOA 1329 | 12/31/2025 | 17135-1329-7 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3003   NUVEEN \| KING OF PRUSSIA   \| SECOND AMENDMENT TO GROUND LEASE | 12/31/2025 | 17137-1329-8 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3004   NUVEEN \| KING OF PRUSSIA   \| SNDA AND ATTORNMENT AGREEMENT 1-03 | 12/31/2025 | 17139-1329-9 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3005   NUVEEN \| KING OF PRUSSIA   \| THIRD AMENDMENT TO LEASE | 12/31/2025 | 17140-1329-10 | ☐ | NUVEEN | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3006   OAC GROUP, LLC \| CROW CANYON 6   \| AMENDMENT OF OFFER,AGREEMENT - ESCROW | 9/4/2023 | 4353-1809-1 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3007   OAC GROUP, LLC \| CROW CANYON 6   \| ASSIGNMENT - ASSUMPTION OF LEASE | 9/4/2023 | 4354-1809-2 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3008   OAC GROUP, LLC \| CROW CANYON 6   \| ASSIGNMENT - ASSUMPTION OF LOAN | 9/4/2023 | 4355-1809-3 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3009   OAC GROUP, LLC \| CROW CANYON 6   \| FIRST AMENDMENT TO LEASE | 9/4/2023 | 4360-1809-4 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Other Agreements</u>** | | | | | |
| 2. 3010   OAC GROUP, LLC \| CROW CANYON 6  \| LEASE | 9/4/2023 | 4362-1809-5 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3011   OAC GROUP, LLC \| CROW CANYON 6  \| LOCATION AGREEMENT  (CHURCH) | 9/4/2023 | 4365-1809-6 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3012   OAC GROUP, LLC \| CROW CANYON 6  \| MEMORANDUM OF LEASE | 9/4/2023 | 4366-1809-7 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3013   OAC GROUP, LLC \| CROW CANYON 6  \| PURCHASE - SALE AGREEMENT | 9/4/2023 | 4368-1809-8 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3014   OAC GROUP, LLC \| CROW CANYON 6  \| RCOA 1809 | 9/4/2023 | 4369-1809-9 | ☐ | OAC GROUP, LLC | 12620 SKYLINE BOULEVARD ATTN: JULIAN POTASHNICK & GEORGE KARSANT OAKLAND, CA 94619 |
| 2. 3015   PRICING INVOICE 18372 DATED 11/27/2018 | | CINE-1341801932-1525 | ☐ | OANDA | ATTN: GENERAL COUNSEL 140 BROADWAY 46TH FLOOR NEW YORK, NY 10005 |
| 2. 3016   OCEAN PLACE RETAIL VII, LLC \| OCEANSIDE 16  \| 1ST AMENDMENT TO LEASE | 12/31/2027 | 2594-708-1 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3017   OCEAN PLACE RETAIL VII, LLC \| OCEANSIDE 16  \| 2ND AMENDMENT | 12/31/2027 | 2595-708-2 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3018 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | CITY PARKING AGREEMENT 2-16-99 | 12/31/2027 | 2596-708-3 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3019 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | LEASE | 12/31/2027 | 2601-708-6 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3020 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | LEASE EXTENSION LETTER 6-27-14 | 12/31/2027 | 2599-708-4 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3021 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | LEASE EXTENSION LETTER 6-27-19 | 12/31/2027 | 2600-708-5 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3022 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | MEMORANDUM OF LEASE 2-28-1999 | 12/31/2027 | 2605-708-7 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3023 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | RCOA 0708 | 12/31/2027 | 2611-708-8 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3024 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | SETTLEMENT AGREEMENT- RELEASE | 12/31/2027 | 2613-708-9 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |
| 2. 3025 | OCEAN PLACE RETAIL VII, LLC | OCEANSIDE 16 | THIRD AMENDMENT TO LEASE | 12/31/2027 | 2617-708-10 | ☐ | OCEAN PLACE RETAIL VII, LLC | C/O ATHENA MANAGEMENT INC. 730 EL CAMINO WAY SUITE 200 TUSTIN, CA 92780 |

**Regal Cinemas, Inc.**  Case Number:  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3026  EVENT PROPOSAL - MUSIC ALBUM VIDEO E-85333-J6Y4B4 DATED 8/29/2022 | | CINE-1341801932-2296 | ☐ | OCEANS CHURCH | ATTN: GENERAL COUNSEL 33601 AVENIDA CALITA SAN JUAN CAPISTRANO, CA 92675 |
| 2. 3027  O'CONNOR CAPITAL | STONEFILD 14 | 1ST MODIFICATION TO DEED OF LEASE | 11/30/2032 | 20425-1969-1 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3028  O'CONNOR CAPITAL | STONEFILD 14 | 2ND MODIFICATION TO DEED OF LEASE | 11/30/2032 | 20426-1969-2 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3029  O'CONNOR CAPITAL | STONEFILD 14 | 3RD MODIFICATION TO DEED OF LEASE | 11/30/2032 | 20427-1969-3 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3030  O'CONNOR CAPITAL | STONEFILD 14 | DEED OF LEASE | 11/30/2032 | 20432-1969-4 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3031  O'CONNOR CAPITAL | STONEFILD 14 | FIFTH MODIFICATION TO DEED OF LEASE | 11/30/2032 | 20433-1969-5 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3032  O'CONNOR CAPITAL | STONEFILD 14 | FOURTH MODIFICATION OF LEASE | 11/30/2032 | 20434-1969-6 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3033  O'CONNOR CAPITAL | STONEFILD 14 | MEMO OF DEED OF LEASE | 11/30/2032 | 20436-1969-7 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3034  O'CONNOR CAPITAL | STONEFILD 14 | RCOA 1969 | 11/30/2032 | 20439-1969-8 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |
| 2. 3035  O'CONNOR CAPITAL | STONEFILD 14 | SETTLEMENT AGREEMENT | 11/30/2032 | 20442-1969-9 | ☐ | O'CONNOR CAPITAL | 535 MADISON AVENUE, 6TH FLOOR ATTN: JOEL BAYER NEW YORK, NY 10022 |

**Regal Cinemas, Inc.**   Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3036 | O'HERING PROPERTIES \| PALLADIUM 14 \| AMENDMENT TO LEASE | 12/31/2033 | 14906-1870-1 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3037 | O'HERING PROPERTIES \| PALLADIUM 14 \| AMENDMENT TO MEMO OF LEASE | 12/31/2033 | 14908-1870-3 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3038 | O'HERING PROPERTIES \| PALLADIUM 14 \| AMENDMENT TO MEMO OF LEASE (RECORDED) | 12/31/2033 | 14907-1870-2 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3039 | O'HERING PROPERTIES \| PALLADIUM 14 \| ASSIGNMENT AND ASSUMPTION 12-9-05 | 12/31/2033 | 14909-1870-4 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3040 | O'HERING PROPERTIES \| PALLADIUM 14 \| FORBEARANCE AGREEMENT | 12/31/2033 | 14911-1870-5 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3041 | O'HERING PROPERTIES \| PALLADIUM 14 \| LEASE | 12/31/2033 | 14917-1870-6 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3042 | O'HERING PROPERTIES \| PALLADIUM 14 \| LETTER OF AGREEMENT | 12/31/2033 | 14918-1870-7 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3043 | O'HERING PROPERTIES \| PALLADIUM 14 \| MEMORANDUM OF LEASE | 12/31/2033 | 14922-1870-8 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3044 | O'HERING PROPERTIES \| PALLADIUM 14 \| RCOA 1870 | 12/31/2033 | 14925-1870-9 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |
| 2. 3045 | O'HERING PROPERTIES \| PALLADIUM 14 \| RECLINER CONVERSION DOCUMENTS | 12/31/2033 | 14926-1870-10 | ☐ | O'HERING PROPERTIES | 300 N. MAIN STREET, SUITE 300 ATTN: CHRISTOPHER C. FINAN HIGH POINT, NC 27260 |

**Regal Cinemas, Inc.**  **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3046   SETTLEMENT AGREEMENT AND RELEASE DATED 8/23/2018 | | CINE-1341801932-1544 | ☑ | OMNITERM DATA TECHNOLOGY LTD | ATTN: GENERAL COUNSEL 2785 SKYMARK AVE. UNIT 13 MISSISSAUGA, ON L4W 4Y3 CANADA |
| 2. 3047   ONE LIBERTY PROPERTIES \| GALAXY 14   \| 1ST AMENDMENT | 12/31/2032 | 9402-1299-2 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3048   ONE LIBERTY PROPERTIES \| GALAXY 14   \| 1ST AMENDMENT   (REVISED) | 12/31/2032 | 9401-1299-1 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3049   ONE LIBERTY PROPERTIES \| GALAXY 14   \| 2ND AMENDMENT | 12/31/2032 | 9403-1299-3 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3050   ONE LIBERTY PROPERTIES \| GALAXY 14   \| 3RD AMENDMENT TO LEASE | 12/31/2032 | 9404-1299-4 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3051   ONE LIBERTY PROPERTIES \| GALAXY 14   \| 4TH AMENDMENT TO LEASE | 12/31/2032 | 9405-1299-5 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3052   ONE LIBERTY PROPERTIES \| GALAXY 14   \| AMENDED MEMO OF LEASE | 12/31/2032 | 9407-1299-6 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3053   ONE LIBERTY PROPERTIES \| GALAXY 14   \| ASSIGNMENT AND ASSUMPTION | 12/31/2032 | 9412-1299-10 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3054  ONE LIBERTY PROPERTIES \| GALAXY 14  \| ASSIGNMENT AND ASSUMPTION 10-20-14 | 12/31/2032 | 9409-1299-7 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3055  ONE LIBERTY PROPERTIES \| GALAXY 14  \| ASSIGNMENT AND ASSUMPTION 2 | 12/31/2032 | 9410-1299-8 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3056  ONE LIBERTY PROPERTIES \| GALAXY 14  \| ASSIGNMENT AND ASSUMPTION OF ESCROW AGREEMENT | 12/31/2032 | 9411-1299-9 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3057  ONE LIBERTY PROPERTIES \| GALAXY 14  \| ESCROW AGREEMENT | 12/31/2032 | 9416-1299-11 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3058  ONE LIBERTY PROPERTIES \| GALAXY 14  \| FIFTH AMENDMENT TO LEASE | 12/31/2032 | 9420-1299-12 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3059  ONE LIBERTY PROPERTIES \| GALAXY 14  \| LEASE | 12/31/2032 | 9423-1299-13 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3060  ONE LIBERTY PROPERTIES \| GALAXY 14  \| R.E.A | 12/31/2032 | 9429-1299-14 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |
| 2. 3061  ONE LIBERTY PROPERTIES \| GALAXY 14  \| RCOA 1299 | 12/31/2032 | 9430-1299-15 | ☐ | ONE LIBERTY PROPERTIES | INDIANAPOLIS LLC<br>60 CUTTER MILL RD, SUITE 303<br>ATTN: GENERAL COUNSEL<br>GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3062    ONE LIBERTY PROPERTIES \| GALAXY 14   \| RECORDED MEMO OF LEASE | 12/31/2032 | 9431-1299-16 | ☐ | ONE LIBERTY PROPERTIES | INDINAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3063    ONE LIBERTY PROPERTIES \| GALAXY 14   \| SIXTH AMENDMENT TO LEASE | 12/31/2032 | 9433-1299-17 | ☐ | ONE LIBERTY PROPERTIES | INDINAPOLIS LLC 60 CUTTER MILL RD, SUITE 303 ATTN: GENERAL COUNSEL GREAT NECK, NY 11021 |
| 2. 3064    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 1ST AMENDMENT TO GROUND LEASE BETWEEN STARMOUNT AND GREENSBORO | 3/3/2025 | 15087-1875-1 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3065    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 1ST AMENDMENT TO LEASE | 3/3/2025 | 15088-1875-2 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3066    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 2ND AMENDMENT TO LEASE | 3/3/2025 | 15089-1875-3 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3067    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 3RD AMENDMENT TO LEASE | 3/3/2025 | 15090-1875-4 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3068    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 4TH AMENDMENT TO LEASE | 3/3/2025 | 15091-1875-5 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3069    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 5TH AMENDMENT TO LEASE | 3/3/2025 | 15092-1875-6 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3070    ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| 6TH AMENDMENT TO LEASE | 3/3/2025 | 15093-1875-7 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**                                                                   **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3071  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  AMENDED MEMORANDUM OF LEASE | 3/3/2025 | 15095-1875-8 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3072  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  AMENDMENT TO MEMO OF LEASE | 3/3/2025 | 15098-1875-10 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3073  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  AMENDMENT TO MEMO OF LEASE (RECORDED) | 3/3/2025 | 15097-1875-9 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3074  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  ASSIGNMENT AND ASSUMPTION [FOR LANDLORD] | 3/3/2025 | 15099-1875-11 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3075  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  ASSIGNMENT AND ASSUMPTION [LANDLORD] | 3/3/2025 | 15100-1875-12 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3076  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  ASSIGNMENT AND ASSUMPTION OF GROUND LEASE  8-10-04 | 3/3/2025 | 15101-1875-13 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3077  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \| FIRST AMEND TO MEMO OF GROUND LEASE | 3/3/2025 | 15115-1875-14 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3078  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  FRIENDLY CENTER CURE AGREEMENT | 3/3/2025 | 15116-1875-15 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3079  ONE LIBERTY PROPERTIES/CBL \|  GREENSBORO GRANDE 16   \|  GROUND LEASE | 3/3/2025 | 15118-1875-17 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3080   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| GROUND LEASE EXTENSION - OPTION EXERCISED | 3/3/2025 | 15117-1875-16 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3081   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| MEMO OF GROUND LEASE | 3/3/2025 | 15129-1875-18 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3082   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| MEMORANDUM OF ASSIGNMENT | 3/3/2025 | 15131-1875-20 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3083   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| MEMORANDUM OF ASSIGNMENT [LANDLORD] | 3/3/2025 | 15130-1875-19 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3084   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| MEMORANDUM OF LEASE | 3/3/2025 | 15133-1875-22 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3085   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| MEMORANDUM OF LEASE  10-2-98 | 3/3/2025 | 15132-1875-21 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3086   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| NDA AGREEMENT AND ACKNOWLEDGEMENT | 3/3/2025 | 15134-1875-23 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3087   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| RCOA 1875 | 3/3/2025 | 15139-1875-24 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3088   ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16   \| RECLINER RENOVATION | 3/3/2025 | 15140-1875-25 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3089 ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16 \| RENT DEFERRAL & ABATEMENT AGREEMENT | 3/3/2025 | 15142-1875-26 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3090 ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16 \| SECOND AMENDMENT TO GROUND LEASE | 3/3/2025 | 15143-1875-27 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3091 ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16 \| SEVENTH AMENDMENT TO LEASE | 3/3/2025 | 15144-1875-28 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3092 ONE LIBERTY PROPERTIES/CBL \| GREENSBORO GRANDE 16 \| THEATRE LEASE | 3/3/2025 | 15156-1875-29 | ☐ | ONE LIBERTY PROPERTIES/CBL | 60 CUTTER MILL ROAD, SUITE 303 ATTN: LEGAL DEPARTMENT GREAT NECK, NY 11021 |
| 2. 3093 LICENSE AGREEMENT 0007940 DATED 9/29/2021 | | CINE-1341801932-2259 | ☐ | ONE PLACE CHURCH | NOT AVAILABLE |
| 2. 3094 MUTUAL NONDISCLOSURE AGREEMENT DATED 5/11/2022 | | CINE-1341801932-8783 | ☐ | OPEN SYSTEM METRO INC | ATTN: GENERAL COUNSEL 258 RTE 117 BYPASS RD BEDFORD HILLS, NY 10507 |
| 2. 3095 MUTUAL NONDISCLOSURE AGREEMENT DATED 10/24/2008 | | CINE-1341801932-1554 | ☐ | ORASI SOFTWARE INC | ATTN: GENERAL COUNSEL 114 TOWNPARK DRIVE SUITE 240 KENNESAW, GA 30144 |
| 2. 3096 MUTUAL CONFIDENTIALITY AGREEMENT DATED 9/7/2006 | | CINE-1341801932-1556 | ☐ | OTI AMERICA INC | ATTN: GENERAL COUNSEL 2 EXECUTIVE DRIVE, SUITE 740 FORT LEE, NJ 07024 |
| 2. 3097 OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE \| 1ST AMENDMENT | 10/31/2024 | 6171-1551-1 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |

**Regal Cinemas, Inc.**                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3098   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \|2009 RENT INCREASE | 10/31/2024 | 6172-1551-2 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3099   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \|2ND AMENDMENT 3-05 | 10/31/2024 | 6173-1551-3 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3100   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \| ASSIGNMENT - ASSUMPTION OF LEASE 6-6-03 | 10/31/2024 | 6175-1551-4 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3101   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \| LEASE | 10/31/2024 | 6179-1551-5 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3102   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \| LETTER AGREEMENT SCHEDULE REVISION 4-1-03 | 10/31/2024 | 6180-1551-6 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3103   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \| RCOA 1551 | 10/31/2024 | 6188-1551-7 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3104   OXFORD BIT GALLERY PLACE REIT, LLC \| GALLERY PLACE   \| SETTLEMENT AGREEMENT | 10/31/2024 | 6189-1551-8 | ☐ | OXFORD BIT GALLERY PLACE REIT, LLC | 555 12TH ST NW ATTN: MICHAEL GOODWIN WASHINGTON, DC 20004 |
| 2. 3105   PROJECT WORK ORDER DATED 1/25/2022 | | CINE-1341801932-8683 | ☐ | PACIFIC ENERGY CONCEPTS | ATTN: GENERAL COUNSEL 210 WEST 3RD STREET VANCOUVER, WA 98660 |
| 2. 3106   PACIFIC RETAIL \|  GREAT NORTHERN MALL 10 \| LEASE | 12/31/2028 | 15903-1773-1 | ☐ | PACIFIC RETAIL | 4954 GREAT NORTHERN MALL ATTN: GENERAL/PROPERTY MANAGER NORTH OLMSTEAD, OH 44070 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3107 PACIFIC RETAIL \|  GREAT NORTHERN MALL 10 \| MEMO OF LEASE | 12/31/2028 | 15904-1773-2 | ☐ | PACIFIC RETAIL | 4954 GREAT NORTHERN MALL ATTN: GENERAL/PROPERTY MANAGER NORTH OLMSTEAD, OH 44070 |
| 2. 3108 PACIFIC RETAIL \|  GREAT NORTHERN MALL 10 \| OPEN-CLOSE DEC 2013 | 12/31/2028 | 15906-1773-3 | ☐ | PACIFIC RETAIL | 4954 GREAT NORTHERN MALL ATTN: GENERAL/PROPERTY MANAGER NORTH OLMSTEAD, OH 44070 |
| 2. 3109 PACIFIC RETAIL \|  GREAT NORTHERN MALL 10 \| RCOA 1773 | 12/31/2028 | 15907-1773-4 | ☐ | PACIFIC RETAIL | 4954 GREAT NORTHERN MALL ATTN: GENERAL/PROPERTY MANAGER NORTH OLMSTEAD, OH 44070 |
| 2. 3110 PACIFIC RETAIL \| BROWARD MALL 12 \| 1ST AMENDMENT TO LEASE | 1/31/2029 | 7547-1762-1 | ☐ | PACIFIC RETAIL | BERGER SINGERMAN LLP 201 EAST LAS OLAS BLVD., SUITE 1500 FORT LAUDERDALE, FL 33301 |
| 2. 3111 PACIFIC RETAIL \| BROWARD MALL 12 \| 2ND AMENDMENT AND AMENDMENT TO MOL [UNDATED] | 1/31/2029 | 7548-1762-2 | ☐ | PACIFIC RETAIL | BERGER SINGERMAN LLP 201 EAST LAS OLAS BLVD., SUITE 1500 FORT LAUDERDALE, FL 33301 |
| 2. 3112 PACIFIC RETAIL \| BROWARD MALL 12 \| GRAND OPENING_ BROWARD STADIUM 12 - RPX | 1/31/2029 | 7555-1762-3 | ☐ | PACIFIC RETAIL | BERGER SINGERMAN LLP 201 EAST LAS OLAS BLVD., SUITE 1500 FORT LAUDERDALE, FL 33301 |
| 2. 3113 PACIFIC RETAIL \| BROWARD MALL 12 \| LEASE | 1/31/2029 | 7556-1762-4 | ☐ | PACIFIC RETAIL | BERGER SINGERMAN LLP 201 EAST LAS OLAS BLVD., SUITE 1500 FORT LAUDERDALE, FL 33301 |
| 2. 3114 PACIFIC RETAIL \| BROWARD MALL 12 \| RCOA 1762 | 1/31/2029 | 7560-1762-5 | ☐ | PACIFIC RETAIL | BERGER SINGERMAN LLP 201 EAST LAS OLAS BLVD., SUITE 1500 FORT LAUDERDALE, FL 33301 |

**Regal Cinemas, Inc.**                                                    **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3115    PACIFIC RETAIL \| BROWARD MALL 12 \| RECORDED MEMO OF LEASE | 1/31/2029 | 7562-1762-6 | ☐ | PACIFIC RETAIL | BERGER SINGERMAN LLP 201 EAST LAS OLAS BLVD., SUITE 1500 FORT LAUDERDALE, FL 33301 |
| 2. 3116    PACIFIC RETAIL \| CITRUS PARK MALL 20  \| 1ST AMENDMENT | 12/31/2024 | 7056-706-1 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3117    PACIFIC RETAIL \| CITRUS PARK MALL 20  \| 2ND AMENDMENT | 12/31/2024 | 7057-706-2 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3118    PACIFIC RETAIL \| CITRUS PARK MALL 20  \| 3RD AMENDMENT TO LEASE  10-20-2006 | 12/31/2024 | 7058-706-3 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3119    PACIFIC RETAIL \| CITRUS PARK MALL 20  \| 4TH AMENDMENT | 12/31/2024 | 7059-706-4 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3120    PACIFIC RETAIL \| CITRUS PARK MALL 20  \| 5TH AMENDMENT TO LEASE | 12/31/2024 | 7060-706-5 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3121    PACIFIC RETAIL \| CITRUS PARK MALL 20  \| AGREEMENT 12-8-99 | 12/31/2024 | 7062-706-6 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |

**Regal Cinemas, Inc.**                                                                  **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3122  PACIFIC RETAIL \| CITRUS PARK MALL 20  \| CONCESSIONAIRE SUBLEASE - CITRUS PARK 20 (10-0706) REV | 12/31/2024 | 7064-706-7 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3123  PACIFIC RETAIL \| CITRUS PARK MALL 20  \| CONFIDENTIALITY AGREEMENT | 12/31/2024 | 7065-706-8 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3124  PACIFIC RETAIL \| CITRUS PARK MALL 20  \| LEASE | 12/31/2024 | 7071-706-10 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3125  PACIFIC RETAIL \| CITRUS PARK MALL 20  \| LEASE EXTENSION LETTER | 12/31/2024 | 7070-706-9 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3126  PACIFIC RETAIL \| CITRUS PARK MALL 20  \| LETTER EXTENDING LEASE | 12/31/2024 | 7072-706-11 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |
| 2. 3127  PACIFIC RETAIL \| CITRUS PARK MALL 20  \| MEMORANDUM OF LEASE  7-22-98 | 12/31/2024 | 7077-706-12 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR 100 N. PACIFIC COAST HWY., SUITE 1925 LOS ANGELES, CA 90067 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3128   PACIFIC RETAIL \| CITRUS PARK MALL 20   \| RCOA 0706 | 12/31/2024 | 7081-706-13 | ☐ | PACIFIC RETAIL | 2049 CENTURY PARK EAST, 41ST FLOOR<br>100 N. PACIFIC COAST HWY., SUITE 1925<br>LOS ANGELES, CA 90067 |
| 2. 3129   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| 1ST AMENDMENT TO LEASE | 10/31/2023 | 2488-388-1 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |
| 2. 3130   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| CHURCH USE AGREEMENT | 10/31/2023 | 2492-388-2 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |
| 2. 3131   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| LEASE EXTENSION LETTER | 10/31/2023 | 2499-388-3 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |
| 2. 3132   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| LEASE OPTION RENEWAL | 10/31/2023 | 2500-388-4 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |
| 2. 3133   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| MEMORANDUM OF LEASE | 10/31/2023 | 2503-388-5 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |
| 2. 3134   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| RCOA 0388 | 10/31/2023 | 2505-388-6 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |
| 2. 3135   PACIFIC RETAIL \| PARKWAY PLAZA 18 \| SHOPPING CENTER LEASE | 10/31/2023 | 2507-388-7 | ☐ | PACIFIC RETAIL | 415 PARKWAY PLAZA<br>ATTN: GENERAL/PROPERTY MANAGER<br>EL CAJON, CA 92020 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3136   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| ADDENDUM TO LEASE | 5/31/2025 | 5293-1810-1 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3137   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| ASSIGNMENT - ASSUMPTION OF LEASE | 5/31/2025 | 5294-1810-2 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3138   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| ASSIGNMENT OF LEASE 6-1-96 | 5/31/2025 | 5295-1810-3 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3139   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| ASSIGNMENT OF LEASE BY LANDLORD | 5/31/2025 | 5296-1810-4 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3140   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| ASSIGNMENT OF LEASES | 5/31/2025 | 5297-1810-5 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3141   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| FIRST AMENDMENT TO LEASE | 5/31/2025 | 5302-1810-6 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3142   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| LEASE EXTENSION LETTER | 5/31/2025 | 5303-1810-7 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3143   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| LEASE GUARANTEE | 5/31/2025 | 5304-1810-8 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3144   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| LL CONSENT TO ASSIGN OF LEASE - RELEASE | 5/31/2025 | 5308-1810-9 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3145   PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| MEMO OF LEASE | 5/31/2025 | 5310-1810-10 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3146 PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| RCOA 1810 | 5/31/2025 | 5315-1810-11 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3147 PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| RETAIL LEASE | 5/31/2025 | 5316-1810-12 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3148 PACIFIC SQUARE HOLDINGS, LLC \| SANTA CRUZ 9 \| SETTLEMENT AGREEMENT | 5/31/2025 | 5318-1810-13 | ☐ | PACIFIC SQUARE HOLDINGS, LLC | 150 PELICAN WAY ATTN:CANDICE MARTINEZ SAN RAFAEL, CA 94901 |
| 2. 3149 EVENT PROPOSAL E-83891-Z9R0D0 DATED 7/15/2022 | | CINE-1341801932-2376 | ☐ | PARADIGM WEALTH PARTNERS | ATTN: GENERAL COUNSEL 2099 THUNDERHEAD ROAD SUITE 201 KNOXVILLE, TN 37803 |
| 2. 3150 EVENT PROPOSAL E-83080-G4S5J6 DATED 7/8/2022 | | CINE-1341801932-2297 | ☐ | PATH WEALTH MANAGEMENT | NOT AVAILABLE |
| 2. 3151 AGREEMENT FOR IMPROVING INTEGRATION DATED 5/12/2022 | | CINE-1341801932-801 | ☐ | PAYPAL | ATTN: GENERAL COUNSEL 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |
| 2. 3152 SUMMARY OF KEY TERMS | | CINE-1341801932-2624 | ☑ | PAYPAL (EUROPE) S.A R.L ET CIE, S.C.A. | ATTN: GENERAL COUNSEL 5TH FLOOR 22-24 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| 2. 3153 MERCHANT AGREEMENT DATED 6/7/2022 | | CINE-1341801932-601 | ☑ | PAYPAL (EUROPE) SARL ET CIE SCA | ATTN: GENERAL COUNSEL 22-24 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| 2. 3154 INCENTIVE AGREEMENT DATED 5/12/2022 | | CINE-1341801932-138 | ☐ | PAYPAL INC | ATTN: GENERAL COUNSEL 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3155   INCENTIVE AGREEMENT FOR IMPROVING INTEGRATION DATED 9/12/2022 | | CINE-1341801932-3367 | ☐ | PAYPAL INC | ATTN: GENERAL COUNSEL 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |
| 2. 3156   MERCHANT AGREEMENT DATED 6/7/2022 | | CINE-1341801932-3366 | ☑ | PAYPAL INC | ATTN: GENERAL COUNSEL 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |
| 2. 3157   MERCHANT AGREEMENT DATED 6/7/2022 | | CINE-1341801932-8800 | ☑ | PAYPAL INC | ATTN: GENERAL COUNSEL 2211 NORTH FIRST STREET SAN JOSE, CA 95131 |
| 2. 3158   INVOICE FOR PURCHASING ORDER PDQ3385 DATED 12/8/2021 | | CINE-1341801932-1573 | ☐ | PDQCOM | ATTN: GENERAL COUNSEL 2200 SOUTH MAIN, SUITE 200 SOUTH SALT LAKE, UT 84115 |
| 2. 3159   QUOTE FOR SOFTWARE LICENSE DATED 08/18/2021 9164CMS DATED 12/8/2021 | | CINE-1341801932-260 | ☐ | PDQCOM CORPORATION | ATTN: GENERAL COUNSEL 2200 SOUTH MAIN, SUITE 200 SOUTH SALT LAKE, UT 84115 |
| 2. 3160   LICENSE AGREEMENT 0000334 DATED 1/26/2022 | | CINE-1341801932-2260 | ☐ | PEARLSIDE CHURCH | ATTN: GENERAL COUNSEL 98-751 KUAHAO PLACE, 2ND FLOOR PEARL CITY, HI 96782 |
| 2. 3161   CONTRACT FOR SALE GOODS 21-06-02 DATED 1/1/2022 | | CINE-1341801932-524 | ☐ | PEFERRED POPCORN LLC | ATTN: GENERAL COUNSEL 1132 9TH ROAD CHAPMAN, NE 68827 |
| 2. 3162   EVENT PROPOSAL E-84879-F8H7W5 DATED 8/22/2022 | | CINE-1341801932-2377 | ☐ | PEGGY SLAPPEY PROPERTIES | ATTN: GENERAL COUNSEL 1862 AUBURN ROAD DACULA, GA 30019 |
| 2. 3163   MUTUAL NONDISCLOSURE AGREEMENT DATED 4/20/2022 | | CINE-1341801932-192 | ☐ | PELICAN WIRELESS SYSTEMS | ATTN: GENERAL COUNSEL 2655 COLLIER CANYON ROAD LIVERMORE, CA 94551 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3164 | EVENT PROPOSAL E-83907-J9Q2X8 DATED 8/9/2022 | | CINE-1341801932-2324 | ☐ | PEPCO | ATTN: GENERAL COUNSEL 3400 BENNING RD NE WASHINGTON, DC 20019 |
| 2. 3165 | EVENT PROPOSAL E-83907-J9Q2X8 DATED 8/9/2022 | | CINE-1341801932-2378 | ☐ | PEPCO | ATTN: GENERAL COUNSEL 3400 BENNING ROAD NE WASHINGTON, DC 20019 |
| 2. 3166 | SUPPLY, ADVERTISING, MARKETING AND SPONSORSHIP AGREEMENT AS AMENDED DATED 1/1/2020 | | CINE-1341801932-522 | ☐ | PEPSI-COLA ADVERTISING AND MARKETING INC | ATTN: GENERAL COUNSEL 700 ANDERSON HILL ROAD PURCHASE, NY 10577 |
| 2. 3167 | FOOD SERVICES AGREEMENT DATED 10/30/2019 | | CINE-1341801932-523 | ☐ | PERFETTI VAN MELLE USA INC | ATTN: JUVEN NAJERA 3645 TURFWAY ROAD ERLANGER, KY 41018 |
| 2. 3168 | MUTUAL NONDISCLOSURE AGREEMENT 00206 DATED 3/3/2009 | | CINE-1341801932-1575 | ☐ | PERSONAL COMPUTER SYSTEMS INC | ATTN: GENERAL COUNSEL 1720 TOPSIDE ROAD LOUISVILLE, TN 37777 |
| 2. 3169 | PETERSON | MAJESTIC 20   | 1ST AMENDMENT TO DEVELOPMENT AGREEMENT | 6/30/2033 | 10689-1862-1 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3170 | PETERSON | MAJESTIC 20   | 1ST AMENDMENT TO LEASE AGREEMENT | 6/30/2033 | 10690-1862-2 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3171 | PETERSON | MAJESTIC 20   | 2017 RENOVATION WORK FINAL DOCUMENTATION TO LL | 6/30/2033 | 10692-1862-3 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3172 | PETERSON | MAJESTIC 20   | 2ND AMENDMENT TO DEED OF LEASE | 6/30/2033 | 10693-1862-4 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |

**Regal Cinemas, Inc.**  **Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3173 PETERSON \| MAJESTIC 20   \| 4TH AMENDMENT TO DEED OF LEASE | 6/30/2033 | 10695-1862-5 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3174 PETERSON \| MAJESTIC 20   \| 5TH AMENDMENT TO DEED OF LEASE | 6/30/2033 | 10696-1862-6 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3175 PETERSON \| MAJESTIC 20   \| 6TH AMENDMENT TO DEED OF LEASE | 6/30/2033 | 10697-1862-7 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3176 PETERSON \| MAJESTIC 20   \| 7TH AMENDMENT TO DEED OF LEASE | 6/30/2033 | 10698-1862-8 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3177 PETERSON \| MAJESTIC 20   \| APPROVED SIGN (LEASE EXHIBIT D) | 6/30/2033 | 10700-1862-9 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3178 PETERSON \| MAJESTIC 20   \| DEED OF LEASE | 6/30/2033 | 10704-1862-10 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3179 PETERSON \| MAJESTIC 20   \| DEVELOPMENT AGREEMENT | 6/30/2033 | 10705-1862-11 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3180 PETERSON \| MAJESTIC 20   \| GROUND LEASE (SECTION B) 12-9-02 (LANDLORD LEASE) | 6/30/2033 | 10709-1862-12 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3181   PETERSON \| MAJESTIC 20   \| LETTER AGREEMENT 6-7-13 | 6/30/2033 | 10713-1862-13 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3182   PETERSON \| MAJESTIC 20   \| MEMORANDUM OF DEED OF LEASE | 6/30/2033 | 10714-1862-14 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3183   PETERSON \| MAJESTIC 20   \| MEMORANDUM OF LEASE (SECTION B)  12-9-02 | 6/30/2033 | 10715-1862-15 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3184   PETERSON \| MAJESTIC 20   \| RCOA 1862 | 6/30/2033 | 10718-1862-16 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3185   PETERSON \| MAJESTIC 20   \| RECLINER RENOVATION | 6/30/2033 | 10719-1862-17 | ☐ | PETERSON | C/O PETERSON COMPANY 165 WATERFRONT STREET ATTN: JON STEVENS NATIONAL HARBOR, MD 20745 |
| 2. 3186   EVENT PROPOSAL E-84312-F7J6V5 DATED 8/22/2022 | | CINE-1341801932-2325 | ☐ | PHI BETA SIGMA FRATERNITY INC | ATTN: GENERAL COUNSEL 186 S. BRUSH DR VALLEY STREAM, NY 11581 |
| 2. 3187   EVENT PROPOSAL E-84635-J9Z0S1 DATED 8/22/2022 | | CINE-1341801932-2379 | ☐ | PHI BETA SIGMA FRATERNITY INC | ATTN: GENERAL COUNSEL 186 S. BRUSH DR VALLEY STEAM, NY 11581 |
| 2. 3188   MUTUAL RESCISSION OF CONTRACT DATED 1/11/2021 | | CINE-1341801932-1579 | ☐ | PLURALSIGHT | NOT AVAILABLE |

**Regal Cinemas, Inc.**                                                    **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3189  SALES ORDER Q-186187 DATED 1/23/2020 | | CINE-1341801932-1578 | ☐ | PLURALSIGHT | NOT AVAILABLE |
| 2. 3190  EMAIL RE: MUTUAL RESCISSION OF CONTRACT DATED 1/11/2021 | | CINE-1341801932-605 | ☐ | PLURALSIGHT LLC | ATTN: GENERAL COUNSEL 182 N. UNION AVENUE FARMINGTON, UT 84025 |
| 2. 3191  MASTER SUBSCRIPTION AGREEMENT DATED 12/31/2019 | | CINE-1341801932-1577 | ☐ | PLURALSIGHT LLC | ATTN: GENERAL COUNSEL 182 N. UNION AVENUE FARMINGTON, UT 84025 |
| 2. 3192  MASTER SUBSCRIPTION AGREEMENT SALES ORDER SALES ORDER: Q-186187 DATED 1/23/2020 | | CINE-1341801932-1580 | ☐ | PLURALSIGHT LLC | ATTN: GENERAL COUNSEL 182 N. UNION AVENUE FARMINGTON, UT 84025 |
| 2. 3193  LANDSCAPING PROPOSAL DATED 3/3/2022 | | CINE-1341801932-2522 | ☐ | PMCO INC | ATTN: GENERAL COUNSEL 2720 ROUTE 42, #120 SICKLERVILLE, NJ 08081 |
| 2. 3194  ADDENDUM SNOW REMOVAL CONTRACT DATED 10/6/2022 | | CINE-1341801932-8994 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42 #120 SICKLERVILLE, NJ 08081 |
| 2. 3195  LANDSCAPING CONTRACT ADDENDUM DATED 10/12/2022 | | CINE-1341801932-9009 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42 #120 SICKLERVILLE, NJ 08081 |
| 2. 3196  PROPOSAL SNOWPLOW SERVICES DATED 11/10/2021 | | CINE-1341801932-8759 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42 SICKLERVILLE, NJ 08081 |
| 2. 3197  SERVICE PROPOSAL DATED 10/6/2022 | | CINE-1341801932-8992 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42, #120 SICKLERVILLE, NJ 08081 |

**Regal Cinemas, Inc.**                                               **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3198  SERVICE PROPOSAL DATED 10/6/2022 | | CINE-1341801932-8993 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42, #120 SICKLERVILLE, NJ 08081 |
| 2. 3199  SNOW PLOW SERVICE PROPOSAL DATED 10/12/2022 | | CINE-1341801932-9011 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42 #120 SICKLERVILLE, NJ 08081 |
| 2. 3200  SNOW PLOW SERVICE PROPOSAL DATED 11/10/2021 | | CINE-1341801932-8760 | ☐ | PONDEROSA MAINTENANCE LLC | ATTN: GENERAL COUNSEL 2720 ROUTE 42 #120 SICKLERVILLE, NJ 08081 |
| 2. 3201  MASTER FRAMEWORK AGREEMENT DATED 10/16/2020 | | CINE-1341801932-529 | ☐ | PORTIER LLC | ATTN: LEGAL 160 GREENTREE DRIVE SUITE 101 DOVER, DE 19904 |
| 2. 3202  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/11/2022 | | CINE-1341801932-172 | ☐ | POWER TAKEOFF INC | ATTN: GENERAL COUNSEL 1750 30TH ST. SUITE 420 BOULDER, CO 80301 |
| 2. 3203  CONSTRUCTION AGREEMENT DATED 9/15/2022 | | CINE-1341801932-8972 | ☐ | PPHU "EKRAN" MACIEJ LESNIAK | ATTN: GENERAL COUNSEL UL. PIŁSUDSKIEGO 108 STARY SACZ 33-340 POLAND |
| 2. 3204  SALE OF GOODS CONTRACT DATED 1/1/2022 | | CINE-1341801932-202 | ☐ | PREFERRED POPCORN LLC | ATTN: GENERAL COUNSEL 1132 9TH ROAD CHAPMAN, NE 68827 |
| 2. 3205  PREIT | CUMBERLAND MALL 14  | FIRST AMENDMENT | 4/30/2026 | 12217-244-1 | ☐ | PREIT | 3849 S. DELSEA DRIVE 100 CUMBERLAND MALL ATTN: GENERAL MANAGER VINELAND, NJ 08360 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3206  PREIT | CUMBERLAND MALL 14  | LEASE | 4/30/2026 | 12218-244-2 | ☐ | PREIT | 3849 S. DELSEA DRIVE<br>100 CUMBERLAND MALL<br>ATTN: GENERAL MANAGER<br>VINELAND, NJ 08360 |
| 2. 3207  PREIT | CUMBERLAND MALL 14  | LETTER AGREEMENT | 4/30/2026 | 12220-244-4 | ☐ | PREIT | 3849 S. DELSEA DRIVE<br>100 CUMBERLAND MALL<br>ATTN: GENERAL MANAGER<br>VINELAND, NJ 08360 |
| 2. 3208  PREIT | CUMBERLAND MALL 14  | LETTER AGREEMENT RE FIRST AMENDMENT ERROR | 4/30/2026 | 12219-244-3 | ☐ | PREIT | 3849 S. DELSEA DRIVE<br>100 CUMBERLAND MALL<br>ATTN: GENERAL MANAGER<br>VINELAND, NJ 08360 |
| 2. 3209  PREIT | CUMBERLAND MALL 14  | MEMO OF LEASE | 4/30/2026 | 12223-244-5 | ☐ | PREIT | 3849 S. DELSEA DRIVE<br>100 CUMBERLAND MALL<br>ATTN: GENERAL MANAGER<br>VINELAND, NJ 08360 |
| 2. 3210  PREIT | CUMBERLAND MALL 14  | OPTION NOTICE DATE EXTENSION | 4/30/2026 | 12227-244-6 | ☐ | PREIT | 3849 S. DELSEA DRIVE<br>100 CUMBERLAND MALL<br>ATTN: GENERAL MANAGER<br>VINELAND, NJ 08360 |
| 2. 3211  PREIT | CUMBERLAND MALL 14  | RCOA 0244 | 4/30/2026 | 12228-244-7 | ☐ | PREIT | 3849 S. DELSEA DRIVE<br>100 CUMBERLAND MALL<br>ATTN: GENERAL MANAGER<br>VINELAND, NJ 08360 |
| 2. 3212  PREIT | MOORESTOWN MALL STADIUM 12  | GRAND OPENING_ MOORESTOWN MALL STADIUM 12 - RPX | 12/31/2030 | 12569-1917-1 | ☐ | PREIT | 400 ROUTE 38<br>ATTN: GENERAL MANAGER<br>MOORESTOWN, NJ 08057 |
| 2. 3213  PREIT | MOORESTOWN MALL STADIUM 12  | LEASE | 12/31/2030 | 12570-1917-2 | ☐ | PREIT | 400 ROUTE 38<br>ATTN: GENERAL MANAGER<br>MOORESTOWN, NJ 08057 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3214 | PREIT \| MOORESTOWN MALL STADIUM 12 \| MEMO OF LEASE | 12/31/2030 | 12573-1917-3 | ☐ | PREIT | 400 ROUTE 38 ATTN: GENERAL MANAGER MOORESTOWN, NJ 08057 |
| 2. 3215 | PREIT \| MOORESTOWN MALL STADIUM 12 \| OPEN-CLOSE DEC 2013 | 12/31/2030 | 12576-1917-4 | ☐ | PREIT | 400 ROUTE 38 ATTN: GENERAL MANAGER MOORESTOWN, NJ 08057 |
| 2. 3216 | PREIT \| MOORESTOWN MALL STADIUM 12 \| RCOA 1917 | 12/31/2030 | 12577-1917-5 | ☐ | PREIT | 400 ROUTE 38 ATTN: GENERAL MANAGER MOORESTOWN, NJ 08057 |
| 2. 3217 | PREIT \| MOORESTOWN MALL STADIUM 12 \| RECORDED MEMO OF LEASE | 12/31/2030 | 12578-1917-6 | ☐ | PREIT | 400 ROUTE 38 ATTN: GENERAL MANAGER MOORESTOWN, NJ 08057 |
| 2. 3218 | PREIT \| MOORESTOWN MALL STADIUM 12 \| SETTLEMENT AGREEMENT AND FIRST AMENDMENT OF LEASE | 12/31/2030 | 12579-1917-7 | ☐ | PREIT | 400 ROUTE 38 ATTN: GENERAL MANAGER MOORESTOWN, NJ 08057 |
| 2. 3219 | PREIT \| MOORESTOWN MALL STADIUM 12 \| TERMINATION OF EXISTING LEASE | 12/31/2030 | 12582-1917-8 | ☐ | PREIT | 400 ROUTE 38 ATTN: GENERAL MANAGER MOORESTOWN, NJ 08057 |
| 2. 3220 | PREIT \| SPRINGFIELD TOWN CENTER 12 \| LEASE | 10/31/2031 | 19796-595-1 | ☐ | PREIT | 6500 SPRINGFIELD MALL ATTN: GENERAL MANAGER SPRINGFIELD, VA 22150 |
| 2. 3221 | PREIT \| SPRINGFIELD TOWN CENTER 12 \| LETTER AGREEMENT | 10/31/2031 | 19797-595-2 | ☐ | PREIT | 6500 SPRINGFIELD MALL ATTN: GENERAL MANAGER SPRINGFIELD, VA 22150 |
| 2. 3222 | PREIT \| SPRINGFIELD TOWN CENTER 12 \| LETTER OF AGREEMENT | 10/31/2031 | 19798-595-3 | ☐ | PREIT | 6500 SPRINGFIELD MALL ATTN: GENERAL MANAGER SPRINGFIELD, VA 22150 |
| 2. 3223 | PREIT \| SPRINGFIELD TOWN CENTER 12 \| MEMO OF DEED OF LEASE | 10/31/2031 | 19800-595-4 | ☐ | PREIT | 6500 SPRINGFIELD MALL ATTN: GENERAL MANAGER SPRINGFIELD, VA 22150 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3224   PREIT | SPRINGFIELD TOWN CENTER 12  | RCOA 0595 | 10/31/2031 | 19801-595-5 | ☐ | PREIT | 6500 SPRINGFIELD MALL ATTN: GENERAL MANAGER SPRINGFIELD, VA 22150 |
| 2. 3225   PREIT | SPRINGFIELD TOWN CENTER 12  | SETTLEMENT AGREEMENT AND FIRST AMENDMENT OF LEASE | 10/31/2031 | 19802-595-6 | ☐ | PREIT | 6500 SPRINGFIELD MALL ATTN: GENERAL MANAGER SPRINGFIELD, VA 22150 |
| 2. 3226   PREIT | VALLEY MALL 16  | ASSIGNMENT AND ASSUMPTION OF LEASE 3-03-00 | 4/30/2033 | 10760-1908-1 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3227   PREIT | VALLEY MALL 16  | ASSIGNMENT AND ASSUMPTION OF LEASE 3-15-00 | 4/30/2033 | 10761-1908-2 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3228   PREIT | VALLEY MALL 16  | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | 4/30/2033 | 10762-1908-3 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3229   PREIT | VALLEY MALL 16  | INDENTURE OF LEASE | 4/30/2033 | 10768-1908-4 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3230   PREIT | VALLEY MALL 16  | LEASE AMENDMENT | 4/30/2033 | 10770-1908-5 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3231   PREIT | VALLEY MALL 16  | LETTER AGREEMENT RE REMODEL | 4/30/2033 | 10771-1908-6 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3232   PREIT | VALLEY MALL 16  | MEMORANDUM OF LEASE | 4/30/2033 | 10772-1908-7 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3233   PREIT | VALLEY MALL 16  | RCOA 1908 | 4/30/2033 | 10774-1908-8 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3234   PREIT | VALLEY MALL 16  | SECOND AMENDMENT OF LEASE | 4/30/2033 | 10775-1908-9 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3235  PREIT \| VALLEY MALL 16   \| SETTLEMENT AGREEMENT AND FOURTH AMENDMENT OF LEASE | 4/30/2033 | 10776-1908-10 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3236  PREIT \| VALLEY MALL 16   \| THIRD AMENDMENT TO LEASE | 4/30/2033 | 10779-1908-11 | ☐ | PREIT | P.O. BOX 73828 CLEVELAND, OH 44193 |
| 2. 3237  AMUSEMENT AND MERCHANDISE AGREEMENT DATED 8/1/2020 | | CINE-1341801932-521 | ☐ | PREMIER AMUSEMENTS INC DBA PLAYER ONE AMUSEMENT GROUP | ATTN: GENERAL COUNSEL 2318 PECAN STREET HALTOM CITY, TX 76117 |
| 2. 3238  CONSTRUCTION AGREEMENT DATED 11/23/2021 | | CINE-1341801932-154 | ☐ | PREMIER ENERGY CONCEPTS LLC | ATTN: GENERAL COUNSEL 408 BRIER MEADOW LANE COVINGTON, LA 70433 |
| 2. 3239  CONSTRUCTION AGREEMENT DATED 6/13/2022 | | CINE-1341801932-8985 | ☐ | PREMIER FIRE PROTECTION SERVICES LLC | ATTN: GENERAL COUNSEL 2 E FREDERICK ST, WALKERSVILLE MARYLAND, MD 21793 |
| 2. 3240  MONITORING AGREEMENT DATED 10/7/2022 | | CINE-1341801932-8988 | ☐ | PREMIER FIRE PROTECTION SERVICES LLC | ATTN: GENERAL COUNSEL 2 E FREDERICK ST, WALKERSVILLE  MARYLAND, MD 21793 |
| 2. 3241  CONTRACT ADDENDUM TO SERVICES AGREEMENT DATED 9/29/2021 | | CINE-1341801932-370 | ☐ | PREMIER PAVEMENT SOLUTIONS | ATTN: GENERAL COUNSEL PO BOX 575  ROCKTON, IL 61072 |
| 2. 3242  DIRECT PLACEMENT AGREEMENT DATED 6/29/2022 | | CINE-1341801932-217 | ☐ | PREMIER STAFFING PARTNERS | ATTN: GENERAL COUNSEL 416 EBENEZER ROAD KNOXVILLE, TN 37923 |
| 2. 3243  STAFFING SERVICES AGREEMENT DATED 7/19/2022 | | CINE-1341801932-218 | ☐ | PREMIER STAFFING PARTNERS LLC | ATTN: GENERAL COUNSEL 416 EBENEZER ROAD KNOXVILLE, TN 37920 |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3244  MANAGED SERVICES PROPOSAL DATED 8/29/2011 | | CINE-1341801932-9087 | ☐ | PRESIDIO NETWORKED SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 8755 W. HIGGINS ROAD SUITE 801 CHICAGO, IL 60631 |
| 2. 3245  STATEMENT OF WORK - COMMUNICATIONS IMPLEMENTATION PRS410-110910 DATED 9/10/2011 | | CINE-1341801932-9085 | ☐ | PRESIDIO NETWORKED SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 12 CADILLAC DR SUITE 130 BRENTWOOD, TN 37027 |
| 2. 3246  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 1ST AMENDMENT | 3/31/2029 | 12303-705-2 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3247  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 1ST AMENDMENT TO CC-R | 3/31/2029 | 12302-705-1 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3248  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 2ND AMENDMENT | 3/31/2029 | 12304-705-3 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3249  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 3RD AMENDMENT | 3/31/2029 | 12305-705-4 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3250  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 4TH AMENDMENT | 3/31/2029 | 12306-705-5 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3251  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 5TH AMENDMENT | 3/31/2029 | 12307-705-6 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3252  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 6TH AMENDMENT TO LEASE | 3/31/2029 | 12308-705-7 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |

**Regal Cinemas, Inc.**                                              Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3253  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 7TH AMENDMENT | 3/31/2029 | 12309-705-8 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3254  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 8TH AMENDMENT | 3/31/2029 | 12310-705-9 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3255  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | 9TH AMENDMENT | 3/31/2029 | 12311-705-10 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3256  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | AMENDED AND RESTATED 2ND AMENDMENT TO DECLARATION | 3/31/2029 | 12312-705-11 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3257  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | ASSIGNMENT OF LEASES | 3/31/2029 | 12313-705-12 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3258  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | CC-R | 3/31/2029 | 12314-705-13 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3259  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | LEASE | 3/31/2029 | 12320-705-14 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3260  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | MEDIATION AGREEMENT | 3/31/2029 | 12322-705-15 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3261  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | COMMERCE CENTER 18  | RCOA 0705 | 3/31/2029 | 12325-705-16 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |

**Regal Cinemas, Inc.**                                                                  **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3262  PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. \| COMMERCE CENTER 18  \| SETTLEMENT AGREEMENT | 3/31/2029 | 12327-705-17 | ☐ | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET, SUITE 2100 PHILADELPHIA, PA 19109 |
| 2. 3263  MUTUAL NONDISCLOSURE AGREEMENT DATED 7/14/2022 | | CINE-1341801932-8762 | ☐ | PROCURSYS | ATTN: GENERAL COUNSEL 60 K STREET BOSTN, MA 02127 |
| 2. 3264  EVENT PROPOSAL AND CONTRACT DATED 8/22/2022 | | CINE-1341801932-2394 | ☐ | PURDUE UNIVERSITY-FORT WAYNE | ATTN: GENERAL COUNSEL 2101 E. COLISEUM BLVD. FORT WAYNE, IN 46805 |
| 2. 3265  EVENT PROPOSAL AND CONTRACT DATED 8/22/2022 | | CINE-1341801932-2395 | ☐ | PURDUE UNIVERSITY-FORT WAYNE | ATTN: GENERAL COUNSEL 2101 E. COLISEUM BLVD. FORT WAYNE, IN 64805 |
| 2. 3266  EVENT PROPOSAL E-85117-B8S3D8 DATED 9/9/2022 | | CINE-1341801932-8879 | ☐ | PURDUE UNIVERSITY-FORT WAYNE | ATTN: GENERAL COUNSEL 2101 E. COLISEUM BLVD. FORT WAYNE, IN 46805 |
| 2. 3267  CONFIDENTIALITY AGREEMENT DATED 8/18/2018 | | CINE-1341801932-1591 | ☐ | PURE STORAGE INC | ATTN: GENERAL COUNSEL 650 CASTRO STREET MOUNTAIN VIEW, CA 94041 |
| 2. 3268  PYRAMID \| SALMON RUN MALL 12  \| 1ST AMENDMENT OF MEMORANDUM OF LEASE | 7/31/2027 | 14203-1946-1 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3269  PYRAMID \| SALMON RUN MALL 12  \| 1ST LEASE AMENDMENT | 7/31/2027 | 14204-1946-2 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3270   PYRAMID \| SALMON RUN MALL 12 \| 2ND AMENDMENT OF AGREEMENT FOR TERMINATION OF LEASE (331745) | 7/31/2027 | 14205-1946-3 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3271   PYRAMID \| SALMON RUN MALL 12 \| 2ND AMENDMENT OF MEMO OF LEASE | 7/31/2027 | 14206-1946-4 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3272   PYRAMID \| SALMON RUN MALL 12 \| 2ND LEASE AMENDMENT | 7/31/2027 | 14207-1946-5 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3273   PYRAMID \| SALMON RUN MALL 12 \| AMENDMENT FOR AGREEMENT FOR TERM OF LEASE (331745) | 7/31/2027 | 14208-1946-6 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3274   PYRAMID \| SALMON RUN MALL 12 \| CONFIDENTIALITY AGREEMENT | 7/31/2027 | 14211-1946-7 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3275   PYRAMID \| SALMON RUN MALL 12 \| LEASE | 7/31/2027 | 14216-1946-9 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3276 PYRAMID \| SALMON RUN MALL 12 \| LEASE TERMINATION AGREEMENT (331745) | 7/31/2027 | 14215-1946-8 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3277 PYRAMID \| SALMON RUN MALL 12 \| MEMO OF LEASE | 7/31/2027 | 14219-1946-10 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3278 PYRAMID \| SALMON RUN MALL 12 \| RCOA 1946 | 7/31/2027 | 14222-1946-11 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3279 PYRAMID \| SALMON RUN MALL 12 \| THIRD LEASE AMENDMENT | 7/31/2027 | 14227-1946-12 | ☐ | PYRAMID | MANUFACTURERS & TRADING TRUST COMPANY P.O. BOX 8000 DEPARTMENT #237 BUFFALO, NY 14267 |
| 2. 3280 PYRAMID \| WALDEN GALLERIA   \| AMENDMENT TO LEASE | 5/31/2027 | 13096-675-1 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |
| 2. 3281 PYRAMID \| WALDEN GALLERIA   \| LEASE | 5/31/2027 | 13102-675-2 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |
| 2. 3282 PYRAMID \| WALDEN GALLERIA   \| MEMORANDUM OF LEASE | 5/31/2027 | 13107-675-3 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |
| 2. 3283 PYRAMID \| WALDEN GALLERIA   \| RCOA 0675 | 5/31/2027 | 13110-675-4 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |

**Regal Cinemas, Inc.**                                                                 **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3284    PYRAMID \| WALDEN GALLERIA   \| RELEASE OF LIEN DISCHARGE | 5/31/2027 | 13111-675-5 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |
| 2. 3285    PYRAMID \| WALDEN GALLERIA   \| SECOND AMENDMENT TO LEASE | 5/31/2027 | 13112-675-6 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |
| 2. 3286    PYRAMID \| WALDEN GALLERIA   \| THIRD AMENDMENT TO LEASE | 5/31/2027 | 13116-675-7 | ☐ | PYRAMID | 4 CLINTON SQUARE ATTENTION: GENERAL COUNSEL SYRACUSE, NY 13202 |
| 2. 3287    DEQUE AUDIT ADA UPDATES PROPOSAL DATED 10/7/2017 | | CINE-1341801932-1001 | ☐ | PYXL | NOT AVAILABLE |
| 2. 3288    CBO BACKLOG UPDATES DATED 3/1/2017 | | CINE-1341801932-1600 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNOXVILLE, TN 37902 |
| 2. 3289    INFORMATION TECHNOLOGY SERVICES AGREEMENT DATED 9/21/2015 | | CINE-1341801932-1597 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 2099 THUNDERHEAD RD. KNOXVILLE, TN 37922 |
| 2. 3290    MUTUAL NONDISCLOSURE AGREEMENT DATED 1/16/2015 | | CINE-1341801932-1594 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 2099 THUNDERHEAD RD. SUITE 301 KNOXVILLE, TN 37922 |
| 2. 3291    PROPOSAL DATED 6/17/2016 | | CINE-1341801932-598 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNOXVILLE, TN 37902 |
| 2. 3292    PROPOSAL DATED 7/19/2016 | | CINE-1341801932-604 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNOXVILLE, TN 37902 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3293 PROPOSAL FOR DEQUE AUDIT ADA UPDATES DATED 10/7/2017 | | CINE-1341801932-1604 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNXVILLE, TN 37902 |
| 2. 3294 PROPOSAL FOR REWARD 2.0 REDESIGN V. 3 DATED 3/1/2017 | | CINE-1341801932-1601 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNXVILLE, TN 37902 |
| 2. 3295 PROPOSAL FOR TECHNICAL AND MARKETING SERVICES DATED 4/16/2018 | | CINE-1341801932-1606 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNXVILLE, TN 37902 |
| 2. 3296 PROPOSAL RCC ACCOUNT PAGES AND CHECKOUT PROCESS DATED 7/27/2018 | | CINE-1341801932-1607 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNXVILLE, TN 37902 |
| 2. 3297 PROPOSAL REWARD CENTER 2.0 REDESIGN V.3 DATED 3/1/2017 | | CINE-1341801932-1605 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNXVILLE, TN 37902 |
| 2. 3298 RCC REGISTRATION & PLATFORM UNIFORMITY DATED 7/14/2016 | | CINE-1341801932-1599 | ☐ | PYXL INC | ATTN: GENERAL COUNSEL 625 S GAY STREET SUITE 310 KNXVILLE, TN 37902 |
| 2. 3299 QC PROPERTIES, LLC | QUAKER CROSSING 18   | ADDENDUM TO LEASE | 4/30/2031 | 13190-700-1 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3300 QC PROPERTIES, LLC | QUAKER CROSSING 18   | FOURTH ADDENDUM TO LEASE | 4/30/2031 | 13197-700-2 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3301 QC PROPERTIES, LLC | QUAKER CROSSING 18   | LEASE | 4/30/2031 | 13198-700-3 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3302   QC PROPERTIES, LLC \| QUAKER CROSSING 18   \| LUXURY RECLINER RENOVATION | 4/30/2031 | 13201-700-4 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3303   QC PROPERTIES, LLC \| QUAKER CROSSING 18   \| MEMORANDUM OF LEASE | 4/30/2031 | 13202-700-5 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3304   QC PROPERTIES, LLC \| QUAKER CROSSING 18   \| NOTICE OF ASSIGNMENT OF LEASES | 4/30/2031 | 13203-700-6 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3305   QC PROPERTIES, LLC \| QUAKER CROSSING 18   \| RCOA 0700 | 4/30/2031 | 13204-700-7 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3306   QC PROPERTIES, LLC \| QUAKER CROSSING 18   \| SECOND ADDENDUM TO LEASE | 4/30/2031 | 13205-700-8 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3307   QC PROPERTIES, LLC \| QUAKER CROSSING 18   \| THIRD ADDENDUM TO LEASE | 4/30/2031 | 13211-700-9 | ☐ | QC PROPERTIES, LLC | 3275 N. BENZING ROAD ORCHARD PARK, NY 14127 |
| 2. 3308   MUTUAL NONDISCLOSURE AGREEMENT DATED 9/28/2021 | | CINE-1341801932-457 | ☐ | QUALTRICS XM | ATTN: GENERAL COUNSEL 333 W. RIVER PARK DR. PROVO, UT 84604 |
| 2. 3309   EVENT PROPOSAL E-84798-M7S5V7 DATED 8/9/2022 | | CINE-1341801932-2380 | ☐ | QUENTIN LEWIS | ATTN: GENERAL COUNSEL 155 KENNEDY DR. MALDEN, MA 02148 |
| 2. 3310   STATEMENT OF WORK 00241 DATED 2/15/2010 | | CINE-1341801932-837 | ☐ | QWEST COMMUNICATIONS | ATTN: GENERAL COUNSEL 1109 GRANT STREET ALCOA, TN 37701 |
| 2. 3311   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10  \| 1ST AMENDMENT OF LEASE | 12/31/2031 | 7276-1195-1 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3312   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| AMENDED - RESTATED R.E.A | 12/31/2031 | 7278-1195-2 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3313   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| AMENDMENT TO PROMISSORY NOTE, MORTGAGE - SECURITY AGREEMENT | 12/31/2031 | 7279-1195-3 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3314   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| ASSIGNMENT AND ASSUMPTION 6-6-03 | 12/31/2031 | 7281-1195-4 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3315   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| CONCESSIONAIRE SUBLEASE - SANTA ROSA 10 (10-1195) REV | 12/31/2031 | 7284-1195-5 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3316   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| LEASE 1993 | 12/31/2031 | 7292-1195-6 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3317   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| LEASE EXTENSION LETTER | 12/31/2031 | 7293-1195-7 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3318   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| RCOA 1195 | 12/31/2031 | 7300-1195-8 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3319   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| SECOND AMENDMENT TO LEASE | 12/31/2031 | 7303-1195-9 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |
| 2. 3320   RADIANT PARTNERS NEW YORK \| SANTA ROSA 10 \| THIRD AMENDMENT TO LEASE | 12/31/2031 | 7310-1195-10 | ☐ | RADIANT PARTNERS NEW YORK | C/O NBI PROPERTIES, INC. 154 BROOKS STREET SE, UNIT 101 FORT WALTON BEACH, FL 32548 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3321  SERVICE FOR PERMANENT PLACEMENT DATED 3/22/2022 | | CINE-1341801932-220 | ☐ | RANDSTAD | ATTN: GENERAL COUNSEL 120 SUBURBAN RD. SUITE 101 KNOXVILLE, TN 37923 |
| 2. 3322  PRICE QUOTE Q-57462-3 DATED 6/26/2022 | | CINE-1341801932-8713 | ☐ | RAPIDE COMMUNICATION LTD | ATTN: GENERAL COUNSEL RAVING TOWERS MILBURN ROAD UNIVERSITY OF WARWICK SCIENCE PARK, COVENTRY WEST MIDLANDS CV4 7HS UNITED KINGDOM |
| 2. 3323  RD MANAGEMENT | RONKONKOMA 9  | 1ST AMENDMENT | 12/31/2034 | 13068-632-1 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3324  RD MANAGEMENT | RONKONKOMA 9  | ASSIGNMENT AND ASSUMPTION OF LEASE 6-30-99 | 12/31/2034 | 13071-632-2 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3325  RD MANAGEMENT | RONKONKOMA 9  | CONSENT, RELEASE, AND ASSUMPTION AGREEMENT | 12/31/2034 | 13074-632-3 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3326  RD MANAGEMENT | RONKONKOMA 9  | EXCHANGE AGREEMENT CORRESPONDENCE | 12/31/2034 | 13077-632-4 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |

**Regal Cinemas, Inc.**                                                                                          **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3327  RD MANAGEMENT \| RONKONKOMA 9  \| FOURTH AMENDMENT TO LEASE | 12/31/2034 | 13078-632-5 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3328  RD MANAGEMENT \| RONKONKOMA 9  \| LEASE | 12/31/2034 | 13080-632-6 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3329  RD MANAGEMENT \| RONKONKOMA 9  \| LETTER AGREEMENT | 12/31/2034 | 13081-632-7 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3330  RD MANAGEMENT \| RONKONKOMA 9  \| RCOA 0632 | 12/31/2034 | 13086-632-8 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3331  RD MANAGEMENT \| RONKONKOMA 9  \| SECOND AMENDMENT TO LEASE | 12/31/2034 | 13089-632-9 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3332  RD MANAGEMENT \| RONKONKOMA 9  \| THIRD AMENDMENT TO LEASE | 12/31/2034 | 13094-632-10 | ☐ | RD MANAGEMENT | C/O RD MANAGEMENT LLC 810 SEVENTH AVENUE, 10TH FLOOR ATTN: LEGAL DEPARTMENT NEW YORK, NY 10019 |
| 2. 3333  EVENT PROPOSAL E-84592-R3M6L8 DATED 8/4/2022 | | CINE-1341801932-2381 | ☐ | RE/MAX EXECUTIVE | ATTN: GENERAL COUNSEL 5815 OLEANDER DRIVE SUITE 220 WILMINGTON, NC 28403 |

**Regal Cinemas, Inc.**                                                                          **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3334  REALTY INCOME \| 470165 VIRGINIA CENTER   \| FIRST AMENDMENT | 11/30/2029 | 19569-165-1 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3335  REALTY INCOME \| 470165 VIRGINIA CENTER   \| LAND AND BUILDING LEASE AGREEMENT | 11/30/2029 | 19572-165-2 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3336  REALTY INCOME \| 470165 VIRGINIA CENTER   \| LEASE SUMMARY | 11/30/2029 | 19573-165-3 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3337  REALTY INCOME \| 470165 VIRGINIA CENTER   \| LETTER AGREEMENT RE OPTION NOTICE | 11/30/2029 | 19575-165-4 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3338  REALTY INCOME \| 470165 VIRGINIA CENTER   \| MEMORANDUM OF LEASE | 11/30/2029 | 19577-165-5 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3339  REALTY INCOME \| 470165 VIRGINIA CENTER   \| RCOA 0165 | 11/30/2029 | 19579-165-6 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3340  REALTY INCOME \| 470165 VIRGINIA CENTER   \| SECOND AMENDMENT TO LEASE | 11/30/2029 | 19582-165-7 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3341  REALTY INCOME \| 470165 VIRGINIA CENTER   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 11/30/2029 | 19583-165-8 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3342  REALTY INCOME \| AVENUES MALL 20 \| 1ST AMENDMENT | 5/31/2034 | 6331-241-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3343  REALTY INCOME \| AVENUES MALL 20 \| AMENDMENT TO ASSIGN OF LEASES AND RENTS | 5/31/2034 | 6333-241-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                    **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3344   REALTY INCOME \| AVENUES MALL 20 \| ASSIGNMENT OF LEASES AND RENTS | 5/31/2034 | 6334-241-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3345   REALTY INCOME \| AVENUES MALL 20 \| CORRESPONDENCE (LEASE FOR FOR PREMISES) | 5/31/2034 | 6338-241-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3346   REALTY INCOME \| AVENUES MALL 20 \| LEASE TERMINATION AGREEMENT | 5/31/2034 | 6346-241-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3347   REALTY INCOME \| AVENUES MALL 20 \| MASTER LEASE AND BUILDING LEASE AGREEMENT | 5/31/2034 | 6347-241-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3348   REALTY INCOME \| AVENUES MALL 20 \| MEMO OF LEASE | 5/31/2034 | 6348-241-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3349   REALTY INCOME \| AVENUES MALL 20 \| MEMORANDUM OF DEVELOPMENT AGREEMENT | 5/31/2034 | 6349-241-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3350   REALTY INCOME \| AVENUES MALL 20 \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 6351-241-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3351   REALTY INCOME \| AVENUES MALL 20 \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 6355-241-10 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3352  REALTY INCOME \| AVENUES MALL 20 \| SHOPPING CENTER LEASE | 5/31/2034 | 6356-241-11 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3353  REALTY INCOME \| AVENUES MALL 20 \| SHORT FORM LEASE | 5/31/2034 | 6357-241-12 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3354  REALTY INCOME \| AVENUES MALL 20 \| SUBLEASE | 5/31/2034 | 6360-241-13 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3355  REALTY INCOME \| AZALEA SQ 16   \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 17498-1850-1 | ☐ | REALTY INCOME | LOCKBOX 1977 PO BOX 95000 PHILADELPHIA, PA 19195 |
| 2. 3356  REALTY INCOME \| AZALEA SQ 16   \| MEMORANDUM OF LEASE | 5/31/2034 | 17499-1850-2 | ☐ | REALTY INCOME | LOCKBOX 1977 PO BOX 95000 PHILADELPHIA, PA 19195 |
| 2. 3357  REALTY INCOME \| AZALEA SQ 16   \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 17507-1850-3 | ☐ | REALTY INCOME | LOCKBOX 1977 PO BOX 95000 PHILADELPHIA, PA 19195 |
| 2. 3358  REALTY INCOME \| AZALEA SQ 16   \| RCOA 1850 | 5/31/2034 | 17508-1850-4 | ☐ | REALTY INCOME | LOCKBOX 1977 PO BOX 95000 PHILADELPHIA, PA 19195 |
| 2. 3359  REALTY INCOME \| AZALEA SQ 16   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 17517-1850-5 | ☐ | REALTY INCOME | LOCKBOX 1977 PO BOX 95000 PHILADELPHIA, PA 19195 |
| 2. 3360  REALTY INCOME \| AZALEA SQ 16   \| SUBLEASE | 5/31/2034 | 17519-1850-6 | ☐ | REALTY INCOME | LOCKBOX 1977 PO BOX 95000 PHILADELPHIA, PA 19195 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3361   REALTY INCOME \| BIRKDALE STADIUM 16  \| ASSIGN - ASSUMP OF LL INTEREST IN LEASES 7-21-05 | 5/31/2034 | 14702-1842-12 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3362   REALTY INCOME \| BIRKDALE STADIUM 16  \| BROKER LIEN AFFIDAVIT AND INDEMNITY AGREEMENT | 5/31/2034 | 14662-1842-1 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3363   REALTY INCOME \| BIRKDALE STADIUM 16  \| CHURCH LEASE | 5/31/2034 | 14663-1842-2 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3364   REALTY INCOME \| BIRKDALE STADIUM 16  \| CHURCH LEASES | 5/31/2034 | 14703-1842-13 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3365   REALTY INCOME \| BIRKDALE STADIUM 16  \| DEED OF TRUST-ASSIGN OF LEASES AND RENTS | 5/31/2034 | 14669-1842-3 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3366   REALTY INCOME \| BIRKDALE STADIUM 16  \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 14679-1842-4 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3367   REALTY INCOME \| BIRKDALE STADIUM 16  \| MEMORANDUM OF LEASE | 5/31/2034 | 14680-1842-5 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3368   REALTY INCOME \| BIRKDALE STADIUM 16  \| PARKING LOT USE AGREEMENT | 5/31/2034 | 14685-1842-6 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3369   REALTY INCOME \| BIRKDALE STADIUM 16  \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 14688-1842-7 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3370   REALTY INCOME \| BIRKDALE STADIUM 16  \| RCOA 1842 | 5/31/2034 | 14689-1842-8 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |

**Regal Cinemas, Inc.**                                                    Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3371  REALTY INCOME \| BIRKDALE STADIUM 16  \| RIGHT OF WAY AGREE | 5/31/2034 | 14695-1842-9 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3372  REALTY INCOME \| BIRKDALE STADIUM 16  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 14696-1842-10 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3373  REALTY INCOME \| BIRKDALE STADIUM 16  \| SUBLEASE | 5/31/2034 | 14699-1842-11 | ☐ | REALTY INCOME | C/O NUVEEN REAL ESTATE 8500 ANDREW CARNEGIE BLVD. CHARLOTTE, NC 28262 |
| 2. 3374  REALTY INCOME \| BROKEN ARROW 18 \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 16026-1448-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3375  REALTY INCOME \| BROKEN ARROW 18 \| MEMORANDUM OF LEASE | 5/31/2034 | 16027-1448-10 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3376  REALTY INCOME \| BROKEN ARROW 18 \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 16031-1448-11 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3377  REALTY INCOME \| BROKEN ARROW 18 \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 16035-1448-12 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3378  REALTY INCOME \| BROKEN ARROW 18 \| SUBLEASE | 5/31/2034 | 16038-1448-13 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                 **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3379  REALTY INCOME \| CONTINENTAL   \| 1ST AMENDMENT | 12/31/2023 | 5425-1130-1 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3380  REALTY INCOME \| CONTINENTAL   \| 2ND AMENDMENT | 12/31/2023 | 5426-1130-2 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3381  REALTY INCOME \| CONTINENTAL   \| 3RD AMENDMENT | 12/31/2023 | 5427-1130-3 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3382  REALTY INCOME \| CONTINENTAL   \| 4TH AMENDMENT | 12/31/2023 | 5428-1130-4 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3383  REALTY INCOME \| CONTINENTAL   \| 5TH AMENDMENT | 12/31/2023 | 5429-1130-5 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3384  REALTY INCOME \| CONTINENTAL   \| ASSIGNMENT AND ASSUMPTION | 12/31/2023 | 5432-1130-6 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3385 | REALTY INCOME \| CONTINENTAL \| DEVELOPMENT AGREEMENT AND SPECIAL DECLARATION | 12/31/2023 | 5435-1130-7 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3386 | REALTY INCOME \| CONTINENTAL \| LEASE | 12/31/2023 | 5441-1130-8 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3387 | REALTY INCOME \| CONTINENTAL \| MEMORANDUM OF LEASE (RECORDED) | 12/31/2023 | 5445-1130-9 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3388 | REALTY INCOME \| CONTINENTAL \| RCOA 1130 | 12/31/2023 | 5447-1130-10 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3389 | REALTY INCOME \| CONTINENTAL \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 12/31/2023 | 5451-1130-11 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: PORTFOLIO MANAGEMENT P.O. BOX 842428 LOS ANGELES, CA 90084-2428 |
| 2. 3390 | REALTY INCOME \| GOLDSTREAM 16 \| AGREEMENT 6-3-94 | 9/30/2025 | 1846-601-7 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3391 | REALTY INCOME \| GOLDSTREAM 16 \| AGREEMENT TO CONSENT TO ASSIGNMENT OF LEASE 5-23-06 | 9/30/2025 | 1847-601-8 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3392 | REALTY INCOME \| GOLDSTREAM 16 \| AMENDMENT TO LEASE 5-23-06 | 9/30/2025 | 1848-601-9 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3393 REALTY INCOME \| GOLDSTREAM 16 \| ASSIGNMENT OF LEASE | 9/30/2025 | 1849-601-10 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3394 REALTY INCOME \| GOLDSTREAM 16 \| COMMERCIAL GROUND LEASE  9-27-00 | 9/30/2025 | 1829-601-1 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3395 REALTY INCOME \| GOLDSTREAM 16 \| GOLDSTREAM PARCEL THAT WENDY'S SUB-LEASES TR A-2 82-83 | 9/30/2025 | 1850-601-11 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3396 REALTY INCOME \| GOLDSTREAM 16 \| LANDLORD'S CONSENT AGREEMENT | 9/30/2025 | 1851-601-12 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3397 REALTY INCOME \| GOLDSTREAM 16 \| LEASE | 9/30/2025 | 1854-601-15 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3398 REALTY INCOME \| GOLDSTREAM 16 \| LEASE AMENDMENT-MODIFICATION-CONSENT | 9/30/2025 | 1852-601-13 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3399 REALTY INCOME \| GOLDSTREAM 16 \| LEASE ASSIGNMENT AND ASSUMPTION 5-23-06 | 9/30/2025 | 1853-601-14 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3400 REALTY INCOME \| GOLDSTREAM 16 \| LEASE EXTENSION LETTER | 9/30/2025 | 1833-601-2 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3401 REALTY INCOME \| GOLDSTREAM 16 \| MEMORANDUM OF LEASE | 9/30/2025 | 1838-601-3 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3402 REALTY INCOME \| GOLDSTREAM 16 \| MEMORANDUM OF SUBLEASE 4-1-94 | 9/30/2025 | 1855-601-16 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3403 REALTY INCOME \| GOLDSTREAM 16 \| MODIFICATION OF MEMORANDUM OF LEASE  5-23-06 | 9/30/2025 | 1856-601-17 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3404   REALTY INCOME \| GOLDSTREAM 16 \| PARKING LOT AGREEMENT | 9/30/2025 | 1857-601-18 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3405   REALTY INCOME \| GOLDSTREAM 16 \| RCOA 0601 | 9/30/2025 | 1840-601-4 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3406   REALTY INCOME \| GOLDSTREAM 16 \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 9/30/2025 | 1843-601-5 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3407   REALTY INCOME \| GOLDSTREAM 16 \| SUBLEASE 6-3-94 | 9/30/2025 | 1858-601-19 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3408   REALTY INCOME \| GOLDSTREAM 16 \| WENDY'S  (COMMERCIAL TENANT) | 9/30/2025 | 1845-601-6 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3409   REALTY INCOME \| GOVERNOR'S SQ 12  \| AMENDMENT TO DRAINAGE - RETENTION POND EASEMENT | 5/31/2034 | 7580-1857-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3410   REALTY INCOME \| GOVERNOR'S SQ 12  \| ASSIGN - ASSUMP OF LL'S INTEREST IN CHURCH LEASE 7-21-05 | 5/31/2034 | 7614-1857-15 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3411   REALTY INCOME \| GOVERNOR'S SQ 12  \| ASSIGN AND ASSUMPT OF LL'S INTEREST IN BILLBOARD LEASE 7-21-05 | 5/31/2034 | 7608-1857-10 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3412   REALTY INCOME \| GOVERNOR'S SQ 12  \| BILLBOARD CONTRACT CANCELLATION | 5/31/2034 | 7609-1857-11 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                 **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3413   REALTY INCOME \| GOVERNOR'S SQ 12  \| BILLBOARD LEASE | 5/31/2034 | 7582-1857-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3414   REALTY INCOME \| GOVERNOR'S SQ 12  \| CHURCH LEASE | 5/31/2034 | 7583-1857-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3415   REALTY INCOME \| GOVERNOR'S SQ 12  \| CHURCH LEASE NOTICE | 5/31/2034 | 7615-1857-16 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3416   REALTY INCOME \| GOVERNOR'S SQ 12  \| CONSENT TO ASSIGNMENT OF LEASE (BILLBOARD) | 5/31/2034 | 7610-1857-12 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3417   REALTY INCOME \| GOVERNOR'S SQ 12  \| GROUND LEASE (RECORDED DOCUMENT) | 5/31/2034 | 7612-1857-13 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3418   REALTY INCOME \| GOVERNOR'S SQ 12  \| GROUND LEASE AGREE (BILLBOARD) | 5/31/2034 | 7613-1857-14 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3419   REALTY INCOME \| GOVERNOR'S SQ 12  \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 7590-1857-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3420   REALTY INCOME \| GOVERNOR'S SQ 12  \| MEMO OF LEASE | 5/31/2034 | 7591-1857-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3421  REALTY INCOME \| GOVERNOR'S SQ 12  \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 7596-1857-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3422  REALTY INCOME \| GOVERNOR'S SQ 12  \| RCOA 1857 | 5/31/2034 | 7597-1857-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3423  REALTY INCOME \| GOVERNOR'S SQ 12  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 7599-1857-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3424  REALTY INCOME \| GOVERNOR'S SQ 12  \| SUBLEASE | 5/31/2034 | 7602-1857-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3425  REALTY INCOME \| HENRIETTA 18  \| 1ST LEASE MODIFICATION | 12/31/2022 | 12924-299-1 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3426  REALTY INCOME \| HENRIETTA 18  \| 2ND LEASE MODIFICATION | 12/31/2022 | 12926-299-2 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3427  REALTY INCOME \| HENRIETTA 18  \| AMENDMENT TO LEASE | 12/31/2022 | 12927-299-3 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3428  REALTY INCOME \| HENRIETTA 18  \| CHURCH LICENSE LETTER AGREEMENT - FULLY EXECUTED | 12/31/2022 | 12928-299-4 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3429  REALTY INCOME \| HENRIETTA 18  \| LEASE | 12/31/2022 | 12935-299-5 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3430  REALTY INCOME \| HENRIETTA 18  \| LETTER AGREEMENT | 12/31/2022 | 12936-299-6 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3431  REALTY INCOME \| HENRIETTA 18   \| MEMORANDUM OF LEASE | 12/31/2022 | 12939-299-7 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3432  REALTY INCOME \| HENRIETTA 18   \| RCOA 0299 | 12/31/2022 | 12943-299-8 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3433  REALTY INCOME \| HENRIETTA 18   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 12/31/2022 | 12947-299-9 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3434  REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS   \| 2ND MODIFICATION AGREEMENT - AGREEMENT | 1/31/2025 | 15698-389-1 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3435  REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS   \| AMENDMENT TO MEMORANDUM OF LEASE | 1/31/2025 | 15699-389-2 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3436  REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS   \| LEASE (WORKING COPY) | 1/31/2025 | 15705-389-3 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3437  REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS   \| LEASE 7-25-97 | 1/31/2025 | 15706-389-4 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3438  REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS   \| LEASE EXTENSION LETTER | 1/31/2025 | 15709-389-7 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3439  REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS   \| LEASE EXTENSION LETTER 1-29-19 | 1/31/2025 | 15707-389-5 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3440   REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS  \| LEASE EXTENSION LETTER 2-6-19 | 1/31/2025 | 15708-389-6 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3441   REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS  \| LEASE MODIFICATION 1 | 1/31/2025 | 15710-389-8 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3442   REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS  \| MEMORANDUM OF LEASE | 1/31/2025 | 15714-389-9 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3443   REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS  \| RCOA 0389 | 1/31/2025 | 15716-389-10 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3444   REALTY INCOME \| HOLLYWOOD 20 @ FAIRFIELD COMMONS  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 1/31/2025 | 15720-389-11 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3445   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| COMMERCIAL GROUND LEASE | 9/30/2030 | 7986-745-12 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3446   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| COUNTERPART TO LEASE (EXECUTED) | 9/30/2030 | 7987-745-13 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3447   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| FIRST AMENDMENT TO LICENSE AGREEMENT | 9/30/2030 | 7989-745-14 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                  **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3448   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| LEASE EXTENSION LETTER | 9/30/2030 | 7992-745-15 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3449   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| LICENSE AGREEMENT | 9/30/2030 | 7993-745-16 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3450   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| MEMORANDUM OF LEASE | 9/30/2030 | 7995-745-17 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3451   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| RCOA 0745 | 9/30/2030 | 7997-745-18 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3452   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 9/30/2030 | 8001-745-19 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3453   REALTY INCOME \| HOLLYWOOD 24@NORTH I \| SUBLEASE TERMINATION LETTER | 9/30/2030 | 8002-745-20 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3454   REALTY INCOME \| INTERSTATE PARK 18  \| LEASE | 9/30/2025 | 15540-163-2 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3455   REALTY INCOME \| INTERSTATE PARK 18  \| LEASE EXTENSION LETTER | 9/30/2025 | 15539-163-1 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3456   REALTY INCOME \| INTERSTATE PARK 18  \| MEMORANDUM OF LEASE | 9/30/2025 | 15542-163-3 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3457   REALTY INCOME \| INTERSTATE PARK 18  \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 9/30/2025 | 15545-163-4 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3458   REALTY INCOME \| INTERSTATE PARK 18  \| RCOA 0163 | 9/30/2025 | 15546-163-5 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3459   REALTY INCOME \| INTERSTATE PARK 18   \| RENTAL AGREEMENT | 9/30/2025 | 15549-163-6 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3460   REALTY INCOME \| INTERSTATE PARK 18   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 9/30/2025 | 15550-163-7 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3461   REALTY INCOME \| MARYSVILLE 14   \| CERTIFICATE OF REGAL CINEMAS, INC. ASSISTANT SECRETARY ON SALE AND LEASE-BACK OF PROPERTY | 7/31/2025 | 20514-298-1 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3462   REALTY INCOME \| MARYSVILLE 14   \| COMMERCIAL GROUND LEASE | 7/31/2025 | 20517-298-2 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3463   REALTY INCOME \| MARYSVILLE 14   \| FIRST AMENDMENT OF PURCHASE AND SALE AGREEMENT 1996 | 7/31/2025 | 20519-298-3 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3464   REALTY INCOME \| MARYSVILLE 14   \| FIRST AMENDMENT TO PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 7/31/2025 | 20520-298-4 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3465   REALTY INCOME \| MARYSVILLE 14   \| LEASE EXTENSION LETTER | 7/31/2025 | 20523-298-5 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3466   REALTY INCOME \| MARYSVILLE 14   \| LETTER AGREEMENT | 7/31/2025 | 20524-298-6 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3467   REALTY INCOME \| MARYSVILLE 14   \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 7/31/2025 | 20527-298-7 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3468   REALTY INCOME \| MARYSVILLE 14   \| PURCHASE AND SALE AGREEMENT | 7/31/2025 | 20528-298-8 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3469  REALTY INCOME \| MARYSVILLE 14  \| RCOA 0298 | 7/31/2025 | 20529-298-9 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3470  REALTY INCOME \| MARYSVILLE 14  \| SECOND AMENDMENT OF PURCHASE AND SALE AGREEMENT 2-97 | 7/31/2025 | 20532-298-10 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3471  REALTY INCOME \| MARYSVILLE 14  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 7/31/2025 | 20533-298-11 | ☐ | REALTY INCOME | 44031 PIPELINE PLAZA, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 3472  REALTY INCOME \| METROPOLITAN 14 \| AGREEMENT 2-23-70 | 5/31/2034 | 18666-950-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3473  REALTY INCOME \| METROPOLITAN 14 \| AGREEMENT 7-14-64 | 5/31/2034 | 18667-950-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3474  REALTY INCOME \| METROPOLITAN 14 \| AGREEMENT 7-22-55 | 5/31/2034 | 18668-950-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3475  REALTY INCOME \| METROPOLITAN 14 \| AGREEMENT 7-31-59 | 5/31/2034 | 18669-950-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3476  REALTY INCOME \| METROPOLITAN 14 \| AGREEMENT 7-9-64 | 5/31/2034 | 18670-950-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3477  REALTY INCOME \| METROPOLITAN 14 \| AGREEMENT 9-12-55 | 5/31/2034 | 18671-950-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3478  REALTY INCOME \| METROPOLITAN 14 \| ASSIGNMENT AND ASSUMPTION OF SUBDIVISION CONSTRUCTION AGREEMENT | 5/31/2034 | 18674-950-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3479  REALTY INCOME \| METROPOLITAN 14 \| ASSIGNMENT OF NOTE AND COLLATERAL DOCUMENTS | 5/31/2034 | 18675-950-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3480  REALTY INCOME \| METROPOLITAN 14 \| FIRST AMENDMENT TO OPTION AGREEMENT 1999 | 5/31/2034 | 18693-950-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3481  REALTY INCOME \| METROPOLITAN 14 \| FIRST AMENDMENT TO PURCHASE AND SALE AGREEMENT | 5/31/2034 | 18694-950-10 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3482  REALTY INCOME \| METROPOLITAN 14 \| GAS LINE AGREEMENT | 5/31/2034 | 18695-950-11 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3483  REALTY INCOME \| METROPOLITAN 14 \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 18698-950-12 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3484  REALTY INCOME \| METROPOLITAN 14 \| MEMORANDUM OF LEASE | 5/31/2034 | 18699-950-13 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3485 | REALTY INCOME \| METROPOLITAN 14 \| MODIFICATION AGREEMENT 1-14-91 | 5/31/2034 | 18700-950-14 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3486 | REALTY INCOME \| METROPOLITAN 14 \| MODIFICATION AGREEMENT 2-25-94 | 5/31/2034 | 18701-950-15 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3487 | REALTY INCOME \| METROPOLITAN 14 \| MODIFICATION AGREEMENT 5-31-90 | 5/31/2034 | 18702-950-16 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3488 | REALTY INCOME \| METROPOLITAN 14 \| MUTUAL COVENANT TO MAINTAIN PRIVATE WATER LINES | 5/31/2034 | 18703-950-17 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3489 | REALTY INCOME \| METROPOLITAN 14 \| OPTION AGREEMENT | 5/31/2034 | 18706-950-18 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3490 | REALTY INCOME \| METROPOLITAN 14 \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 18707-950-19 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3491 | REALTY INCOME \| METROPOLITAN 14 \| PURCHASE AND SALE AGREEMENT - UNDEVELOPED LOT 2 | 5/31/2034 | 18708-950-20 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3492 | REALTY INCOME \| METROPOLITAN 14 \| RELEASE OF ASSIGNMENT OF LEASES | 5/31/2034 | 18711-950-21 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                                   **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3493 REALTY INCOME \| METROPOLITAN 14 \| RELEASE OF MORTGAGE | 5/31/2034 | 18712-950-22 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3494 REALTY INCOME \| METROPOLITAN 14 \| RELEASE OF SUBDIVISION CONSTRUCTION AGREEMENT | 5/31/2034 | 18713-950-23 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3495 REALTY INCOME \| METROPOLITAN 14 \| SECOND AMENDMENT TO PURCHASE AND SALE AGREEMENT | 5/31/2034 | 18719-950-24 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3496 REALTY INCOME \| METROPOLITAN 14 \| SERVICE POLE AGREEMENT | 5/31/2034 | 18720-950-25 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3497 REALTY INCOME \| METROPOLITAN 14 \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 18721-950-26 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3498 REALTY INCOME \| METROPOLITAN 14 \| SUBDIVISION CONSTRUCTION AGREEMENT | 5/31/2034 | 18724-950-27 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3499 REALTY INCOME \| METROPOLITAN 14 \| SUBLEASE | 5/31/2034 | 18725-950-28 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3500 REALTY INCOME \| METROPOLITAN 14 \| TRAFFIC PHASING AGREEMENT AND RESTRICTIVE COVENANT | 5/31/2034 | 18728-950-29 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3501   REALTY INCOME \| MOORE 17 \| ASSIGNMENT OF LEASE | 5/31/2034 | 15991-1447-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3502   REALTY INCOME \| MOORE 17 \| ASSIGNMENT OF SIGN LEASE | 5/31/2034 | 15992-1447-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3503   REALTY INCOME \| MOORE 17 \| HOLLIE'S STEAKHOUSE LEASE AGREEMENT | 5/31/2034 | 15999-1447-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3504   REALTY INCOME \| MOORE 17 \| MASTER LEASE AND BUILDING LEASE AGREEMENT | 5/31/2034 | 16000-1447-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3505   REALTY INCOME \| MOORE 17 \| MEMO OF LEASE | 5/31/2034 | 16001-1447-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3506   REALTY INCOME \| MOORE 17 \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 16006-1447-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3507   REALTY INCOME \| MOORE 17 \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 16009-1447-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3508   REALTY INCOME \| MOORE 17 \| SUBLEASE | 5/31/2034 | 16013-1447-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3509  REALTY INCOME \| POULSBO 10  \| AGREEMENT | 5/31/2034 | 20882-880-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3510  REALTY INCOME \| POULSBO 10  \| AMENDMENT TO DEED OF TRUST | 5/31/2034 | 20883-880-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3511  REALTY INCOME \| POULSBO 10  \| AMENDMENT TO THE REAL ESTATE PURCHASE OPTION | 5/31/2034 | 20884-880-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3512  REALTY INCOME \| POULSBO 10  \| EXERCISE OF REAL ESTATE OPTION 1-98 | 5/31/2034 | 20890-880-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3513  REALTY INCOME \| POULSBO 10  \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 20893-880-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3514  REALTY INCOME \| POULSBO 10  \| MEMORANDUM OF LEASE | 5/31/2034 | 20894-880-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3515  REALTY INCOME \| POULSBO 10  \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 20899-880-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3516  REALTY INCOME \| POULSBO 10  \| REAL ESTATE OPTION AGREEMENT | 5/31/2034 | 20901-880-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3517  REALTY INCOME \| POULSBO 10  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 20905-880-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3518  REALTY INCOME \| POULSBO 10  \| SUBLEASE | 5/31/2034 | 20908-880-10 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3519  REALTY INCOME \| RANCHO DEL REY 16 \| 1ST AMENDMENT TO LEASE | 11/30/2028 | 2419-361-1 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3520  REALTY INCOME \| RANCHO DEL REY 16 \| 1ST AMENDMENT TO OPERATING AGREEMENT | 11/30/2028 | 2420-361-2 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3521  REALTY INCOME \| RANCHO DEL REY 16 \| 2ND AMENDMENT TO LEASE | 11/30/2028 | 2421-361-3 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3522  REALTY INCOME \| RANCHO DEL REY 16 \| 3RD AMENDMENT | 11/30/2028 | 2422-361-4 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3523  REALTY INCOME \| RANCHO DEL REY 16 \| AGREEMENT ON MONUMENT SIGN - THIRD LEASE AMENDMENT | 11/30/2028 | 2423-361-5 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3524  REALTY INCOME \| RANCHO DEL REY 16 \| AGREEMENT REGARDING MONUMENT SIGN | 11/30/2028 | 2424-361-6 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3525  REALTY INCOME \| RANCHO DEL REY 16 \| ASSIGNMENT OF LEASE | 11/30/2028 | 2427-361-8 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3526  REALTY INCOME \| RANCHO DEL REY 16 \| ASSIGNMENT OF LEASE 11-3-97 | 11/30/2028 | 2426-361-7 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3527  REALTY INCOME \| RANCHO DEL REY 16 \| COSTCO-REGAL PARKING LICENSE AGT | 11/30/2028 | 2429-361-9 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3528  REALTY INCOME \| RANCHO DEL REY 16 \| LEASE | 11/30/2028 | 2439-361-11 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3529  REALTY INCOME \| RANCHO DEL REY 16 \| LEASE EXTENSION LETTER | 11/30/2028 | 2438-361-10 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3530  REALTY INCOME \| RANCHO DEL REY 16 \| LICENSE AGREEMENT - PARKING | 11/30/2028 | 2440-361-12 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3531  REALTY INCOME \| RANCHO DEL REY 16 \| MEMO OF LEASE | 11/30/2028 | 2444-361-13 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3532  REALTY INCOME \| RANCHO DEL REY 16 \| PROMISSORY NOTE | 11/30/2028 | 2448-361-14 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3533  REALTY INCOME \| RANCHO DEL REY 16 \| PROPERTY MANAGEMENT AGREEMENT | 11/30/2028 | 2449-361-15 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3534  REALTY INCOME \| RANCHO DEL REY 16 \| PURCHASE - SALE AGREEMENT | 11/30/2028 | 2450-361-16 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3535  REALTY INCOME \| RANCHO DEL REY 16 \| RCOA 0361 | 11/30/2028 | 2451-361-17 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                        **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3536  REALTY INCOME \| RANCHO DEL REY 16 \| RESTATED MEMORANDUM OF LEASE | 11/30/2028 | 2453-361-18 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3537  REALTY INCOME \| RANCHO DEL REY 16 \| WRITTEN CONSENT - AGREEMENT FOR ASSIGNMENT OF PART OF THE INTEREST | 11/30/2028 | 2459-361-19 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3538  REALTY INCOME \| RANCHO DEL REY 16 \| WRITTEN CONSENT- AGREEMENT OF ALL MEMBERS OF CLARK-REGAL, LLC | 11/30/2028 | 2460-361-20 | ☐ | REALTY INCOME | C/O REALTY INCOME 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3539  REALTY INCOME \| REGAL 22 @ AUSTELL  \| 1ST AMENDMENT TO R.E.A | 12/31/2022 | 7950-736-1 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3540  REALTY INCOME \| REGAL 22 @ AUSTELL  \| 2ND AMENDMENT TO R.E.A | 12/31/2022 | 7951-736-2 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3541  REALTY INCOME \| REGAL 22 @ AUSTELL  \| 3RD AMENDMENT TO R.E.A | 12/31/2022 | 7952-736-3 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3542  REALTY INCOME \| REGAL 22 @ AUSTELL  \| AMENDMENT NUMBER TWO | 12/31/2022 | 7953-736-4 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3543 | REALTY INCOME \| REGAL 22 @ AUSTELL   \| FIRST AMENDMENT TO LEASE | 12/31/2022 | 7962-736-5 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3544 | REALTY INCOME \| REGAL 22 @ AUSTELL   \| LEASE | 12/31/2022 | 7966-736-6 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3545 | REALTY INCOME \| REGAL 22 @ AUSTELL   \| LETTER AGREEMENT (BILL BACK) | 12/31/2022 | 7967-736-7 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3546 | REALTY INCOME \| REGAL 22 @ AUSTELL   \| MEMO OF LEASE | 12/31/2022 | 7971-736-8 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3547 | REALTY INCOME \| REGAL 22 @ AUSTELL   \| R.E.A (BILL BACK) | 12/31/2022 | 7974-736-9 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3548 | REALTY INCOME \| REGAL 22 @ AUSTELL   \| RCOA 0736 | 12/31/2022 | 7975-736-10 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3549    REALTY INCOME \| REGAL 22 @ AUSTELL   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 12/31/2022 | 7978-736-11 | ☐ | REALTY INCOME | C/O REALTY INCOME CORPORATION ATTN: LEGAL DEPT. 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3550    REALTY INCOME \| ROYAL PARK 16   \| ASSIGN - ASSUMP OF GROUND LEASE 9-15-2000 | 5/31/2034 | 7638-1860-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3551    REALTY INCOME \| ROYAL PARK 16   \| MASTER LEASE AND BUILDING LEASE AGREEMENT | 5/31/2034 | 7648-1860-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3552    REALTY INCOME \| ROYAL PARK 16   \| MEMO OF LEASE | 5/31/2034 | 7650-1860-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3553    REALTY INCOME \| ROYAL PARK 16   \| MEMO OF LEASE 3-25-80 | 5/31/2034 | 7649-1860-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3554    REALTY INCOME \| ROYAL PARK 16   \| OPTION TO REPURCHASE AGREE 7-18-05 | 5/31/2034 | 7652-1860-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3555    REALTY INCOME \| ROYAL PARK 16   \| OPTION TO REPURCHASE AGREE 7-21-05 | 5/31/2034 | 7653-1860-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3556    REALTY INCOME \| ROYAL PARK 16   \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 7656-1860-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3557  REALTY INCOME \| ROYAL PARK 16   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 7665-1860-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3558  REALTY INCOME \| ROYAL PARK 16   \| SUBLEASE | 5/31/2034 | 7668-1860-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3559  REALTY INCOME \| SPARTAN 16   \|1ST AMENDMENT TO LEASE | 6/30/2027 | 17852-1888-1 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3560  REALTY INCOME \| SPARTAN 16   \| LEASE | 6/30/2027 | 17859-1888-2 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3561  REALTY INCOME \| SPARTAN 16   \| MEMORANDUM OF LEASE | 6/30/2027 | 17861-1888-3 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3562  REALTY INCOME \| SPARTAN 16   \| RCOA 1888 | 6/30/2027 | 17864-1888-4 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3563  REALTY INCOME \| SPARTAN 16   \| RECORDED MORTGAGE SATISFACTION | 6/30/2027 | 17866-1888-5 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3564  REALTY INCOME \| SPARTAN 16   \| RELEASE AND ASSUMPTION AGREEMENT | 6/30/2027 | 17868-1888-6 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3565  REALTY INCOME \| SPARTAN 16   \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 6/30/2027 | 17869-1888-7 | ☐ | REALTY INCOME | 11995 EL CAMINO REAL SAN DIEGO, CA 92130 |
| 2. 3566  REALTY INCOME \| SWAMP FOX 14   \| LETTER OF AGREEMENT TO RIGHT OF ENTRY | 5/31/2034 | 17603-1854-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**  **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3567   REALTY INCOME \| SWAMP FOX 14  \| MASTER LAND AND BUILDING LEASE AGREEMENT | 5/31/2034 | 17605-1854-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3568   REALTY INCOME \| SWAMP FOX 14  \| MEMORANDUM OF LEASE | 5/31/2034 | 17606-1854-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3569   REALTY INCOME \| SWAMP FOX 14  \| PERMISSION GRANT FOR EROSION CONTROL AND ASPHALT PAVEMENT ENTRANCE | 5/31/2034 | 17609-1854-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3570   REALTY INCOME \| SWAMP FOX 14  \| PURCHASE AGREEMENT AND ESCROW INSTRUCTIONS | 5/31/2034 | 17613-1854-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3571   REALTY INCOME \| SWAMP FOX 14  \| RIGHT OF ENTRY AGREEMENT | 5/31/2034 | 17615-1854-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3572   REALTY INCOME \| SWAMP FOX 14  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 17617-1854-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3573   REALTY INCOME \| SWAMP FOX 14  \| SUBLEASE | 5/31/2034 | 17618-1854-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3574   REALTY INCOME \| VALLEY VIEW GRANDE 16  \| 1ST AMENDMENT TO DECLARATION OF ACCESS AND DRAINAGE EASEMENTS | 6/30/2027 | 20258-1867-1 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3575 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| 1ST AMENDMENT TO LEASE AGREEMENT | 6/30/2027 | 20259-1867-2 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3576 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| 2ND AMENDMENT TO DECLARATION OF EASEMENTS AND RESTRICTIONS | 6/30/2027 | 20260-1867-3 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3577 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| 2ND AMENDMENT TO LEASE AGREEMENT | 6/30/2027 | 20261-1867-4 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3578 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| FIRST AMENDMENT TO DECLARATION OF EASEMENTS AND RESTRICTIONS | 6/30/2027 | 20269-1867-5 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3579 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| LEASE | 6/30/2027 | 20275-1867-7 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3580 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| LEASE EXTENSION LETTER | 6/30/2027 | 20274-1867-6 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3581 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| MEMORANDUM OF LEASE | 6/30/2027 | 20278-1867-8 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3582 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| RCOA 1867 | 6/30/2027 | 20282-1867-9 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3583 REALTY INCOME \| VALLEY VIEW GRANDE 16  \| RELEASE AND ASSUMPTION | 6/30/2027 | 20286-1867-10 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3584   REALTY INCOME \| VALLEY VIEW GRANDE 16  \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 6/30/2027 | 20290-1867-11 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3585   REALTY INCOME \| VALLEY VIEW GRANDE 16  \| SUBORDINATION AGREEMENT 7-15-99 | 6/30/2027 | 20293-1867-12 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3586   REALTY INCOME \| VALLEY VIEW GRANDE 16  \| VALLEY VIEW MB 1 PG 1708 | 6/30/2027 | 20301-1867-13 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3587   REALTY INCOME \| VALLEY VIEW GRANDE 16  \| VALLEY VIEW MB 1 PG 1972 | 6/30/2027 | 20302-1867-14 | ☐ | REALTY INCOME | 600 LA TERRAZA BLVD. ESCONDIDO, CA 92025 |
| 2. 3588   REALTY INCOME \| WARREN EAST 20 \| AMENDMENT TO REA | 5/31/2034 | 9721-1444-1 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3589   REALTY INCOME \| WARREN EAST 20 \| ASSIGNMENT OF LEASE | 5/31/2034 | 9723-1444-2 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3590   REALTY INCOME \| WARREN EAST 20 \| ATM AGREEMENT | 5/31/2034 | 9724-1444-3 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3591   REALTY INCOME \| WARREN EAST 20 \| KS RE SALES VALIDATION | 5/31/2034 | 9733-1444-4 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                 **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3592    REALTY INCOME \| WARREN EAST 20 \| MASTER LEASE AND BUILDING LEASE AGREEMENT | 5/31/2034 | 9735-1444-5 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3593    REALTY INCOME \| WARREN EAST 20 \| MEMO OF LEASE | 5/31/2034 | 9736-1444-6 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3594    REALTY INCOME \| WARREN EAST 20 \| OFFICE LEASE (B. WARREN)(EXECUTION VERSION) | 5/31/2034 | 9738-1444-7 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3595    REALTY INCOME \| WARREN EAST 20 \| PURCHASE AND SALE AGREEMENT EXECUTED | 5/31/2034 | 9742-1444-8 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3596    REALTY INCOME \| WARREN EAST 20 \| REA FOR CROSS-DRAINAGE | 5/31/2034 | 9744-1444-9 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3597    REALTY INCOME \| WARREN EAST 20 \| REAL ESTATE PURCHASE AGREEMENT | 5/31/2034 | 9745-1444-10 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3598    REALTY INCOME \| WARREN EAST 20 \| SECOND AMENDMENT TO DECLARATION OF CCR | 5/31/2034 | 9748-1444-11 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3599    REALTY INCOME \| WARREN EAST 20 \| SECOND AMENDMENT TO REA | 5/31/2034 | 9749-1444-12 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |

**Regal Cinemas, Inc.**                                                                     **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3600 REALTY INCOME \| WARREN EAST 20 \| SETTLEMENT AGREEMENT AND AMENDMENT TO LEASES | 5/31/2034 | 9751-1444-13 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3601 REALTY INCOME \| WARREN EAST 20 \| SIGNAGE AGREEMENT | 5/31/2034 | 9752-1444-14 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3602 REALTY INCOME \| WARREN EAST 20 \| SUBLEASE | 5/31/2034 | 9754-1444-15 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3603 REALTY INCOME \| WARREN EAST 20 \| WARREN PURCHASE AGREEMENT | 5/31/2034 | 9757-1444-16 | ☐ | REALTY INCOME | REALTY INCOME TRUST 4 MDC NC2, LP ATTN: LEGAL DEPARTMENT SAN DIEGO, CA 92130 |
| 2. 3604 EVENT PROPOSAL AND CONTRACT E-84710-Q3S3T7 DATED 9/15/2022 | | CINE-1341801932-2359 | ☐ | RED ROCK CASINOS | ATTN: GENERAL COUNSEL 11011 A CHARLESTON BLVD LAS VEGAS, NV 89135 |
| 2. 3605 REGAL HUDSON LLC \| HUDSON 10  \| 1ST AMENDMENT | 6/30/2028 | 15552-164-1 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3606 REGAL HUDSON LLC \| HUDSON 10   \| 2ND AMENDMENT TO LEASE | 6/30/2028 | 15553-164-2 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |

**Regal Cinemas, Inc.**  Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3607   REGAL HUDSON LLC \| HUDSON 10   \| 3RD AMENDMENT | 6/30/2028 | 15554-164-3 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3608   REGAL HUDSON LLC \| HUDSON 10   \| 4TH AMENDMENT | 6/30/2028 | 15555-164-4 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3609   REGAL HUDSON LLC \| HUDSON 10   \| 5TH AMENDMENT | 6/30/2028 | 15556-164-5 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3610   REGAL HUDSON LLC \| HUDSON 10   \| 6TH AMENDMENT | 6/30/2028 | 15557-164-6 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3611   REGAL HUDSON LLC \| HUDSON 10   \| AMENDMENT TO DEED OF DECLARATION | 6/30/2028 | 15559-164-7 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3612   REGAL HUDSON LLC \| HUDSON 10   \| LEASE | 6/30/2028 | 15564-164-8 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3613 REGAL HUDSON LLC \| HUDSON 10 \| MEMORANDUM OF LEASE | 6/30/2028 | 15567-164-9 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3614 REGAL HUDSON LLC \| HUDSON 10 \| RCOA 0164 | 6/30/2028 | 15569-164-10 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3615 REGAL HUDSON LLC \| HUDSON 10 \| RECLINER RENOVATION | 6/30/2028 | 15570-164-11 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3616 REGAL HUDSON LLC \| HUDSON 10 \| RESTATED AMENDMENT | 6/30/2028 | 15572-164-12 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3617 REGAL HUDSON LLC \| HUDSON 10 \| SECOND AMENDMENT TO DEED OF DECLARATION | 6/30/2028 | 15573-164-13 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |
| 2. 3618 REGAL HUDSON LLC \| HUDSON 10 \| SEVENTH AMENDMENT TO LEASE | 6/30/2028 | 15574-164-14 | ☐ | REGAL HUDSON LLC | BENESCH, FRIEDLANDER, COPLAN & ARONOFF ATTN: "REAL ESTATE CHAIR" RE: FILE 26101-5 2300 BP AMERICA BUILDING CLEVELAND, OH 44114-2378 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3619 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| 1ST AMENDMENT | 7/31/2028 | 21317-1942-2 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3620 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| 1ST AMENDMENT TO LEASE | 7/31/2028 | 21316-1942-1 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3621 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| 2ND AMENDMENT TO LEASE | 7/31/2028 | 21318-1942-3 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3622 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| AMENDED AND RESTATED LEASE | 7/31/2028 | 21319-1942-4 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3623 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| AMENDED MEMO OF LEASE (EFFECTIVE ON EXECUTION OF TITLE TRANSFER) | 7/31/2028 | 21320-1942-5 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3624 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| DELIVERY-OPENING LETTER AGREEMENT 6-29-13 | 7/31/2028 | 21325-1942-6 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3625 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| LEASE | 7/31/2028 | 21328-1942-7 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3626 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| LETTER AGREEMENT | 7/31/2028 | 21329-1942-8 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3627 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| MEMO OF LEASE-RECORDED | 7/31/2028 | 21331-1942-9 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |

**Regal Cinemas, Inc.**  Case Number:   22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3628 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| MEMORANDUM OF LEASE | 7/31/2028 | 21332-1942-10 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3629 REGENCY CENTERS \| ISSAQUAH HIGHLANDS 12 \| RCOA 1942 | 7/31/2028 | 21337-1942-11 | ☐ | REGENCY CENTERS | ARNALL GOLDEN GREGORY LLP 171 17TH STREET NW, SUITE 2100 ATLANTA, GA 30363 |
| 2. 3630 EVENT PROPOSAL E-84572-R6M2D8 DATED 8/4/2022 | | CINE-1341801932-2396 | ☐ | REGENT FINANCIAL SERVICES | ATTN: GENERAL COUNSEL 7134 S. YALE AVE. TULSA, OK 74136 |
| 2. 3631 RELATED AND OHIO TEACHERS \| UNION SQUARE 14 \| ASSIGNMENT AND ASSUMPTION | 4/30/2028 | 13417-1320-1 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3632 RELATED AND OHIO TEACHERS \| UNION SQUARE 14 \| INDUSTRIAL - COMMERCIAL INCENTIVE PROGRAM | 4/30/2028 | 13423-1320-2 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3633 RELATED AND OHIO TEACHERS \| UNION SQUARE 14 \| LEASE (GROUND) (WEST REALTY CO. AND OTR) | 4/30/2028 | 13424-1320-3 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3634 RELATED AND OHIO TEACHERS \| UNION SQUARE 14 \| LEASE (OTR - UATC) | 4/30/2028 | 13425-1320-4 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3635 RELATED AND OHIO TEACHERS \| UNION SQUARE 14 \| LEASE AMENDMENT NO. 1 | 4/30/2028 | 13426-1320-5 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3636 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| LEASE AMENDMENT NO. 2 | 4/30/2028 | 13427-1320-6 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3637 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| LEASE AMENDMENT NO. 3 | 4/30/2028 | 13428-1320-7 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3638 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| LL ASSIGNMENTAND ASSUMPTION 2-29-08 | 4/30/2028 | 13429-1320-8 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3639 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| MEMORANDUM OF LEASE | 4/30/2028 | 13431-1320-9 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3640 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| NON-DISTURBANCE AGREEMENT | 4/30/2028 | 13434-1320-10 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3641 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| R.E.A | 4/30/2028 | 13436-1320-11 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3642 RELATED AND OHIO TEACHERS \| UNION SQUARE 14   \| RCOA 1320 | 4/30/2028 | 13437-1320-12 | ☐ | RELATED AND OHIO TEACHERS | C/O RELATED COMPANIES, L.P. 30 HUDSON YARDS 72ND FLOOR NEW YORK, NY 10001 |
| 2. 3643 MUTUAL NONDISCLOSURE AGREEMENT DATED 9/2/2021 | | CINE-1341801932-459 | ☐ | RENTOKIL | ATTN: GENERAL COUNSEL 1125 BERKSHIRE BLVD. STE 150 WYOMISSING, PA 19610-1218 |

**Regal Cinemas, Inc.**                                                                                                           **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3644  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| ASSIGNMENT OF LEASES | 5/31/2036 | 3911-1433-1 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3645  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| EL PASEO REGAL ASBUILT SF BBA 20210401 | 5/31/2036 | 3916-1433-2 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3646  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| FIRST AMENDMENT TO LEASE | 5/31/2036 | 3917-1433-3 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3647  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| FOURTH AMENDMENT TO LEASE | 5/31/2036 | 3918-1433-4 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3648  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| FR2 GEOTECH_SALEM 12.15.2017 | 5/31/2036 | 3919-1433-5 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3649  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| LEASE (EXECUTED) | 5/31/2036 | 3921-1433-6 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3650  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| MEMO OF LEASE (EXECUTED) | 5/31/2036 | 3931-1433-7 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3651  RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| MEMO OF LEASE (RECORDED) | 5/31/2036 | 3932-1433-8 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3652   RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| NEW LEASE AGREEMENT RECLINER PROJECTIONS | 5/31/2036 | 3933-1433-9 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3653   RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| RCOA 1433 | 5/31/2036 | 3939-1433-10 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3654   RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| SECOND AMENDMENT TO LEASE | 5/31/2036 | 3940-1433-11 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3655   RICH DEVELOPMENT ENTERPRISES, LLC \| MARKETPLACE AT EL PASEO 10 \| THIRD AMENDMENT TO LEASE | 5/31/2036 | 3946-1433-12 | ☐ | RICH DEVELOPMENT ENTERPRISES, LLC | BUCKNER, ROBINSON & MIRKOVICH 3146 RED HILL AVENUE, SUITE 200 COSTA MESA, CA 92626 |
| 2. 3656   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| ASSIGNMENT OF LEASES | 11/30/2022 | 15938-1965-1 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |
| 2. 3657   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| FIRST LEASE AMENDMENT | 11/30/2022 | 15943-1965-2 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |
| 2. 3658   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| LEASE | 11/30/2022 | 15945-1965-4 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |
| 2. 3659   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| LEASE TERMINATION AND PREMISES SURRENDER AGREEMENT | 11/30/2022 | 15944-1965-3 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3660   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| MEMORANDUM OF LEASE | 11/30/2022 | 15947-1965-5 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |
| 2. 3661   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| RCOA 1965 | 11/30/2022 | 15950-1965-6 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |
| 2. 3662   RICHMOND HEIGHTS TOWN SQUARE OWNER LLC \| 361965 RICHMOND TOWN CENTER 20  \| SECOND LEASE AMENDMENT | 11/30/2022 | 15953-1965-7 | ☐ | RICHMOND HEIGHTS TOWN SQUARE OWNER LLC | 22815 VENTURA BLVS, SUITE 310 ATTN: DAVID FRANK , MANAGER WOODLAND HILLS, CA 91364 |
| 2. 3663   CONSTRUCTION AGREEMENT | | CINE-1341801932-8962 | ☐ | RISE COLLECTIVE | ATTN: GENERAL COUNSEL 235 N WATER STONE DR MONTGOMERY, TX 77356 |
| 2. 3664   RITA E. TORNETTA PARTNERSHIP, INC. \| PLYMOUTH MEETING 10  \| ADDENDUM NO. 1 TO LEASE AGREEMENT | 12/31/2025 | 16743-234-1 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3665   RITA E. TORNETTA PARTNERSHIP, INC. \| PLYMOUTH MEETING 10  \| AMENDMENT NO. THREE | 12/31/2025 | 16744-234-2 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3666   RITA E. TORNETTA PARTNERSHIP, INC. \| PLYMOUTH MEETING 10  \| BERGEY'S TRUCK CENTER | 12/31/2025 | 16745-234-3 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3667   RITA E. TORNETTA PARTNERSHIP, INC. \| PLYMOUTH MEETING 10   \| LEASE | 12/31/2025 | 16747-234-4 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3668   RITA E. TORNETTA PARTNERSHIP, INC. | PLYMOUTH MEETING 10 | LICENSE AGREEMENT (BILL BACK) | 12/31/2025 | 16753-234-7 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3669   RITA E. TORNETTA PARTNERSHIP, INC. | PLYMOUTH MEETING 10 | LICENSE AGREEMENT RENEWAL | 12/31/2025 | 16754-234-8 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3670   RITA E. TORNETTA PARTNERSHIP, INC. | PLYMOUTH MEETING 10 | RCOA 0234 | 12/31/2025 | 16748-234-5 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3671   RITA E. TORNETTA PARTNERSHIP, INC. | PLYMOUTH MEETING 10 | RENEWAL OPTION FOR LICENSE AGREEMENT 2020 | 12/31/2025 | 16755-234-9 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3672   RITA E. TORNETTA PARTNERSHIP, INC. | PLYMOUTH MEETING 10 | RENEWAL OPTION FOR LICENSE AGREEMENT 2021 | 12/31/2025 | 16756-234-10 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3673   RITA E. TORNETTA PARTNERSHIP, INC. | PLYMOUTH MEETING 10 | SECOND AMENDMENT | 12/31/2025 | 16749-234-6 | ☐ | RITA E. TORNETTA PARTNERSHIP, INC. | MID ATLANTIC BANK 10TH FLOOR 1500 MARKET STREET PHILADELPHIA, PA 19102 |
| 2. 3674   RIVER SHOPS | OLD MILL 16 | 1ST AMENDMENT | 6/30/2025 | 16286-758-1 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |
| 2. 3675   RIVER SHOPS | OLD MILL 16 | ADMINISTRATIVE REVIEW - DECISION | 6/30/2025 | 16287-758-2 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |

**Regal Cinemas, Inc.**  **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3676  RIVER SHOPS \| OLD MILL 16   \| LEASE | 6/30/2025 | 16296-758-4 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |
| 2. 3677  RIVER SHOPS \| OLD MILL 16   \| LEASE EXTENSION LETTER | 6/30/2025 | 16295-758-3 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |
| 2. 3678  RIVER SHOPS \| OLD MILL 16   \| OPTION RENEWAL [DEC 2019] | 6/30/2025 | 16298-758-5 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |
| 2. 3679  RIVER SHOPS \| OLD MILL 16   \| RCOA 0758 | 6/30/2025 | 16299-758-6 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |
| 2. 3680  RIVER SHOPS \| OLD MILL 16   \| SECOND AMENDMENT TO LEASE | 6/30/2025 | 16301-758-7 | ☐ | RIVER SHOPS | 15 SW COLORADO AVENUE, SUITE 1 BEND, OR 97702 |
| 2. 3681  ARCHITECTURAL PROPOSAL DATED 8/16/2022 | | CINE-1341801932-37 | ☐ | RLS DESIGN GROUP | ATTN: GENERAL COUNSEL 1909 COURTNEY DRIVE BIRMINGHAM, AL 35209 |
| 2. 3682  PROPOSAL TO PROVIDE ARCHITECTURAL AND STRUCTURAL ENGINEERING SERVICES DATED 8/2/2021 | | CINE-1341801932-8965 | ☐ | RLS DESIGN GROUP | ATTN: GENERAL COUNSEL 1909 COURTNEY DRIVE BIRMINGHAM, AL 35209 |
| 2. 3683  EVENT PROPOSAL E-83105-Y6R4K0 DATED 8/2/2022 | | CINE-1341801932-2398 | ☐ | ROADTRIP NATION | ATTN: GENERAL COUNSEL 1626 PLACENTIA AVENUE COSTA MESA, CA 92627 |
| 2. 3684  STATEMENT OF WORK - EVENT PROPOSAL E-83105-Y6R4K0 DATED 8/2/2022 | | CINE-1341801932-2397 | ☐ | ROADTRIP NATION | ATTN: GENERAL COUNSEL 1626 PLACENTIA AVE COSTA MESA, CA 92627 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3685  ROCHFORD COMPANY \| GREEN HILLS 16  \| AMENDMENT TO LEASE | 12/31/2030 | 18086-513-2 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3686  ROCHFORD COMPANY \| GREEN HILLS 16  \| AMENDMENT TO LEASE 12-1-16 | 12/31/2030 | 18085-513-1 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3687  ROCHFORD COMPANY \| GREEN HILLS 16  \| FIFTH AMENDMENT TO LEASE | 12/31/2030 | 18091-513-3 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3688  ROCHFORD COMPANY \| GREEN HILLS 16  \| GREEN HILLS 16_DEFERMENT AGREEMENT_FULLY EXECUTED | 12/31/2030 | 18092-513-4 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3689  ROCHFORD COMPANY \| GREEN HILLS 16  \| LEASE | 12/31/2030 | 18093-513-5 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3690  ROCHFORD COMPANY \| GREEN HILLS 16  \| LUXURY RECLINER RENOVATION | 12/31/2030 | 18095-513-6 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3691  ROCHFORD COMPANY \| GREEN HILLS 16  \| RCOA 0513 | 12/31/2030 | 18096-513-7 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3692  ROCHFORD COMPANY \| GREEN HILLS 16  \| SECOND AMENDMENT | 12/31/2030 | 18097-513-8 | ☐ | ROCHFORD COMPANY | 2200 ABBOTT MARTIN RD. SUITE 200 NASHVILLE, TN 37215-2528 |
| 2. 3693  ROCKSTEP CAPITAL \| BONITA LAKES 9  \| 2019 & 2020 YEAR END MINUTES - R & S THEATRES | 12/31/2023 | 11498-1321-19 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3694 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| AMENDMENT TO COMMERCIAL LEASE CONTRACT | 12/31/2023 | 11461-1321-1 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3695 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| ASSIGNMENT - ASSUMPTION | 12/31/2023 | 11463-1321-2 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3696 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| ASSIGNMENT OF LEASES, RENTS, INCOME - CASH COLLATERAL | 12/31/2023 | 11464-1321-3 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3697 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| COMMERCIAL LEASE CONTRACT | 12/31/2023 | 11468-1321-4 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3698 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| EXHIBIT C | 12/31/2023 | 11506-1321-20 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3699 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| LEASE | 12/31/2023 | 11472-1321-7 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3700 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| LEASE AMENDMENT & TERMINATION AGREEMENT | 12/31/2023 | 11470-1321-5 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3701 ROCKSTEP CAPITAL \| BONITA LAKES 9   \| LEASE EXTENSION LETTER | 12/31/2023 | 11471-1321-6 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |

**Regal Cinemas, Inc.**                                                                              **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3702  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| LESSORS NON-DISTURBANCE AGREEMENT | 12/31/2023 | 11474-1321-9 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3703  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| LESSORS NON-DISTURBANCE AGREEMENT 9-18-97 | 12/31/2023 | 11473-1321-8 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3704  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| MINUTES BOD 05-26-2021 SIGNED BY THE ROYALS | 12/31/2023 | 11507-1321-21 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3705  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| NOTICE OF LEASE ASSIGNMENT | 12/31/2023 | 11477-1321-10 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3706  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| PARTNERSHIP OPERATING AGREEMENT | 12/31/2023 | 11480-1321-11 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3707  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| PROMISSORY NOTE | 12/31/2023 | 11481-1321-12 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3708  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| PURCHASE AND SALE AGREEMENT | 12/31/2023 | 11482-1321-13 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |
| 2. 3709  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| R & S THEATERS - CORPORATE ORGANIZATIONAL DOCUMENTS | 12/31/2023 | 11483-1321-14 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625 ATTN: ANDY WIENER, PRESIDENT HOUSTON, TX 77008 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3710  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| R & S THEATRES | 12/31/2023 | 11497-1321-18 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3711  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| R AND S THEATRES - 2018 YEAR END MINUTES | 12/31/2023 | 11509-1321-22 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3712  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| R&S AMENDMENT TO BY-LAWS 03-08-17 | 12/31/2023 | 11510-1321-23 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3713  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| R&S SHAREHOLDERS AGREEMENT | 12/31/2023 | 11511-1321-24 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3714  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| RCOA 1321 | 12/31/2023 | 11484-1321-15 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3715  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| SECURITY AGREEMENT | 12/31/2023 | 11488-1321-16 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3716  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| SHAREHOLDERS AGREEMENT | 12/31/2023 | 11512-1321-25 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |
| 2. 3717  ROCKSTEP CAPITAL \| BONITA LAKES 9   \| UCC-1 (FILED) | 12/31/2023 | 11496-1321-17 | ☐ | ROCKSTEP CAPITAL | 1445 NORTH LOOP WEST, SUITE 625<br>ATTN: ANDY WIENER, PRESIDENT<br>HOUSTON, TX 77008 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3718 MUTUAL NONDISCLOSURE AGREEMENT DATED 2/24/2022 | | CINE-1341801932-8784 | ☐ | ROOF CONNECT LOGISTICS INC | ATTN: GENERAL COUNSEL 44 GRANT 65 SHERIDAN, AR 72150 |
| 2. 3719 STAFFORD 12 \| DEED OF LEASE | | 20034-1431-1 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3720 STAFFORD 12 \| FIFTH AMENDMENT TO DEED OF LEASE | | 20036-1431-2 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3721 STAFFORD 12 \| FIRST AMENDMENT TO DEED OF LEASE | | 20037-1431-3 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3722 STAFFORD 12 \| FOURTH AMENDMENT TO DEED OF LEASE | | 20038-1431-4 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3723 STAFFORD 12 \| MEMORANDUM OF LEASE | | 20040-1431-5 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3724 STAFFORD 12 \| RCOA 1431 | | 20041-1431-6 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3725 STAFFORD 12 \| SECOND AMENDMENT TO DEED OF LEASE | | 20042-1431-7 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3726 STAFFORD 12 \| SEVENTH AMENDMENT TO DEED OF LEASE | | 20043-1431-8 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3727 STAFFORD 12 \| SIXTH AMENDMENT TO DEED OF LEASE | | 20044-1431-9 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3728 STAFFORD 12 \| THIRD AMENDMENT TO DEED OF LEASE | | 20046-1431-10 | ☐ | ROUTE 606 - RESTON, LLC, A VIRGINIA LIMITED LIABILITY COMPANY | 11708 BOWMAN GREEN DRIVE, RESTON, VA 20190-3501 |
| 2. 3729 SUPPLIER AGREEMENT DATED 4/1/2019 | | CINE-1341801932-527 | ☐ | ROYAL CORPORATION | ATTN: GENERAL COUNSEL 10232 PALM DRIVE SANTA FE SPRINGS, CA 90670 |

**Regal Cinemas, Inc.**

**Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3730 | RPT \| DEERFIELD 16  \| 1ST AMENDMENT | 6/30/2026 | 15912-1901-1 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3731 | RPT \| DEERFIELD 16  \| 2ND AMENDMENT | 6/30/2026 | 15913-1901-2 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3732 | RPT \| DEERFIELD 16  \| 3RD AMENDMENT | 6/30/2026 | 15914-1901-3 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3733 | RPT \| DEERFIELD 16  \| GLOBAL MODIFICATION TO LEASE AGREEMENTS | 6/30/2026 | 15921-1901-4 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3734 | RPT \| DEERFIELD 16  \| LEASE | 6/30/2026 | 15923-1901-5 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3735 | RPT \| DEERFIELD 16  \| LETTER AGREEMENT | 6/30/2026 | 15924-1901-6 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3736 | RPT \| DEERFIELD 16  \| MEMORANDUM OF LEASE | 6/30/2026 | 15929-1901-7 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3737 | RPT \| DEERFIELD 16  \| MODIFICATION TO LEASE AGREEMENT | 6/30/2026 | 15930-1901-8 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3738 | RPT \| DEERFIELD 16  \| RCOA 1901 | 6/30/2026 | 15933-1901-9 | ☐ | RPT | 20750 CIVIC CENTER DRIVE SUITE 310 |
| 2. 3739 | RPT \| PROVIDENCE 14  \| 1ST AMENDMENT TO AMENDED AND RESTATED DECLARATION OF EASEMENTS, COVENANTS, CONDITIONS AND RESTRICTIONS | 6/30/2026 | 18229-1890-1 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 3740 | RPT \| PROVIDENCE 14  \| 1ST AMENDMENT TO LEASE AGREEMENT | 6/30/2026 | 18230-1890-2 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3741  RPT \| PROVIDENCE 14  \| GLOBAL MODIFICATION TO LEASE AGREEMENTS | 6/30/2026 | 18236-1890-3 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 3742  RPT \| PROVIDENCE 14  \| LEASE | 6/30/2026 | 18238-1890-4 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 3743  RPT \| PROVIDENCE 14  \| MEMORANDUM OF LEASE | 6/30/2026 | 18242-1890-5 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 3744  RPT \| PROVIDENCE 14  \| MODIFICATION TO LEASE AGREEMENT | 6/30/2026 | 18243-1890-6 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 3745  RPT \| PROVIDENCE 14  \| RCOA 1890 | 6/30/2026 | 18248-1890-7 | ☐ | RPT | 31500 NORTHWESTERN HIGHWAY SUITE 300 FARMINGTON HILLS, MI 48334 |
| 2. 3746  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/21/2022 | | CINE-1341801932-8785 | ☐ | RUSSCO INC | ATTN: GENERAL COUNSEL 565 COMMERCE DRIVE SUITE 2 FALL RIVER MA 02720 |
| 2. 3747  EVENT PROPOSAL E-84723-P5S9N2 DATED 8/22/2022 | | CINE-1341801932-8877 | ☐ | SACRAMENTO UNIFIED EDUCATION FOUNDATION | ATTN: GENERAL COUNSEL 5735 47TH AVE SACRAMENTO, CA 95824 |
| 2. 3748  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/13/2021 | | CINE-1341801932-462 | ☐ | SAFETY FIRST WIRELESS | ATTN: GENERAL COUNSEL 4105 COVEY RUN NAPLES, FL 34109 |
| 2. 3749  INTEGRATION PROJECT WORK ORDER DATED 1/26/2020 | | CINE-1341801932-1618 | ☐ | SAGLOBAL INC | ATTN: GENERAL COUNSEL 1191 SECOND AVE., SUITE 1800  SEATTLE, WA 98101 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3750 INTEGRATION PROJECT WORK ORDER DATED 2/7/2020 | | CINE-1341801932-1619 | ☐ | SAGLOBAL INC | ATTN: GENERAL COUNSEL 1191 SECOND AVE., SUITE 1800 SEATTLE, WA 98101 |
| 2. 3751 MASTER SERVICES AGREEMENT DATED 9/19/2016 | | CINE-1341801932-1614 | ☐ | SAGLOBAL INC | ATTN: RITA CLINTON 1191 SECOND AVENUE 18TH FLOOR SEATTLE, WA 98101 |
| 2. 3752 MUTUAL NONDISCLOSURE AGREEMENT | | CINE-1341801932-1612 | ☐ | SAGLOBAL INC | ATTN: GENERAL COUNSEL 11967 OAKLAND HILLS DRIVE LAS VEGAS, NV |
| 2. 3753 TECHNICAL SUPPORT AGREEMENT DATED 3/1/2017 | | CINE-1341801932-1615 | ☐ | SAGLOBAL INC | ATTN: GENERAL COUNSEL 1191 SECOND AVENUE SUITE 1800 SEATTLE, WA 98101 |
| 2. 3754 WORK ORDER ENTERPRISE PORTAL ASSESSMENT 01-2016 DATED 5/3/2016 | | CINE-1341801932-1613 | ☐ | SAGLOBAL INC | ATTN: GENERAL COUNSEL 1191 SECOND AVE., SUITE 1800 SEATTLE, WA 98101 |
| 2. 3755 STATEMENT OF WORK - SERVICE IMPLEMENTATION DATED 5/2/2018 | | CINE-1341801932-9080 | ☐ | SAGLOBAL, INC. | ATTN: GENERAL COUNSEL 1191 SECOND AVE., SUITE 1800 SEATTLE, WA 98101 |
| 2. 3756 MUTUAL NONDISCLOSURE AGREEMENT DATED 5/3/2022 | | CINE-1341801932-194 | ☐ | SAIN ENGINEERING ASSOCIATES INC | ATTN: GENERAL COUNSEL 2700 CORPORATE DRIVE SUITE 230 BIRMINGHAM, AL 35242 |
| 2. 3757 MASTER SUBSCRIPTION AGREEMENT 00836020.0 DATED 1/14/2020 | | CINE-1341801932-1627 | ☐ | SALESFORCECOM INC | ATTN: SALES OPERATIONS SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3758    ORDER FORM DATED 1/10/2022 | | CINE-1341801932-1630 | ☐ | SALESFORCECOM INC | ATTN: GENERAL COUNSEL SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 3759    ORDER FORM DATED 1/16/2020 | | CINE-1341801932-1628 | ☐ | SALESFORCECOM INC | ATTN: GENERAL COUNSEL SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 3760    ORDER FORM DATED 4/30/2021 | | CINE-1341801932-1631 | ☐ | SALESFORCECOM INC | ATTN: GENERAL COUNSEL SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 3761    ORDER FORM DATED 4/30/2022 | | CINE-1341801932-1632 | ☐ | SALESFORCECOM INC | ATTN: GENERAL COUNSEL SALESFORCE TOWER 415 MISSION STREET, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 3762    SAMUELS \| FENWAY 13   \| AGREEMENT | 5/31/2027 | 11071-1930-1 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3763    SAMUELS \| FENWAY 13   \| AMENDED AND RESTATED GROUND LEASE | 5/31/2027 | 11072-1930-2 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3764    SAMUELS \| FENWAY 13   \| AMENDED AND RESTATED MASTER LEASE | 5/31/2027 | 11073-1930-3 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3765    SAMUELS \| FENWAY 13   \| ASSIGNMENT AND ASSUMPTION - AMC TO RCI | 5/31/2027 | 11075-1930-4 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3766    SAMUELS \| FENWAY 13   \| ASSIGNMENT AND ASSUMPTION OF SUBLEASE AGREEMENT 9-6-06 | 5/31/2027 | 11115-1930-19 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3767   SAMUELS \| FENWAY 13   \| ASSIGNMENT OF LEASES,RENTS,INCOME AND CASH COLLATERAL | 5/31/2027 | 11076-1930-5 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3768   SAMUELS \| FENWAY 13   \| FENWAY LETTER OF AGREEMENT  5-6-09 | 5/31/2027 | 11116-1930-20 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3769   SAMUELS \| FENWAY 13   \| FIRST LEASE AMENDMENT | 5/31/2027 | 11081-1930-6 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3770   SAMUELS \| FENWAY 13   \| KNOW FAT | 5/31/2027 | 11083-1930-7 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3771   SAMUELS \| FENWAY 13   \| LANDLORD'S RELEASE AGREEMENT | 5/31/2027 | 11085-1930-8 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3772   SAMUELS \| FENWAY 13   \| LEASE 6-18-97 | 5/31/2027 | 11087-1930-9 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3773   SAMUELS \| FENWAY 13   \| LETTER AGREEMENT | 5/31/2027 | 11091-1930-12 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3774   SAMUELS \| FENWAY 13   \| LETTER AGREEMENT - OUTSIDE DEMOLITION | 5/31/2027 | 11088-1930-10 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3775   SAMUELS \| FENWAY 13   \| LETTER AGREEMENT RENT COMMENCEMENT | 5/31/2027 | 11090-1930-11 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3776 SAMUELS \| FENWAY 13   \| LL ASSIGNMENT AND ASSUMPTION | 5/31/2027 | 11092-1930-13 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3777 SAMUELS \| FENWAY 13   \| MEMO OF LEASE | 5/31/2027 | 11096-1930-14 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3778 SAMUELS \| FENWAY 13   \| NOTICE OF LEASE ASSIGNMENT | 5/31/2027 | 11100-1930-15 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3779 SAMUELS \| FENWAY 13   \| RCOA 1930 | 5/31/2027 | 11105-1930-16 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3780 SAMUELS \| FENWAY 13   \| SATELLITE AGREEMENT | 5/31/2027 | 11108-1930-17 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3781 SAMUELS \| FENWAY 13   \| SECOND LEASE AMENDMENT | 5/31/2027 | 11110-1930-18 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3782 SAMUELS \| FENWAY 13   \| SUB LEASE 10-07-05 (KNOW-FAT) | 5/31/2027 | 11117-1930-21 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3783 SAMUELS \| FENWAY 13   \| SUBLEASE AMENDMENT  8-1-06 | 5/31/2027 | 11118-1930-22 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3784 SAMUELS \| FENWAY 13   \| SUBLEASE RENT CHANGE LETTER | 5/31/2027 | 11120-1930-23 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3785 SAMUELS \| FENWAY 13   \| SUBLEASE-LANDLORDS CONSENT AGREEMENT 10-7-05 | 5/31/2027 | 11121-1930-24 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3786   SAMUELS \| FENWAY 13   \| TERMINATION AGREEMENT - EXECUTED - FENWAY SUBLEASE | 5/31/2027 | 11122-1930-25 | ☐ | SAMUELS & ASSOCIATES | 136 BROOKLINE AVENUE ATTN: LEGAL DEPARTMENT BOSTON, MA 02215 |
| 2. 3787   FILM FESTIVAL PROPOSAL E-84768-B7F1W6 DATED 8/25/2022 | | CINE-1341801932-2326 | ☐ | SAN BERNARDINO COMMUNITY COLLEGE DISTRICT | ATTN: GENERAL COUNSEL 550 E. HOSPITALITY LANE SUITE 200 SAN BERNARDINO, CA 92408 |
| 2. 3788   SAN ISIDRO I, LLC \| SANTA FE 14   \| 1ST AMENDMENT | 4/30/2032 | 12595-668-1 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3789   SAN ISIDRO I, LLC \| SANTA FE 14   \| 2ND AMENDMENT TO LEASE | 4/30/2032 | 12596-668-2 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3790   SAN ISIDRO I, LLC \| SANTA FE 14   \| LEASE | 4/30/2032 | 12605-668-4 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3791   SAN ISIDRO I, LLC \| SANTA FE 14   \| LEASE SIDE LETTER AGREEMENT | 4/30/2032 | 12604-668-3 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3792   SAN ISIDRO I, LLC \| SANTA FE 14   \| MEMO OF LEASE | 4/30/2032 | 12606-668-5 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3793   SAN ISIDRO I, LLC \| SANTA FE 14   \| RCOA 0668 | 4/30/2032 | 12611-668-6 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3794   SAN ISIDRO I, LLC \| SANTA FE 14   \| SETTLEMENT AGREEMENT AND MUTUAL RELEASE IN FULL OF ALL CLAIMS | 4/30/2032 | 12612-668-7 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3795  SAN ISIDRO I, LLC \|  SANTA FE 14   \|  THIRD AMENDMENT TO LEASE | 4/30/2032 | 12617-668-8 | ☐ | SAN ISIDRO I, LLC | C/O COLUMBUS CAPITAL, LLC P.O. BOX 2328 SANTA FE, NM 87504-2328 |
| 2. 3796  PRICE INVOICE 12455 DATED 12/4/2018 | | CINE-1341801932-1638 | ☐ | SANS INSTITUTE | ATTN: GENERAL COUNSEL PO BOX 41908 BOSTON, MA 02241-9108 |
| 2. 3797  PRICE INVOICE 12455 DATED 12/4/2018 | | CINE-1341801932-1639 | ☐ | SANS INSTITUTE | ATTN: GENERAL COUNSEL PO BOX 419108 BOSTON, MA 02241-9108 |
| 2. 3798  PRICE QUOTE 00018204 DATED 8/5/2019 | | CINE-1341801932-1641 | ☐ | SANS SECURITY AWARENESS | ATTN: GENERAL COUNSEL 11200 ROCKVILLE PIKE SUITE 200 NORTH BETHESDA, MD 20852 |
| 2. 3799  PURCHASE ORDER FOR SOFTWARE AND SUPPORT SERVICES Q-05919 DATED 12/31/2019 | | CINE-1341801932-1649 | ☐ | SAUCE LABS INC | ATTN: GENERAL COUNSEL 116 NEW MONTGOMERY STREET SUITE 300 SAN FRANCISCO, CA 94105 |
| 2. 3800  QUOTE 014068 DATED 11/12/2020 | | CINE-1341801932-1654 | ☐ | SAYERS | NOT AVAILABLE |
| 2. 3801  QUOTE FOR SOFTWARE AND SUPPORT SERVICES 012659 DATED 7/2/2020 | | CINE-1341801932-1653 | ☐ | SAYERS | NOT AVAILABLE |
| 2. 3802  RIVERTON 20 \| CONFIDENTIALITY AGREEMENT | | 12439-1475-1 | ☐ | SAYREVILLE SEAPORT ASSOCIATES URBAN RENEWAL, L.P., A DELAWARE LIMITED PARTNERSHIP | 1175 PEACHTREE STREET, SUITE 1650, ATLANTA, GA 30361 |
| 2. 3803  RIVERTON 20 \| LEASE - FULLY EXECUTED | | 12442-1475-2 | ☐ | SAYREVILLE SEAPORT ASSOCIATES URBAN RENEWAL, L.P., A DELAWARE LIMITED PARTNERSHIP | 1175 PEACHTREE STREET, SUITE 1650, ATLANTA, GA 30361 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3804  RIVERTON 20 | LEASE (ORIGINAL) | | 12443-1475-1 | ☐ | SAYREVILLE SEAPORT ASSOCIATES URBAN RENEWAL, L.P., A DELAWARE LIMITED PARTNERSHIP | 1175 PEACHTREE STREET, SUITE 1650, ATLANTA, GA 30361 |
| 2. 3805  RIVERTON 20 | MEMORANDUM OF LEASE | | 12445-1475-1 | ☐ | SAYREVILLE SEAPORT ASSOCIATES URBAN RENEWAL, L.P., A DELAWARE LIMITED PARTNERSHIP | 1175 PEACHTREE STREET, SUITE 1650, ATLANTA, GA 30361 |
| 2. 3806  RIVERTON 20 | MEMORANDUM OF LEASE (RECORDED) | | 12444-1475-2 | ☐ | SAYREVILLE SEAPORT ASSOCIATES URBAN RENEWAL, L.P., A DELAWARE LIMITED PARTNERSHIP | 1175 PEACHTREE STREET, SUITE 1650, ATLANTA, GA 30361 |
| 2. 3807  NATIONAL ACCOUNT MAINTENANCE AGREEMENT DATED 7/10/2019 | | CINE-1341801932-8995 | ☐ | SCHINDLER ELEVATOR CORPORATION | ATTN: GENERAL COUNSEL 20 WHIPPANY ROAD MORRISTOWN, NJ 07962 |
| 2. 3808  EVENT PROPOSAL E-85630-Z4G9V1 DATED 9/19/2022 | | CINE-1341801932-2345 | ☐ | SCHOOL OF AWAKENING | ATTN: GENERAL COUNSEL 321 SENOIA RD SUITE B PEACHTREE CITY, CO 30269 |
| 2. 3809  SCHUBERT FAMILY, LP | DOWNTOWN WEST 8   | 2ND AMENDMENT TO GROUND LEASE AND MEMORANDUM OF LEASE FOR RECORDING | 6/30/2024 | 17972-103-1 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3810  SCHUBERT FAMILY, LP | DOWNTOWN WEST 8   | 3RD AMENDMENT TO LEASE | 6/30/2024 | 17973-103-2 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3811  SCHUBERT FAMILY, LP | DOWNTOWN WEST 8   | 4TH AMENDMENT TO LEASE | 6/30/2024 | 17974-103-3 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3812  SCHUBERT FAMILY, LP | DOWNTOWN WEST 8   | AMENDMENT TO EASEMENTS | 6/30/2024 | 17975-103-4 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |

**Regal Cinemas, Inc.**                                                                      **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3813 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| AMENDMENT TO GROUND LEASE | 6/30/2024 | 17976-103-5 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3814 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| ASSIGNMENT AND ASSUMPTION OF GROUND LEASE 12-26-90 | 6/30/2024 | 17977-103-6 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3815 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| ASSIGNMENT AND ASSUMPTION OF GROUND LEASE 5-15-87 | 6/30/2024 | 17978-103-7 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3816 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| EXTENSION OF LEASE TERM | 6/30/2024 | 17981-103-8 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3817 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| GROUND LEASE | 6/30/2024 | 17983-103-10 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3818 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| GROUND LEASE EXTENSION LETTER | 6/30/2024 | 17982-103-9 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3819 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| LEASE EXTENSION LETTER 3-28-22 | 6/30/2024 | 17985-103-11 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |
| 2. 3820 SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8  \| LEASEHOLD DEED OF TRUST, SECURITY AGREEMENT, ASSIGNMENT OF RENTS AND LEASES AND FIXTURES FINANCING STATEMENT | 6/30/2024 | 17986-103-12 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329<br>1601 THIRD CREEK DRIVE,<br>KNOXVILLE TN 37921<br>MARYVILLE, TN 37802 |

**Regal Cinemas, Inc.**                                                                                        **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3821  SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8   \| LETTER TO EXERCISE OPTION | 6/30/2024 | 17988-103-13 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3822  SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8   \| OPTION RENEWAL LETTER | 6/30/2024 | 17989-103-14 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3823  SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8   \| RCOA 0103 | 6/30/2024 | 17991-103-15 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3824  SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8   \| RCOA 0180 | 6/30/2024 | 17992-103-16 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3825  SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8   \| SATISFACTION AND RELEASE | 6/30/2024 | 17993-103-17 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3826  SCHUBERT FAMILY, LP \| DOWNTOWN WEST 8   \| TERMINATION OF SUBLEASE | 6/30/2024 | 17995-103-18 | ☐ | SCHUBERT FAMILY, LP | P.O. BOX 5329 1601 THIRD CREEK DRIVE, KNOXVILLE TN 37921 MARYVILLE, TN 37802 |
| 2. 3827  ENGAGEMENT LETTER DATED 11/11/2020 | | CINE-1341801932-119 | ☐ | SCHWABE WILLIAMSON & WYATT | ATTN: GENERAL COUNSEL PACWEST CENTER 1211 SW 5TH, SUITE 1900 PORTLAND, OR 97204 |
| 2. 3828  ENGAGEMENT LETTER DATED 11/23/2020 | | CINE-1341801932-120 | ☐ | SCHWABE WILLIAMSON & WYATT | ATTN: GENERAL COUNSEL PACWEST CENTER 1211 SW 5TH, SUITE 1900 PORTLAND, OR 97204 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3829 LETTER RE: ENGAGEMENT OF LEGAL COUNSEL DATED 4/12/2021 | | CINE-1341801932-118 | ☐ | SCHWABE WILLIAMSON & WYATT PC | ATTN: GENERAL COUNSEL PACWEST CENTER 1211 SW 5TH, SUITE 1900 PORTLAND, OR 97204 |
| 2. 3830 EVENT PROPOSAL E-80346-D4L2M DATED 6/3/2022 | | CINE-1341801932-2298 | ☐ | SCVMA | ATTN: GENERAL COUNSEL 5576 CORPORATE AVENUE CYPRESS, CA 90630 |
| 2. 3831 EVENT PROPOSAL E-80349-G8X8B8 DATED 6/3/2022 | | CINE-1341801932-2299 | ☐ | SCVMA | ATTN: GENERAL COUNSEL 5576 CORPORATE AVENUE CYPRESS, CA 90630 |
| 2. 3832 SDPS REAL ESTATE INVESTMENTS III \| CELEBRATION POINTE 10  \| FIRST AMENDMENT TO LEASE | 4/30/2033 | 7444-1416-1 | ☐ | SDPS REAL ESTATE INVESTMENTS III | 5608 NW 43RD STREET ATTN: CHARLES I. HOLDEN, JR. GAINESVILLE, FL 32653 |
| 2. 3833 SDPS REAL ESTATE INVESTMENTS III \| CELEBRATION POINTE 10  \| LEASE | 4/30/2033 | 7445-1416-2 | ☐ | SDPS REAL ESTATE INVESTMENTS III | 5608 NW 43RD STREET ATTN: CHARLES I. HOLDEN, JR. GAINESVILLE, FL 32653 |
| 2. 3834 SDPS REAL ESTATE INVESTMENTS III \| CELEBRATION POINTE 10  \| MEMORANDUM OF LEASE | 4/30/2033 | 7447-1416-3 | ☐ | SDPS REAL ESTATE INVESTMENTS III | 5608 NW 43RD STREET ATTN: CHARLES I. HOLDEN, JR. GAINESVILLE, FL 32653 |
| 2. 3835 SDPS REAL ESTATE INVESTMENTS III \| CELEBRATION POINTE 10  \| RCOA 1416 | 4/30/2033 | 7451-1416-4 | ☐ | SDPS REAL ESTATE INVESTMENTS III | 5608 NW 43RD STREET ATTN: CHARLES I. HOLDEN, JR. GAINESVILLE, FL 32653 |
| 2. 3836 PROPERTY DAMAGE RELEASE DATED 8/5/2022 | | CINE-1341801932-377 | ☐ | SEDGWICK CLAIMS MANAGEMENT SERVICES INC | ATTN: GENERAL COUNSEL PO BOX 14436 LEXINGTON, KY 40512-4436 |
| 2. 3837 ADDENDUM NO. 1 TO MASTER SERVICES/PURCHASE ORDER AGREEMENT DATED 9/10/2021 | | CINE-1341801932-1668 | ☐ | SEDIN TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 440 N. WOLFE RD. SUNNYVALE, CA 94085 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3838  MASTER SERVICES AGREEMENT/PURCHASE ORDER AGREEMENT DATED 11/22/2019 | | CINE-1341801932-9086 | ☐ | SEDIN TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 440 N. WOLFE RD SUNNYVALE, CA 49085 |
| 2. 3839  STATEMENT OF WORK - DATA MIGRATION DATED 11/22/2019 | | CINE-1341801932-1670 | ☐ | SEDIN TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 440 N. WOLFE RD. SUNNYVALE, CA 94085 |
| 2. 3840  STATEMENT OF WORK - DATA MIGRATION DATED 9/13/2021 | | CINE-1341801932-1672 | ☐ | SEDIN TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 440 N. WOLFE RD. SUNNYVALE, CA 94085 |
| 2. 3841  STATEMENT OF WORK SUMMARY DATED 9/13/2021 | | CINE-1341801932-1673 | ☐ | SEDIN TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 440 NORTH WOLFE ROAD SUNNYVALE, CA 94085 |
| 2. 3842  PLATFORM SERVICES AGREEMENT DATED 10/24/2019 | | CINE-1341801932-1675 | ☐ | SEER INTERACTIVE | ATTN: GENERAL COUNSEL 1033 N 2ND STREET 2ND FLOOR PHILADELPHIA, PA 19123 |
| 2. 3843  EVENT PROPOSAL E-84289-K9T9D1 DATED 7/28/2022 | | CINE-1341801932-2399 | ☐ | SENIOR BENEFIT RESOURCES | ATTN: GENERAL COUNSEL 411 LAKEWOOD CIRCLE SUITE A-110-A COLORADO SPRINGS, CO 80910 |
| 2. 3844  HOLD HARMLESS AGREEMENT | | CINE-1341801932-8667 | ☐ | SERGEANT RUBEN MANCILLAS | ATTN: GENERAL COUNSEL THURSTON COUNTY SHERIFF'S OFFICE SWAT TEAM COMMANDER WA |
| 2. 3845  MUTUAL NONDISCLOSURE AGREEMENT DATED 9/12/2017 | | CINE-1341801932-1677 | ☐ | SERVICE MANAGEMENT DYNAMIC LLC | ATTN: GENERAL COUNSEL 5392 WOODSIDE DRIVE ROCK HILL, SC 29732 |
| 2. 3846  MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/30/2021 | | CINE-1341801932-2460 | ☐ | SERVICE OBJECTS INC | ATTN: LEGAL DEPARTMENT 136 W CANON PERDIDO ST, STE D SANTA BARBARA, CA 93101-8207 |

**Regal Cinemas, Inc.**                                                          **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3847  MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/30/2021 | | CINE-1341801932-323 | ☐ | SERVICE OBJECTS INC | ATTN: GENERAL COUNSEL 136 W CANON PERDIDO ST. STE D SANTA BARBARA, CA 93101-8207 |
| 2. 3848  SERVICE PROPERTIES TRUST \| DICKSON CITY 14 + IMAX  \| 1ST AMENDMENT TO OPERATION AND EASEMENT AGREEMENT | 11/30/2027 | 17141-1515-1 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3849  SERVICE PROPERTIES TRUST \| DICKSON CITY 14 + IMAX  \| DICKSON CITY PA - 11-9-12 (KOHLS) | 11/30/2027 | 17146-1515-2 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3850  SERVICE PROPERTIES TRUST \| DICKSON CITY 14 + IMAX  \| DRAINAGE AND STORMWATER AGREEMENT | 11/30/2027 | 17147-1515-3 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3851  SERVICE PROPERTIES TRUST \| DICKSON CITY 14 + IMAX  \| FIRST AMENDMENT | 11/30/2027 | 17148-1515-4 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3852  SERVICE PROPERTIES TRUST \| DICKSON CITY 14 + IMAX  \| LEASE AGREEMENT | 11/30/2027 | 17149-1515-5 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3853  SERVICE PROPERTIES TRUST \| DICKSON CITY 14 + IMAX  \| SECOND AMENDMENT | 11/30/2027 | 17159-1515-6 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3854  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| FIRST AMENDMENT | 11/30/2027 | 11572-1510-1 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3855  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| LEASE AGREEMENT | 11/30/2027 | 11573-1510-2 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3856  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| RATIFICATION OF REA | 11/30/2027 | 11580-1510-3 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3857  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| RCOA 1510 | 11/30/2027 | 11581-1510-4 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3858  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| REA | 11/30/2027 | 11583-1510-5 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3859  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| RECORDED MORTGAGE SATISFACTION | 11/30/2027 | 11584-1510-6 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3860  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| SECOND AMENDMENT | 11/30/2027 | 11585-1510-7 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3861  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| SIGN PANEL LEASE | 11/30/2027 | 11586-1510-8 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3862  SERVICE PROPERTIES TRUST \| GRAVOIS BLUFFS 12 \| TERMINATION OF SIGN PANEL AGREEMENT | 11/30/2027 | 11589-1510-9 | ☐ | SERVICE PROPERTIES TRUST | 9101 WATSON ROAD, 2ND FLOOR ST. LOUIS, MO 63126 |
| 2. 3863  SERVICE PROPERTIES TRUST \| LEBANON VALLEY 10  \| FIRST AMENDMENT | 11/30/2027 | 17166-1516-7 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3864   SERVICE PROPERTIES TRUST \| LEBANON VALLEY 10   \| LEASE AGREEMENT | 11/30/2027 | 17167-1516-8 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3865   SERVICE PROPERTIES TRUST \| LEBANON VALLEY 10   \| RCOA 1516 | 11/30/2027 | 17172-1516-9 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3866   SERVICE PROPERTIES TRUST \| LEBANON VALLEY 10   \| REA | 11/30/2027 | 17175-1516-10 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3867   SERVICE PROPERTIES TRUST \| LEBANON VALLEY 10   \| SECOND AMENDMENT | 11/30/2027 | 17177-1516-11 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3868   SERVICE PROPERTIES TRUST \| MASSILLON 12   \| FOURTH AMENDMENT TO LEASE | 11/30/2032 | 15844-1512-1 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3869   SERVICE PROPERTIES TRUST \| MASSILLON 12   \| LEASE AGREEMENT | 11/30/2032 | 15845-1512-2 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3870  SERVICE PROPERTIES TRUST \| MASSILLON 12  \| LEASE AMENDMENT | 11/30/2032 | 15846-1512-3 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3871  SERVICE PROPERTIES TRUST \| MASSILLON 12  \| SECOND LEASE AMENDMENT | 11/30/2032 | 15854-1512-4 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3872  SERVICE PROPERTIES TRUST \| MASSILLON 12  \| THIRD AMENDMENT | 11/30/2032 | 15857-1512-5 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3873  SERVICE PROPERTIES TRUST \| NITRO 12  \| FIRST AMENDMENT | 11/30/2027 | 21424-1518-1 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3874  SERVICE PROPERTIES TRUST \| NITRO 12  \| LEASE [NITRO] | 11/30/2027 | 21425-1518-2 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3875  SERVICE PROPERTIES TRUST \| NITRO 12  \| PARKING LOT USE AGREEMENT | 11/30/2027 | 21429-1518-3 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |

**Regal Cinemas, Inc.**

Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3876   SERVICE PROPERTIES TRUST \| NITRO 12   \| SECOND AMENDMENT | 11/30/2027 | 21433-1518-4 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3877   SERVICE PROPERTIES TRUST \| SIMPSONVILLE 14 + IMAX   \| AGREEMENT REGARDING ACCESS AGREEMENT 6-12-09 | 11/30/2032 | 17462-1517-1 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3878   SERVICE PROPERTIES TRUST \| SIMPSONVILLE 14 + IMAX   \| FIRST AMENDMENT | 11/30/2032 | 17466-1517-2 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3879   SERVICE PROPERTIES TRUST \| SIMPSONVILLE 14 + IMAX   \| LEASE AGREEMENT | 11/30/2032 | 17468-1517-3 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3880   SERVICE PROPERTIES TRUST \| SIMPSONVILLE 14 + IMAX   \| RECORDED MORTGAGE SATISFACTION | 11/30/2032 | 17474-1517-4 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3881   SERVICE PROPERTIES TRUST \| SIMPSONVILLE 14 + IMAX   \| SECOND AMENDMENT | 11/30/2032 | 17475-1517-5 | ☐ | SERVICE PROPERTIES TRUST | C/O THE RMR GROUP LLC TWO NEWTON PLACE 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 |
| 2. 3882   PURCHASE ORDER DATED 1/5/2022 | | CINE-1341801932-1691 | ☐ | SERVICENOW INC | ATTN: GENERAL COUNSEL P.O. BOX 731647 DALLAS, TX 75373 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3883 PURCHASE ORDER DATED 1/5/2022 | | CINE-1341801932-1692 | ☐ | SERVICENOW INC | ATTN: GENERAL COUNSEL P.O. BOX 731647 DALLAS, TX 75373 |
| 2. 3884 STATEMENT OF WORK FOR SERVICE CHARGES DATED 3/15/2019 | | CINE-1341801932-1698 | ☐ | SHERO INC | ATTN: GENERAL COUNSEL 668 DUTCHESS TURNPIKE, SUITE 205 POUGHKEEPSIE, NY 12603 |
| 2. 3885 SHORE PARKWAY \| SHEEPSHEAD BAY   \| 1ST AMENDMENT | 5/21/2027 | 13254-1159-1 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3886 SHORE PARKWAY \| SHEEPSHEAD BAY   \| 2ND AMENDMENT | 5/21/2027 | 13255-1159-2 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3887 SHORE PARKWAY \| SHEEPSHEAD BAY   \| 3RD AMENDMENT | 5/21/2027 | 13256-1159-3 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3888 SHORE PARKWAY \| SHEEPSHEAD BAY   \| 4TH LEASE AMENDMENT | 5/21/2027 | 13257-1159-4 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3889 SHORE PARKWAY \| SHEEPSHEAD BAY   \| AGREEMENT | 5/21/2027 | 13260-1159-6 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3890 SHORE PARKWAY \| SHEEPSHEAD BAY   \| AGREEMENT [PARKING LOT LEASE] | 5/21/2027 | 13259-1159-5 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3891 SHORE PARKWAY \| SHEEPSHEAD BAY   \| ASSIGNMENT AND ASSUMPTION | 5/21/2027 | 13262-1159-7 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3892   SHORE PARKWAY \| SHEEPSHEAD BAY   \| EXTENSION OF LEASE [PARKING LOT] | 5/21/2027 | 13271-1159-8 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3893   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE AMENDMENT NO. 5 | 5/21/2027 | 13273-1159-9 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3894   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE EXTENSION LETTER [PARKING LOT] | 5/21/2027 | 13274-1159-10 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3895   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE EXTENSION LETTER 10.25.21 | 5/21/2027 | 13275-1159-11 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3896   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE EXTENSION LETTER 11.16.11 | 5/21/2027 | 13276-1159-12 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3897   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE EXTENSION LETTER 11-16-16 | 5/21/2027 | 13277-1159-13 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3898   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE EXTENSION LETTER NO.2 [PARKING LOT] | 5/21/2027 | 13278-1159-14 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3899   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE MODIFICATION AND EXTENSION [PARKING LOT] | 5/21/2027 | 13279-1159-15 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3900   SHORE PARKWAY \| SHEEPSHEAD BAY   \| LEASE MODIFICATION AND EXTENSION OF LEASE NO. 3 | 5/21/2027 | 13280-1159-16 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |

**Regal Cinemas, Inc.**                                                                                       **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3901  SHORE PARKWAY | SHEEPSHEAD BAY   | LEASE MODIFICATION- EXTENSION OF LEASE NO. 2 (PARKING LOT) | 5/21/2027 | 13281-1159-17 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3902  SHORE PARKWAY | SHEEPSHEAD BAY   | LETTER AGREEMENT FOR CONSTRUCTION COSTS | 5/21/2027 | 13282-1159-18 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3903  SHORE PARKWAY | SHEEPSHEAD BAY   | MEMORANDUM OF LEASE 4-26-2006 | 5/21/2027 | 13284-1159-19 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3904  SHORE PARKWAY | SHEEPSHEAD BAY   | MEMORANDUM OF LEASE 6-21-85 | 5/21/2027 | 13285-1159-20 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3905  SHORE PARKWAY | SHEEPSHEAD BAY   | NEW VENDOR (MONTHLY REIMBURSEMENT) | 5/21/2027 | 13286-1159-21 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3906  SHORE PARKWAY | SHEEPSHEAD BAY   | PARKING LOT USE AGREEMENT | 5/21/2027 | 13289-1159-22 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3907  SHORE PARKWAY | SHEEPSHEAD BAY   | PLEA AND SETTLEMENT AGREEMENT | 5/21/2027 | 13290-1159-23 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3908  SHORE PARKWAY | SHEEPSHEAD BAY   | RCOA 1159 | 5/21/2027 | 13291-1159-24 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3909  SHORE PARKWAY | SHEEPSHEAD BAY   | REVISION OF SEAT SIZE | 5/21/2027 | 13294-1159-25 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3910  SHORE PARKWAY \| SHEEPSHEAD BAY   \| THEATRE LEASE | 5/21/2027 | 13301-1159-26 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3911  SHORE PARKWAY \| SHEEPSHEAD BAY   \| VACANT LAND PARKING AGREEMENT LETTER | 5/21/2027 | 13302-1159-27 | ☐ | SHORE PARKWAY | C/O VENICE MARINA 3939 EMMONS AVE. BROOKLYN, NY 11235 |
| 2. 3912  MUTUAL NONDISCLOSURE AGREEMENT DATED 6/30/2021 | | CINE-1341801932-464 | ☐ | SHULT | ATTN: GENERAL COUNSEL 900 NW HUNTER DRIVE BLUE SPRINGS, MO 64015 |
| 2. 3913  EVENT PROPOSAL AND CONTRACT E-84822-J9X4Y8 DATED 9/12/2022 | | CINE-1341801932-2360 | ☐ | SIGMA GAMMA RHO | ATTN: GENERAL COUNSEL P.O BOX 752042 LAS VEGAS, NV 89136 |
| 2. 3914  EVENT PROPOSAL - BLACK PANTHER: WAKANDA FOREVER DATED 8/17/2022 | | CINE-1341801932-2382 | ☐ | SIGMA GAMMA RHO SORORITY INC | ATTN: GENERAL COUNSEL 1000 SOUTHHILL DRIVE CARY, NC 27513 |
| 2. 3915  SALES AGREEMENT DATED 8/29/2022 | | CINE-1341801932-59 | ☐ | SIGN METHODS INC | ATTN: GENERAL COUNSEL 2895 ARABIAN DRIVE LAKE HAVASU CITY, AZ 86404 |
| 2. 3916  SALES AGREEMENT DATED 9/14/2022 | | CINE-1341801932-47 | ☐ | SIGN METHODS INC | ATTN: GENERAL COUNSEL 2895 ARABIAN DRIVE LAKE HAVASU CITY, AZ 86404 |
| 2. 3917  SALES AGREEMENT DATED 9/14/2022 | | CINE-1341801932-51 | ☐ | SIGN METHODS INC | ATTN: GENERAL COUNSEL 285 ARABIAN DRIVE LAKE HAVASU CITY, AZ 86404 |
| 2. 3918  SALES AGREEMENT DATED 9/9/2022 | | CINE-1341801932-42 | ☐ | SIGN METHODS INC | ATTN: GENERAL COUNSEL 2895 ARABIAN DRIVE LAKE HAVASU CITY, AZ 86404 |

**Regal Cinemas, Inc.**                                                       **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3919   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \|1ST AMENDMENT OF LEASE | 6/30/2026 | 4438-1814-1 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3920   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \|2ND AMENDMENT TO LEASE | 6/30/2026 | 4439-1814-2 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3921   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \| ASSIGNMENT - ASSUMPTION OF LEASE | 6/30/2026 | 4440-1814-3 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3922   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \| FIRST AMENDMENT TO RECIP EASEMENT, OPERATION AND MAINT AGREEMENT | 6/30/2026 | 4443-1814-4 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3923   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \| LEASE | 6/30/2026 | 4445-1814-5 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3924   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \| LETTER AGREEMENT 1-25-18 | 6/30/2026 | 4446-1814-6 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3925   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \| MEMORANDUM OF LEASE | 6/30/2026 | 4449-1814-7 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3926   SIGNATURE REAL ESTATE EQUITIES I, LLC  \| DAVIS HOLIDAY 6  \| NON-DISTURBANCE - ATTORNMENT AGREEMENT | 6/30/2026 | 4450-1814-8 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3927 SIGNATURE REAL ESTATE EQUITIES I, LLC  | DAVIS HOLIDAY 6  | OPTION RENEWAL [DEC 2019] | 6/30/2026 | 4452-1814-9 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3928 SIGNATURE REAL ESTATE EQUITIES I, LLC  | DAVIS HOLIDAY 6  | RCOA 1814 | 6/30/2026 | 4453-1814-10 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3929 SIGNATURE REAL ESTATE EQUITIES I, LLC  | DAVIS HOLIDAY 6  | SECOND LETTER AGREEMENT - LEASE EXTENSION | 6/30/2026 | 4455-1814-11 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3930 SIGNATURE REAL ESTATE EQUITIES I, LLC  | DAVIS HOLIDAY 6  | THIRD AMENDMENT TO LEASE | 6/30/2026 | 4457-1814-12 | ☐ | SIGNATURE REAL ESTATE EQUITIES I, LLC | 175 HUTTON RANCH ROAD, SUITE 103 PMB 330 KALISPELL, MT 59901 |
| 2. 3931 SIMI ENTERTAINMENT PLAZA, LLC | SIMI VALLEY CIVIC CENTER 16  | 1ST AMENDMENT 9-22-97 | 9/30/2028 | 2513-391-1 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3932 SIMI ENTERTAINMENT PLAZA, LLC | SIMI VALLEY CIVIC CENTER 16  | 2ND AMENDMENT | 9/30/2028 | 2514-391-2 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3933 SIMI ENTERTAINMENT PLAZA, LLC | SIMI VALLEY CIVIC CENTER 16  | 3RD AMENDMENT | 9/30/2028 | 2515-391-3 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3934 SIMI ENTERTAINMENT PLAZA, LLC | SIMI VALLEY CIVIC CENTER 16  | ABSOLUTE ASSIGNMENT OF LEASES AND RENTS | 9/30/2028 | 2516-391-4 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3935  SIMI ENTERTAINMENT PLAZA, LLC \| SIMI VALLEY CIVIC CENTER 16 \| LEASE | 9/30/2028 | 2525-391-5 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3936  SIMI ENTERTAINMENT PLAZA, LLC \| SIMI VALLEY CIVIC CENTER 16  \| MEMO OF AMENDMENT | 9/30/2028 | 2532-391-6 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3937  SIMI ENTERTAINMENT PLAZA, LLC \| SIMI VALLEY CIVIC CENTER 16  \| MEMORANDUM OF LEASE | 9/30/2028 | 2533-391-7 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3938  SIMI ENTERTAINMENT PLAZA, LLC \| SIMI VALLEY CIVIC CENTER 16  \| RCOA 0391 | 9/30/2028 | 2534-391-8 | ☐ | SIMI ENTERTAINMENT PLAZA, LLC | 5016 N. PARKWAY CALABASAS, SUITE 210 CALABASAS, CA 91302 |
| 2. 3939  SIMON PROPERTY GROUP \|   MCCAIN MALL 12 \| LEASE | 9/30/2027 | 2087-541-1 | ☐ | SIMON PROPERTY GROUP | 867930 RELIABLE PARKWAY CHICAGO, IL 60686-0079 |
| 2. 3940  SIMON PROPERTY GROUP \|   MCCAIN MALL 12 \| MEMO OF LEASE | 9/30/2027 | 2090-541-2 | ☐ | SIMON PROPERTY GROUP | 867930 RELIABLE PARKWAY CHICAGO, IL 60686-0079 |
| 2. 3941  SIMON PROPERTY GROUP \|   MCCAIN MALL 12 \| RCOA 0541 | 9/30/2027 | 2093-541-3 | ☐ | SIMON PROPERTY GROUP | 867930 RELIABLE PARKWAY CHICAGO, IL 60686-0079 |
| 2. 3942  SIMON PROPERTY GROUP \|   MCCAIN MALL 12 \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 9/30/2027 | 2095-541-4 | ☐ | SIMON PROPERTY GROUP | 867930 RELIABLE PARKWAY CHICAGO, IL 60686-0079 |
| 2. 3943  SIMON PROPERTY GROUP \| COLORADO MILLS  \| 1ST AMENDMENT | 12/17/2027 | 5608-1550-1 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3944  SIMON PROPERTY GROUP \| COLORADO MILLS  \| 2ND AMENDMENT TO LEASE | 12/17/2027 | 5609-1550-2 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3945   SIMON PROPERTY GROUP \| COLORADO MILLS   \| AGREEMENT OF S.N.D.A | 12/17/2027 | 5611-1550-3 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3946   SIMON PROPERTY GROUP \| COLORADO MILLS   \| ASSIGNMENT AND ASSUMPTION 6-6-03 | 12/17/2027 | 5613-1550-4 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3947   SIMON PROPERTY GROUP \| COLORADO MILLS   \| LEASE | 12/17/2027 | 5619-1550-7 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3948   SIMON PROPERTY GROUP \| COLORADO MILLS   \| LEASE EXTENSION LETTER | 12/17/2027 | 5618-1550-6 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3949   SIMON PROPERTY GROUP \| COLORADO MILLS   \| LEASE EXTENSION LETTER 12-16-21 | 12/17/2027 | 5617-1550-5 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3950   SIMON PROPERTY GROUP \| COLORADO MILLS   \| LETTER AGREEMENT | 12/17/2027 | 5620-1550-8 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3951   SIMON PROPERTY GROUP \| COLORADO MILLS   \| LETTER REJECTING EXERCISE OF OPTION RENEWAL | 12/17/2027 | 5621-1550-9 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3952   SIMON PROPERTY GROUP \| COLORADO MILLS   \| MEMORANDUM OF LEASE | 12/17/2027 | 5623-1550-10 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3953   SIMON PROPERTY GROUP \| COLORADO MILLS   \| RCOA 1550 | 12/17/2027 | 5627-1550-11 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3954 SIMON PROPERTY GROUP \| COLORADO MILLS  \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 12/17/2027 | 5629-1550-12 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3955 SIMON PROPERTY GROUP \| COLORADO MILLS  \| SUBLEASE AGREEMENT | 12/17/2027 | 5630-1550-13 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3956 SIMON PROPERTY GROUP \| COLORADO MILLS  \| SUBLEASE AGREEMENT MARCH 2003 | 12/17/2027 | 5632-1550-14 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3957 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| A RESOLUTION | 12/31/2022 | 5919-1287-13 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3958 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| AMENDMENT TO LEASE - MEMORANDUM OF LEASE | 12/31/2022 | 5888-1287-1 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3959 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| ANNEXATION - DEVELOPMENT AGREEMENT | 12/31/2022 | 5920-1287-14 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3960 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| ASSIGNMENT AND ASSUMPTION 6-6-03 | 12/31/2022 | 5890-1287-2 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3961 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| CC-R | 12/31/2022 | 5891-1287-3 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3962 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| CONFIDENTIALITY AGREEMENT 2-12-99 | 12/31/2022 | 5893-1287-4 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3963 SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| FIRST AMENDMENT TO RIGHT OF FIRST OFFER | 12/31/2022 | 5901-1287-5 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3964  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| LEASE 6-8-92 | 12/31/2022 | 5931-1287-15 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3965  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| LEASE 7-15-96 | 12/31/2022 | 5902-1287-6 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3966  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| LEASE EXTENSION LETTER | 12/31/2022 | 5903-1287-7 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3967  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| LEGAL DESCRIPTION LOT 2 (EXHIBIT A, MEMO OF LEASE) | 12/31/2022 | 5904-1287-8 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3968  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| LICENSE AGREEMENT FOR RIGHT OF WAY | 12/31/2022 | 5934-1287-16 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3969  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| MEMORANDUM OF LEASE 7-15-96 | 12/31/2022 | 5907-1287-9 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3970  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| QUIT CLAIM 10-20-97 | 12/31/2022 | 5938-1287-17 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3971  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| RCOA 1287 | 12/31/2022 | 5911-1287-10 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3972  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| RIGHT OF FIRST OFFER | 12/31/2022 | 5914-1287-11 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3973  SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| RIGHT OF WAY AGREEMENT 2-28-80 | 12/31/2022 | 5941-1287-18 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3974　SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| RIGHT OF WAY AGREEMENT-WATER | 12/31/2022 | 5942-1287-19 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3975　SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 12/31/2022 | 5917-1287-12 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3976　SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| SUBDIVISION IMPROVMENTS AGREEMENT 1-27-89 | 12/31/2022 | 5948-1287-20 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3977　SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| SUBDIVISION IMPROVMENTS AGREEMENT 7-19-85 | 12/31/2022 | 5949-1287-21 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3978　SIMON PROPERTY GROUP \| DENVER WEST VILLAGE 12 \| SUPPLEMENTAL AGREEMENT 11-1-37 | 12/31/2022 | 5950-1287-22 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3979　SIMON PROPERTY GROUP \| GREENWOOD 14 \| AMENDMENT TO RESTATEMENT OF OPERATING AGREEMENT | 12/31/2027 | 9625-1794-1 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3980　SIMON PROPERTY GROUP \| GREENWOOD 14 \| ASSIGNMENT - AMCI TO GH | 12/31/2027 | 9626-1794-2 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3981　SIMON PROPERTY GROUP \| GREENWOOD 14 \| ASSIGNMENT OF LEASES [LANDLORD] | 12/31/2027 | 9627-1794-3 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3982　SIMON PROPERTY GROUP \| GREENWOOD 14 \| FIRST LEASE AMENDMENT | 12/31/2027 | 9632-1794-4 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3983　SIMON PROPERTY GROUP \| GREENWOOD 14　\| GENERAL RELEASE AND SETTLEMENT AGREEMENT | 12/31/2027 | 9633-1794-5 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3984　SIMON PROPERTY GROUP \| GREENWOOD 14　\| GROUND LEASE | 12/31/2027 | 9634-1794-6 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3985　SIMON PROPERTY GROUP \| GREENWOOD 14　\| LEASE SUMMARY | 12/31/2027 | 9636-1794-7 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3986　SIMON PROPERTY GROUP \| GREENWOOD 14　\| LICENSE AGREEMENT | 12/31/2027 | 9637-1794-8 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3987　SIMON PROPERTY GROUP \| GREENWOOD 14　\| MEMO OF LEASE | 12/31/2027 | 9641-1794-9 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3988　SIMON PROPERTY GROUP \| GREENWOOD 14　\| RCOA 1794 | 12/31/2027 | 9650-1794-10 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3989　SIMON PROPERTY GROUP \| GREENWOOD 14　\| RECLINER RENOVATION | 12/31/2027 | 9652-1794-11 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3990　SIMON PROPERTY GROUP \| GREENWOOD 14　\| RESTATEMENT OF OPERATING AGREEMENT | 12/31/2027 | 9653-1794-12 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3991　SIMON PROPERTY GROUP \| GREENWOOD 14　\| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 12/31/2027 | 9657-1794-13 | ☐ | SIMON PROPERTY GROUP | 867695 RELIABLE PARKWAY CHICAGO, IL 60686-0076 |
| 2. 3992　SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX　\| 1ST AMENDMENT - MASTER RESTRUCTURE AGREEMENT | 8/31/2024 | 7915-701-1 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 3993  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| 2ND AMENDMENT | 8/31/2024 | 7916-701-2 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3994  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| 3RD LEASE AMENDMENT | 8/31/2024 | 7917-701-3 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3995  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| 4TH LEASE AMENDMENT | 8/31/2024 | 7918-701-4 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3996  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| LEASE | 8/31/2024 | 7921-701-5 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3997  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| OPTION TO EXTEND REDUCED RENT | 8/31/2024 | 7926-701-6 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3998  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| RCOA 0701 | 8/31/2024 | 7927-701-7 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 3999  SIMON PROPERTY GROUP \| MALL OF GEORGIA 20 IMAX   \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 8/31/2024 | 7930-701-8 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 4000  SIMON PROPERTY GROUP \| NANUET MALL 12  \| LEASE | 11/30/2028 | 13055-558-1 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |
| 2. 4001  SIMON PROPERTY GROUP \| NANUET MALL 12  \| LETTER AGREEMENT ARCH-ENG PLAN | 11/30/2028 | 13056-558-2 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**                                                          **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4002  SIMON PROPERTY GROUP \| NANUET MALL 12 \| LETTER OF AGREEMENT - DELIVERY OF PREMISES | 11/30/2028 | 13057-558-3 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |
| 2. 4003  SIMON PROPERTY GROUP \| NANUET MALL 12  \| MEMO OF LEASE | 11/30/2028 | 13058-558-4 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |
| 2. 4004  SIMON PROPERTY GROUP \| NANUET MALL 12  \| OPEN-CLOSE NOV 2013.DOCX | 11/30/2028 | 13063-558-5 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |
| 2. 4005  SIMON PROPERTY GROUP \| NANUET MALL 12  \| RCOA 0558 | 11/30/2028 | 13064-558-6 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |
| 2. 4006  SIMON PROPERTY GROUP \| NANUET MALL 12  \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 11/30/2028 | 13067-558-7 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: GENERAL COUNSEL INDIANAPOLIS, IN 46204 |
| 2. 4007  SIMON PROPERTY GROUP \| OPRY MILLS 20  \| 1ST AMENDMENT TO LEASE | 5/31/2025 | 18114-615-1 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 4008  SIMON PROPERTY GROUP \| OPRY MILLS 20  \| 2ND AMENDMENT TO LEASE AGREEMENT | 5/31/2025 | 18115-615-2 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 4009  SIMON PROPERTY GROUP \| OPRY MILLS 20  \| LEASE | 5/31/2025 | 18119-615-4 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 4010  SIMON PROPERTY GROUP \| OPRY MILLS 20  \| LEASE EXTENSION LETTER | 5/31/2025 | 18118-615-3 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 4011  SIMON PROPERTY GROUP \| OPRY MILLS 20  \| RCOA 0615 | 5/31/2025 | 18127-615-5 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |

**Regal Cinemas, Inc.**                                                      **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4012 SIMON PROPERTY GROUP \| OPRY MILLS 20 \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 5/31/2025 | 18129-615-6 | ☐ | SIMON PROPERTY GROUP | C/O SIMON PROPERTY GROUP 225 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-3438 |
| 2. 4013 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| AGREEMENT OF ASSIGNMENT AND ASSUMPTION OF LEASE | 12/31/2024 | 17014-1269-1 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4014 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| ASSIGNMENT AND ASSUMPTION | 12/31/2024 | 17016-1269-2 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4015 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| ASSIGNMENT OF LEASES (LANDLORD) | 12/31/2024 | 17017-1269-3 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4016 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| FIRST AMENDMENT TO GROUND LEASE | 12/31/2024 | 17020-1269-4 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4017 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| LEASE | 12/31/2024 | 17024-1269-7 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4018 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| LEASE EXTENSION LETTER | 12/31/2024 | 17022-1269-5 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4019 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| LEASE EXTENSION LETTER-1 | 12/31/2024 | 17023-1269-6 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4020 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| LETTER AGREEMENT | 12/31/2024 | 17025-1269-8 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4021 SIMON PROPERTY GROUP \| OXFORD VALLEY 14  \| MEMORANDUM OF LEASE | 12/31/2024 | 17028-1269-10 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4022   SIMON PROPERTY GROUP \| OXFORD VALLEY 14   \| MEMORANDUM OF LEASE 10-18-93 | 12/31/2024 | 17027-1269-9 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4023   SIMON PROPERTY GROUP \| OXFORD VALLEY 14   \| RCOA 1269 | 12/31/2024 | 17031-1269-11 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4024   SIMON PROPERTY GROUP \| OXFORD VALLEY 14   \| SECOND LEASE AMENDMENT | 12/31/2024 | 17032-1269-12 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4025   SIMON PROPERTY GROUP \| OXFORD VALLEY 14   \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 12/31/2024 | 17034-1269-13 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4026   SIMON PROPERTY GROUP \| OXFORD VALLEY 14   \| SITE DEVELOPMENT AGREEMENT | 12/31/2024 | 17035-1269-14 | ☐ | SIMON PROPERTY GROUP | P.O. BOX 829424 PHILADELPHIA, PA 19182-9424 |
| 2. 4027   SIMON PROPERTY GROUP \| TREASURE COAST   \| 1ST AMENDMENT | 1/31/2028 | 7164-731-1 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4028   SIMON PROPERTY GROUP \| TREASURE COAST   \| CONCESSIONAIRE SUBLEASE - TREASURE COAST MALL 16 (10-0731) REV | 1/31/2028 | 7167-731-2 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4029   SIMON PROPERTY GROUP \| TREASURE COAST   \| LEASE | 1/31/2028 | 7170-731-4 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4030   SIMON PROPERTY GROUP \| TREASURE COAST   \| LEASE EXTENSION LETTER | 1/31/2028 | 7169-731-3 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4031  SIMON PROPERTY GROUP \| TREASURE COAST   \| LETTER AGREEMENT | 1/31/2028 | 7172-731-5 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4032  SIMON PROPERTY GROUP \| TREASURE COAST   \| LETTER AGREEMENT-LL CONSENT | 1/31/2028 | 7173-731-6 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4033  SIMON PROPERTY GROUP \| TREASURE COAST   \| LUXURY RECLINER RENOVATION | 1/31/2028 | 7176-731-7 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4034  SIMON PROPERTY GROUP \| TREASURE COAST   \| RCOA 0731 | 1/31/2028 | 7179-731-8 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4035  SIMON PROPERTY GROUP \| TREASURE COAST   \| SECOND LEASE AMENDMENT | 1/31/2028 | 7182-731-9 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4036  SIMON PROPERTY GROUP \| TREASURE COAST   \| SIMON LEASES - LTR RE GOOD FAITH PAYMENTS 7.30.21 | 1/31/2028 | 7184-731-10 | ☐ | SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET ATTN: LEGAL DEVELOPMENT INDIANAPOLIS, IN 46204-3438 |
| 2. 4037  MUTUAL NONDISCLOSURE AGREEMENT | | CINE-1341801932-9073 | ☐ | SINEMIA INC. | ATTN: GENERAL COUNSEL 925 N. LA BREA AVENUE LOS ANGELES, CA 90038 |
| 2. 4038  CONTRACT RENEWAL QUOTE 94686 DATED 11/3/2021 | | CINE-1341801932-1706 | ☐ | SINGLEWIRE SOFTWARE | ATTN: GENERAL COUNSEL P.O. BOX 46218 MADISON, WI 53744-6218 |
| 2. 4039  CONTRACT RENEWAL QUOTE DATED 11/3/2021 | | CINE-1341801932-1705 | ☐ | SINGLEWIRE SOFTWARE | ATTN: GENERAL COUNSEL P.O. BOX 46218 MADISON, WI 53744-6218 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4040 | SITE 2 DSA THEATRE, LLC \| ESSEX 14 \| FIRST AMENDMENT | 12/31/2041 | 13675-1412-1 | ☐ | SITE 2 DSA THEATRE, LLC | 111 EIGHTH AVENUE, SUITE 1500 ATTN: GENERAL COUNSEL NEW YORK, NY 10011 |
| 2. 4041 | SITE 2 DSA THEATRE, LLC \| ESSEX 14 \| LEASE [ESSEX] | 12/31/2041 | 13676-1412-2 | ☐ | SITE 2 DSA THEATRE, LLC | 111 EIGHTH AVENUE, SUITE 1500 ATTN: GENERAL COUNSEL NEW YORK, NY 10011 |
| 2. 4042 | SITE 2 DSA THEATRE, LLC \| ESSEX 14 \| MEMO OF LEASE | 12/31/2041 | 13677-1412-3 | ☐ | SITE 2 DSA THEATRE, LLC | 111 EIGHTH AVENUE, SUITE 1500 ATTN: GENERAL COUNSEL NEW YORK, NY 10011 |
| 2. 4043 | SITE 2 DSA THEATRE, LLC \| ESSEX 14 \| RCOA 1412 | 12/31/2041 | 13679-1412-4 | ☐ | SITE 2 DSA THEATRE, LLC | 111 EIGHTH AVENUE, SUITE 1500 ATTN: GENERAL COUNSEL NEW YORK, NY 10011 |
| 2. 4044 | SITE 2 DSA THEATRE, LLC \| ESSEX 14 \| SECOND AMENDMENT TO LEASE AGREEMENT | 12/31/2041 | 13681-1412-5 | ☐ | SITE 2 DSA THEATRE, LLC | 111 EIGHTH AVENUE, SUITE 1500 ATTN: GENERAL COUNSEL NEW YORK, NY 10011 |
| 2. 4045 | SITE CENTERS \| FAIRFAX TOWNE CENTER  \| ASSIGNMENT - ASSUMPTION | 12/31/2024 | 19997-1275-1 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4046 | SITE CENTERS \| FAIRFAX TOWNE CENTER  \| ASSIGNMENT AND ASSUMPTION - UATCI TO UATG | 12/31/2024 | 19998-1275-2 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4047 | SITE CENTERS \| FAIRFAX TOWNE CENTER  \| ASSIGNMENT AND ASSUMPTION OF LEASES | 12/31/2024 | 19999-1275-3 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4048 | SITE CENTERS \| FAIRFAX TOWNE CENTER  \| CONSENT AGREEMENT | 12/31/2024 | 20001-1275-4 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**                                                                      **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4049   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| FIRST AMENDMENT TO LEASE | 12/31/2024 | 20005-1275-5 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4050   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| LEASE | 12/31/2024 | 20010-1275-6 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4051   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| LETTER AGREEMENT | 12/31/2024 | 20013-1275-9 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4052   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| LETTER AGREEMENT 1-10-95 | 12/31/2024 | 20011-1275-7 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4053   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| LETTER AGREEMENT 5-11-95 | 12/31/2024 | 20012-1275-8 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4054   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| NOTICE TO LL RE LEASEHOLD DEFENSE | 12/31/2024 | 20021-1275-10 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4055   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| RCOA 1275 | 12/31/2024 | 20025-1275-11 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4056   SITE CENTERS \| FAIRFAX TOWNE CENTER   \| SECOND AMENDMENT TO LEASE | 12/31/2024 | 20026-1275-12 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4057 SITE CENTERS | FAIRFAX TOWNE CENTER   | THIRD AMENDMENT OF LEASE | 12/31/2024 | 20032-1275-13 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PKWY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4058 SITE CENTERS | PERIMETER POINTE   | ASSIGNMENT AND ASSUMPTION 6-6-03 | 12/31/2025 | 8056-1309-1 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4059 SITE CENTERS | PERIMETER POINTE   | FIRST AMENDMENT OF LEASE | 12/31/2025 | 8062-1309-2 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4060 SITE CENTERS | PERIMETER POINTE   | LEASE | 12/31/2025 | 8064-1309-4 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4061 SITE CENTERS | PERIMETER POINTE   | LEASE OPTION RENEWAL | 12/31/2025 | 8063-1309-3 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4062 SITE CENTERS | PERIMETER POINTE   | NOTICE OF LEASE ASSIGNMENT | 12/31/2025 | 8071-1309-5 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4063 SITE CENTERS | PERIMETER POINTE   | OPTION RENEWAL LETTER | 12/31/2025 | 8073-1309-6 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4064 SITE CENTERS | PERIMETER POINTE   | RCOA 1309 | 12/31/2025 | 8075-1309-7 | ☐ | SITE CENTERS | C/O DDR CORP. 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 4065 SITE CENTERS | SHORTPUMP 14   | 1ST AMENDMENT TO DECLARATION OF EASEMENTS - COVENANTS | 1/31/2026 | 19903-730-1 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**                                                                   **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4066   SITE CENTERS \| SHORTPUMP 14   \|   2ND AMENDMENT TO DECLARATION OF EASEMENT - COVENANTS | 1/31/2026 | 19904-730-2 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4067   SITE CENTERS \| SHORTPUMP 14   \|   3RD AMENDMENT TO DECLARATION OF EASEMENT - COVENANTS | 1/31/2026 | 19905-730-3 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4068   SITE CENTERS \| SHORTPUMP 14   \|   4TH AMENDMENT EASEMENT, COVENANT, ADDITION OF TERRITORY | 1/31/2026 | 19906-730-4 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4069   SITE CENTERS \| SHORTPUMP 14   \|   5TH AMENDMENT EASEMENT, COVENANT | 1/31/2026 | 19907-730-5 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4070   SITE CENTERS \| SHORTPUMP 14   \|   LEASE | 1/31/2026 | 19914-730-7 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4071   SITE CENTERS \| SHORTPUMP 14   \|   LEASE MODIFICATION AGREEMENT | 1/31/2026 | 19913-730-6 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4072   SITE CENTERS \| SHORTPUMP 14   \|   OPTION EXERCISE NOTICE LETTER | 1/31/2026 | 19924-730-8 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4073   SITE CENTERS \| SHORTPUMP 14   \|   RCOA 0730 | 1/31/2026 | 19927-730-9 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4074   SITE CENTERS \| SHORTPUMP 14   \| SECOND MODIFICATION OF LEASE | 1/31/2026 | 19928-730-10 | ☐ | SITE CENTERS | C/O SITE CENTERS CORP. 3300 ENTERPRISE PARKWAY ATTN: GENERAL COUNSEL BEACHWOOD, OH 44122 |
| 2. 4075   SITECORE LICENSE AGREEMENT DATED 2/17/2012 | | CINE-1341801932-1709 | ☐ | SITECORE USA INC | ATTN: GENERAL COUNSEL 591 REDWOOD HIGHWAY BUILDING #4000 MILL VALLEY, CA 94941 |
| 2. 4076   STATEMENT OF WORK DATED 1/25/2013 | | CINE-1341801932-1710 | ☐ | SITECORE USA INC | ATTN: GENERAL COUNSEL 591 REDWOOD HIGHWAY BUILDING #4000 MILL VALLEY, CA 94941 |
| 2. 4077   MUTUAL NONDISCLOSURE AGREEMENT DATED 4/12/2022 | | CINE-1341801932-8774 | ☐ | SLURRRY PAVMENT SYSTEM | NOT AVAILABLE |
| 2. 4078   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16   \| 1ST AMENDMENT TO DECLARATION OF RESTRICTIONS | 10/31/2034 | 4114-1801-1 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4079   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16   \| 2ND AMENDMENT TO DECLARATION OF RESTRICTIONS | 10/31/2034 | 4115-1801-2 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4080   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16   \| 3RD AMENDMENT TO DECLARATION OF RESTRICTIONS AND GRANT OF EASEMENTS | 10/31/2034 | 4116-1801-3 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4081   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16   \| ASSIGNMENT - ASSUMPTION OF LEASE | 10/31/2034 | 4119-1801-6 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4082   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16   \| ASSIGNMENT - ASSUMPTION OF LEASE 2-18-98 | 10/31/2034 | 4117-1801-4 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4083   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| ASSIGNMENT - ASSUMPTION OF LEASE 9-30-04 | 10/31/2034 | 4118-1801-5 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4084   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| ASSIGNMENT AND ASSUMPTION OF LEASE 6-9-05 | 10/31/2034 | 4120-1801-7 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4085   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| CONSENT TO ASSIGNMENT OF SUPPLEMENTAL OPTION | 10/31/2034 | 4122-1801-8 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4086   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| FIRST AMENDMENT | 10/31/2034 | 4127-1801-9 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4087   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| FOURTH AMENDMENT TO LEASE | 10/31/2034 | 4128-1801-10 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4088   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| LEASE | 10/31/2034 | 4133-1801-11 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4089   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| LETTER AGREEMENT | 10/31/2034 | 4137-1801-15 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4090   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| LETTER AGREEMENT RE OPTION NOTICE 1.29.19 | 10/31/2034 | 4134-1801-12 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4091   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| LETTER AGREEMENT RE OPTION NOTICE 11.27.18 | 10/31/2034 | 4135-1801-13 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4092   SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| LETTER AGREEMENT RE OPTION NOTICE 2.25.19 | 10/31/2034 | 4136-1801-14 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4093    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| MEMORANDUM OF LEASE | 10/31/2034 | 4140-1801-17 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4094    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| MEMORANDUM OF LEASE 7-17-98 | 10/31/2034 | 4139-1801-16 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4095    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| MONTEREY MARKETPLACE SIGN AGREEMENT 6-21-05 | 10/31/2034 | 4141-1801-18 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4096    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| NON-DISTURBANCE - ATTORNMENT AGREEMENT | 10/31/2034 | 4142-1801-19 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4097    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| RCOA 1801 | 10/31/2034 | 4143-1801-20 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4098    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| REENTRY AGREEMENT | 10/31/2034 | 4144-1801-21 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4099    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| SECOND AMENDMENT TO LEASE | 10/31/2034 | 4146-1801-22 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4100    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| SUPPLEMENTAL OPTION AGREEMENT | 10/31/2034 | 4149-1801-23 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4101    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| TERMINATION OF SUPPLEMENTAL OPTION | 10/31/2034 | 4152-1801-24 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |
| 2. 4102    SMITH FAMILY PROPERTIES \| RANCHO MIRAGE 16  \| THIRD AMENDMENT - DEFERRAL AGT | 10/31/2034 | 4153-1801-25 | ☐ | SMITH FAMILY PROPERTIES | 12705 INDIAN OAKS DRIVE BELLA VISTA, CA 96008 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4103  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| 1ST AMENDMENT TO LEASE | 5/31/2029 | 4046-1681-1 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4104  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| 1ST LETTER AMENDMENT | 5/31/2029 | 4047-1681-2 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4105  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| 2ND AMENDMENT TO LEASE | 5/31/2029 | 4048-1681-3 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4106  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| 2ND LETTER AMENDMENT | 5/31/2029 | 4049-1681-4 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4107  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| 3RD AMENDMENT TO LEASE | 5/31/2029 | 4050-1681-5 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4108  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| 4TH AMENDMENT TO LEASE | 5/31/2029 | 4051-1681-6 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4109  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| GRAND OPENING_ SANTA MARIA STADIUM 14 - RPX   051681 | 5/31/2029 | 4054-1681-7 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4110  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| LEASE | 5/31/2029 | 4057-1681-8 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4111  SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14  \| MEMO OF LEASE - RECORDED | 5/31/2029 | 4059-1681-9 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4112 | SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14 \| MEMORANDUM OF LEASE | 5/31/2029 | 4060-1681-10 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4113 | SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14 \| OPEN-CLOSE NOV 2013.DOCX | 5/31/2029 | 4070-1681-11 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4114 | SMTC ACQUISITION LLC \| SANTA MARIA TOWN CENTER 14 \| RCOA 1681 | 5/31/2029 | 4072-1681-12 | ☐ | SMTC ACQUISITION LLC | 371 TOWN CENTER EAST ATTN: DONNA FARRELL SANTA MONICA, CA 93444 |
| 2. 4115 | EVENT PROPOSAL - THE SPARK E-85065-J8K9B2 DATED 8/17/2022 | | CINE-1341801932-2409 | ☐ | SOJLI & PXPRODUCTION LLC | ATTN: GENERAL COUNSEL 2243 38 STEET ASTORIA, NY 11105 |
| 2. 4116 | EVENT PROPOSAL E-84151-D1V9P6 DATED 7/28/2022 | | CINE-1341801932-2328 | ☐ | SOJLI & PXPRODUCTION LLC | ATTN: GENERAL COUNSEL 2243 38 ST. ASTORIA, NY 11105 |
| 2. 4117 | EVENT PROPOSAL E-85065-J8K9B2 DATED 8/17/2022 | | CINE-1341801932-2327 | ☐ | SOJLI & PXPRODUCTION LLC | ATTN: GENERAL COUNSEL 2243 38 ST. ASTORIA, NY 11105 |
| 2. 4118 | INVOICE FOR SOFTWARE LICENSE IN567156 DATED 6/30/2022 | | CINE-1341801932-268 | ☐ | SOLARWINDS | ATTN: GENERAL COUNSEL PO BOX 730720 DALLAS, TX 75373-0720 |
| 2. 4119 | PURCHASE ORDER DATED 6/30/2022 PUR-1028739 DATED 6/30/2022 | | CINE-1341801932-269 | ☐ | SOLARWINDSNET INC | ATTN: GENERAL COUNSEL P.O. BOX 730720 DALLAS, TX 75373 |
| 2. 4120 | PURCHASE ORDER DATED 9/1/2021 | | CINE-1341801932-1716 | ☐ | SOLARWINDSNET INC | ATTN: GENERAL COUNSEL P.O. BOX 730720 DALLAS, TX 75373 |
| 2. 4121 | MOVIE SHOW TIMES AND TICKETING SERVICES AGREEMENT DATED 5/6/2014 | | CINE-1341801932-1719 | ☐ | SOLEO COMMUNICATIONS INC | ATTN: GENERAL COUNSEL 300 WILLOW BROOK DRIVE FAIRPORT, NY 14450-4222 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4122  STATEMENT OF WORK DATED 5/7/2014 | | CINE-1341801932-1720 | ☐ | SOLEO COMMUNICATIONS INC | ATTN: GENERAL COUNSEL 300 WILLOW BROOK DRIVE  FAIRPORT, NY 14450-4222 |
| 2. 4123  MUTUAL NONDISCLOSURE AGREEMENT DATED 10/19/2018 | | CINE-1341801932-1722 | ☐ | SOMETHING DIGITAL LLC | ATTN: GENERAL COUNSEL 58 W 40TH ST. 7TH FLOOR NEW YORK, NY 10018 |
| 2. 4124  MUTUAL NONDISCLOSURE AGREEMENT DATED 10/19/2018 | | CINE-1341801932-1723 | ☐ | SOMETHING DIGITAL LLC | ATTN: GENERAL COUNSEL 58 W 40TH ST. 7TH FL NEW YORK, NY 10018 |
| 2. 4125  VOLUME CONTRACT AGREEMENT DATED 1/10/2022 | | CINE-1341801932-404 | ☐ | SONESTA SELECT FORT WAYNE | ATTN: ANGIE MCCAFFREY, DIRECTOR OF SALES 111 W. WASHINGTON CENTER ROAD FORT WAYNE, IN 46825 |
| 2. 4126  LETTER OF INTENT TO PURCHASE DIGITAL CINEMA SYSTEMS DATED 5/7/2009 | | CINE-1341801932-1729 | ☐ | SONY ELECTRONICS INC | ATTN: GENERAL COUNSEL 1 SONY DRIVE PARK RIDGE, NJ 07656 |
| 2. 4127  RE: LETTER OF INTENT DATED 5/7/2009 | | CINE-1341801932-1731 | ☐ | SONY ELECTRONICS INC | ATTN: GENERAL COUNSEL 16535 VIA ESPRILLO  SAN DIEGO, CA 92127 |
| 2. 4128  MUTUAL NONDISCLOSURE AGREEMENT DATED 2/9/2022 | | CINE-1341801932-8786 | ☐ | SOUNDFOLD INC | ATTN: GENERAL COUNSEL 9200 N.ST.RT. CENTERVILLE, OH 45458 |
| 2. 4129  MUTUAL NONDISCLOSURE AGREEMENT DATED 3/2/2021 | | CINE-1341801932-1734 | ☐ | SOURCE INC OF MISSOURI | ATTN: GENERAL COUNSEL 6840 SILVERHEEL SHAWNEE, KS 66226 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4130   QUOTE FOR KIOSK REPLACEMENT 010820R R1.1 DATED 2/6/2020 | | CINE-1341801932-1739 | ☐ | SPENCER TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 10 TROTTER DRIVE MEDWAY, MA 02053 |
| 2. 4131   SPINOSO \| COTTONWOOD THEATRE   \| 1ST AMENDMENT | 12/31/2026 | 12715-1307-1 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4132   SPINOSO \| COTTONWOOD THEATRE   \| 3RD AMENDMENT | 12/31/2026 | 12717-1307-3 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4133   SPINOSO \| COTTONWOOD THEATRE   \| 3RD AMENDMENT TO SUBLEASE AGREEMENT | 12/31/2026 | 12716-1307-2 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4134   SPINOSO \| COTTONWOOD THEATRE   \| AMENDED AND RESTATED LEASE AMENDMENT | 12/31/2026 | 12718-1307-4 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4135   SPINOSO \| COTTONWOOD THEATRE   \| AMENDED AND RESTATED MEMORANDUM OF LEASE 10-31-2003 | 12/31/2026 | 12719-1307-5 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4136   SPINOSO \| COTTONWOOD THEATRE   \| AMENDMENT TO SUBLEASE AGREEMENT | 12/31/2026 | 12720-1307-6 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4137   SPINOSO \| COTTONWOOD THEATRE   \| ASSIGNMENT AND ASSUMPTION | 12/31/2026 | 12722-1307-7 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4138   SPINOSO \| COTTONWOOD THEATRE   \| FOURTH AMENDMENT TO LEASE | 12/31/2026 | 12729-1307-8 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4139   SPINOSO \| COTTONWOOD THEATRE   \| LEASE | 12/31/2026 | 12730-1307-9 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4140  SPINOSO \| COTTONWOOD THEATRE   \| LETTER AGREEMENT (3RD PARTY) 6-28-2001 | 12/31/2026 | 12731-1307-10 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4141  SPINOSO \| COTTONWOOD THEATRE   \| LETTER AGREEMENT AND SETTLEMENT 9-9-2013 | 12/31/2026 | 12732-1307-11 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4142  SPINOSO \| COTTONWOOD THEATRE   \| LIMITED RENT MODIFICATION AGREEMENT | 12/31/2026 | 12733-1307-12 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4143  SPINOSO \| COTTONWOOD THEATRE   \| RCOA 1307 | 12/31/2026 | 12737-1307-13 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4144  SPINOSO \| COTTONWOOD THEATRE   \| SUBLEASE AMENDMENT - TERMINATION AGREEMENT | 12/31/2026 | 12741-1307-14 | ☐ | SPINOSO | 180 EAST BROAD STREET, FL 21 ATTN: LEGAL COLUMBUS, OH 43215 |
| 2. 4145  SPINOSO \| MACARTHUR CENTER   \| FIRST AMENDMENT TO LEASE | 1/31/2024 | 19780-365-1 | ☐ | SPINOSO | 300 MONTICELLO AVENUE ATTN: GENERAL MANAGER NORFOLK, VA 23510 |
| 2. 4146  SPINOSO \| MACARTHUR CENTER   \| LEASE | 1/31/2024 | 19781-365-2 | ☐ | SPINOSO | 300 MONTICELLO AVENUE ATTN: GENERAL MANAGER NORFOLK, VA 23510 |
| 2. 4147  SPINOSO \| MACARTHUR CENTER   \| RCOA 0365 | 1/31/2024 | 19784-365-3 | ☐ | SPINOSO | 300 MONTICELLO AVENUE ATTN: GENERAL MANAGER NORFOLK, VA 23510 |
| 2. 4148  SPINOSO \| MACARTHUR CENTER   \| SECOND AMENDMENT TO LEASE | 1/31/2024 | 19785-365-4 | ☐ | SPINOSO | 300 MONTICELLO AVENUE ATTN: GENERAL MANAGER NORFOLK, VA 23510 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4149   SPINOSO \| SANTA FE PLACE 6 \| FIRST AMENDMENT TO LEASE | 5/31/2029 | 12745-1465-15 | ☐ | SPINOSO | 4250 CERRILLOS ROAD P.O. BOX 29298 ATTN: GENERAL MANAGER SANTA FE, NM 87592 |
| 2. 4150   SPINOSO \| SANTA FE PLACE 6 \| LEASE | 5/31/2029 | 12746-1465-16 | ☐ | SPINOSO | 4250 CERRILLOS ROAD P.O. BOX 29298 ATTN: GENERAL MANAGER SANTA FE, NM 87592 |
| 2. 4151   SPINOSO \| SANTA FE PLACE 6 \| RCOA 1465 | 5/31/2029 | 12750-1465-17 | ☐ | SPINOSO | 4250 CERRILLOS ROAD P.O. BOX 29298 ATTN: GENERAL MANAGER SANTA FE, NM 87592 |
| 2. 4152   SPINOSO \| SANTA FE PLACE 6 \| RECLINER RENOVATION | 5/31/2029 | 12751-1465-18 | ☐ | SPINOSO | 4250 CERRILLOS ROAD P.O. BOX 29298 ATTN: GENERAL MANAGER SANTA FE, NM 87592 |
| 2. 4153   SPINOSO \| SANTA FE PLACE 6 \| SECOND AMENDMENT TO LEASE | 5/31/2029 | 12752-1465-19 | ☐ | SPINOSO | 4250 CERRILLOS ROAD P.O. BOX 29298 ATTN: GENERAL MANAGER SANTA FE, NM 87592 |
| 2. 4154   SPIRIT \| CARROLLTON 10 \| ASSIGNMENT AND ASSUMPTION AGREEMENT | 12/31/2034 | 8157-1420-1 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4155   SPIRIT \| CARROLLTON 10 \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 12/31/2034 | 8162-1420-2 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4156   SPIRIT \| CARROLLTON 10 \| LEASE | 12/31/2034 | 8165-1420-4 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4157 | SPIRIT \| CARROLLTON 10 \| LEASE FORBEARANCE AND RENT DEFERRAL | 12/31/2034 | 8164-1420-3 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4158 | SPIRIT \| CARROLLTON 10 \| LETTER OF MAINTENANCE AGREEMENT TERMINATION | 12/31/2034 | 8167-1420-5 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4159 | SPIRIT \| CARROLLTON 10 \| MEMO OF LEASE | 12/31/2034 | 8169-1420-6 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4160 | SPIRIT \| CHEROKEE 16 \| AMENDMENT TO SIGN EASEMENT AGREEMENT | 12/31/2034 | 8202-1423-17 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4161 | SPIRIT \| CHEROKEE 16 \| ASSIGNMENT AND ASSUMPTION AGREEMENT | 12/31/2034 | 8203-1423-18 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4162 | SPIRIT \| CHEROKEE 16 \| ENTRY AND TESTING AGREEMENT | 12/31/2034 | 8211-1423-19 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4163 | SPIRIT \| CHEROKEE 16 \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 12/31/2034 | 8213-1423-20 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4164 | SPIRIT \| CHEROKEE 16 \| FIRST AMENDMENT TO LEASE AGREEMENT | 12/31/2034 | 8214-1423-21 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4165 SPIRIT \| CHEROKEE 16 \| LEASE | 12/31/2034 | 8216-1423-23 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4166 SPIRIT \| CHEROKEE 16 \| LEASE FORBEARANCE & RENT DEFERRAL AGREEMENT - CHEROKEE | 12/31/2034 | 8215-1423-22 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4167 SPIRIT \| CHEROKEE 16 \| MEMO OF LEASE (RECORDED) | 12/31/2034 | 8219-1423-24 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4168 SPIRIT \| CHEROKEE 16 \| RECLINER RENOVATION | 12/31/2034 | 8224-1423-25 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4169 SPIRIT \| CHEROKEE 16 \| RECORDED MORTGAGE SATISFACTION | 12/31/2034 | 8225-1423-26 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4170 SPIRIT \| DAWSON 10 \| ASSIGNMENT AND ASSUMPTION AGREEMENT | 12/31/2034 | 8186-1422-12 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4171 SPIRIT \| DAWSON 10 \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 12/31/2034 | 8192-1422-13 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4172 SPIRIT \| DAWSON 10 \| LEASE | 12/31/2034 | 8195-1422-15 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4173 | SPIRIT \| DAWSON 10 \| LEASE FORBEARANCE AND RENT DEFERRAL AGMNT | 12/31/2034 | 8194-1422-14 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4174 | SPIRIT \| DAWSON 10 \| MEMO OF LEASE -RECORDED | 12/31/2034 | 8197-1422-16 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4175 | SPIRIT \| GRIFFIN 10 \| ASSIGNMENT AND ASSUMPTION AGREEMENT | 12/31/2034 | 8230-1424-27 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4176 | SPIRIT \| GRIFFIN 10 \| DEFERRED RENT ADJUSTMENT | 12/31/2034 | 8236-1424-28 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4177 | SPIRIT \| GRIFFIN 10 \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 12/31/2034 | 8238-1424-29 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4178 | SPIRIT \| GRIFFIN 10 \| FIRST AMENDMENT TO EASEMENTS WITH COVENANTS | 12/31/2034 | 8239-1424-30 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4179 | SPIRIT \| GRIFFIN 10 \| LEASE | 12/31/2034 | 8241-1424-32 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4180 | SPIRIT \| GRIFFIN 10 \| LEASE FORBEARANCE & RENT DEFERRAL AGREEMENT - GRIFFIN | 12/31/2034 | 8240-1424-31 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4181 | SPIRIT \| GRIFFIN 10 \| MEMO OF LEASE | 12/31/2034 | 8243-1424-33 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4182 | SPIRIT \| GRIFFIN 10 \| REAL ESTATE USE AGREEMENT | 12/31/2034 | 8247-1424-34 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4183 | SPIRIT \| GRIFFIN 10 \| SECOND AMENDMENT TO EASEMENTS WITH COVENANTS | 12/31/2034 | 8250-1424-35 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4184 | SPIRIT \| GRIFFIN 10 \| THIRD AMENDMENT TO EASEMENTS-COVENANTS | 12/31/2034 | 8251-1424-36 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4185 | SPIRIT \| HOLLYWOOD 15  \| ASSIGNMENT AND ASSUMPTION | 12/31/2034 | 8174-1421-7 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4186 | SPIRIT \| HOLLYWOOD 15  \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 12/31/2034 | 8177-1421-8 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4187 | SPIRIT \| HOLLYWOOD 15  \| LEASE | 12/31/2034 | 8180-1421-10 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |
| 2. 4188 | SPIRIT \| HOLLYWOOD 15  \| LEASE FORBEARANCE AND RENT DEFERRAL | 12/31/2034 | 8179-1421-9 | ☐ | SPIRIT | C/O THE RMR GROUP LLC<br>111 EXECUTIVE CENTER DRIVE, SUITE 226<br>COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4189 SPIRIT \| HOLLYWOOD 15 \| MEMO OF LEASE | 12/31/2034 | 8182-1421-11 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4190 SPIRIT \| OMAHA 16  \| 1ST AMENDMENT TO OPERATION-EASEMENT AGREEMENT | 11/30/2027 | 11781-1511-1 | ☐ | SPIRIT | C/O COLLIERS INTERNATIONAL 6464 CENTER STREET, SUITE 200 OMAHA, NE 68106 |
| 2. 4191 SPIRIT \| OMAHA 16  \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 11/30/2027 | 11790-1511-2 | ☐ | SPIRIT | C/O COLLIERS INTERNATIONAL 6464 CENTER STREET, SUITE 200 OMAHA, NE 68106 |
| 2. 4192 SPIRIT \| OMAHA 16  \| LEASE AGREEMENT | 11/30/2027 | 11791-1511-3 | ☐ | SPIRIT | C/O COLLIERS INTERNATIONAL 6464 CENTER STREET, SUITE 200 OMAHA, NE 68106 |
| 2. 4193 SPIRIT \| OMAHA 16  \| LEASE FORBEARANCE & RENT DEFERRAL AGT - OMAHA | 11/30/2027 | 11792-1511-4 | ☐ | SPIRIT | C/O COLLIERS INTERNATIONAL 6464 CENTER STREET, SUITE 200 OMAHA, NE 68106 |
| 2. 4194 SPIRIT \| OMAHA 16  \| RCOA 1511 | 11/30/2027 | 11797-1511-5 | ☐ | SPIRIT | C/O COLLIERS INTERNATIONAL 6464 CENTER STREET, SUITE 200 OMAHA, NE 68106 |
| 2. 4195 SPIRIT \| SHILOH CROSSING 12   \| 1ST AMENDMENT | 4/30/2032 | 9340-190-3 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4196 SPIRIT \| SHILOH CROSSING 12   \| 1ST AMENDMENT REVISED DRAFT (UNEXECUTED) | 4/30/2032 | 9338-190-1 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4197 SPIRIT \| SHILOH CROSSING 12   \| 1ST AMENDMENT WITH CORRESPONDENCE  (UNEXECUTED) | 4/30/2032 | 9339-190-2 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4198   SPIRIT \| SHILOH CROSSING 12   \| 2ND AMEND TO DEC OF C AND RS RELATING TO PYLON SIGNS | 4/30/2032 | 9341-190-4 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4199   SPIRIT \| SHILOH CROSSING 12   \| 2ND AMENDMENT | 4/30/2032 | 9343-190-6 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4200   SPIRIT \| SHILOH CROSSING 12   \| 2ND AMENDMENT LETTER AGREEMENT (BILL BACK) | 4/30/2032 | 9342-190-5 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4201   SPIRIT \| SHILOH CROSSING 12   \| AMENDMENT TO DECLARATION OF PYLON SIGN COVENANTS | 4/30/2032 | 9345-190-7 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4202   SPIRIT \| SHILOH CROSSING 12   \| FINAL AMEND AND RESTATED AGR. 2021.01.19 | 4/30/2032 | 9355-190-8 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4203   SPIRIT \| SHILOH CROSSING 12   \| FIRST AMENDMENT TO DECLARATION OF DEVELOPMENT | 4/30/2032 | 9356-190-9 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4204   SPIRIT \| SHILOH CROSSING 12   \| LEASE | 4/30/2032 | 9361-190-14 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |
| 2. 4205   SPIRIT \| SHILOH CROSSING 12   \| LEASE 2016 | 4/30/2032 | 9357-190-10 | ☐ | SPIRIT | C/O THE RMR GROUP LLC 111 EXECUTIVE CENTER DRIVE, SUITE 226 COLUMBIA, SC 29210 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4206  SPIRIT \| SHILOH CROSSING 12   \|  LEASE EXTENSION LETTER | 4/30/2032 | 9358-190-11 | ☐ | SPIRIT | C/O THE RMR GROUP LLC  111 EXECUTIVE CENTER DRIVE,  SUITE 226  COLUMBIA, SC 29210 |
| 2. 4207  SPIRIT \| SHILOH CROSSING 12   \|  LEASE FORBEARANCE & RENT  DEFERRAL AGT - SHILOH | 4/30/2032 | 9359-190-12 | ☐ | SPIRIT | C/O THE RMR GROUP LLC  111 EXECUTIVE CENTER DRIVE,  SUITE 226  COLUMBIA, SC 29210 |
| 2. 4208  SPIRIT \| SHILOH CROSSING 12   \|  LEASE TERMINATION AGREEMENT | 4/30/2032 | 9360-190-13 | ☐ | SPIRIT | C/O THE RMR GROUP LLC  111 EXECUTIVE CENTER DRIVE,  SUITE 226  COLUMBIA, SC 29210 |
| 2. 4209  SPIRIT \| SHILOH CROSSING 12   \| MOL | 4/30/2032 | 9363-190-15 | ☐ | SPIRIT | C/O THE RMR GROUP LLC  111 EXECUTIVE CENTER DRIVE,  SUITE 226  COLUMBIA, SC 29210 |
| 2. 4210  SPIRIT \| SHILOH CROSSING 12   \|  RECORDED MORTGAGE SATISFACTION | 4/30/2032 | 9368-190-16 | ☐ | SPIRIT | C/O THE RMR GROUP LLC  111 EXECUTIVE CENTER DRIVE,  SUITE 226  COLUMBIA, SC 29210 |
| 2. 4211  SPIRIT \| SHILOH CROSSING 12   \|  TERM OF MOL | 4/30/2032 | 9372-190-17 | ☐ | SPIRIT | C/O THE RMR GROUP LLC  111 EXECUTIVE CENTER DRIVE,  SUITE 226  COLUMBIA, SC 29210 |
| 2. 4212  SERVICE AGREEMENT STD-IB-1703-  28543 DATED 3/6/2017 | | CINE-  1341801932-  1742 | ☐ | SPRINT SOLUTIONS INC | ATTN: GENERAL COUNSEL  2147 ECTOR COURT  ATLANTA, GA 30345 |
| 2. 4213  SERVICE ORDER FOR SUBSCRIPTION  DATED 5/14/2021 | | CINE-  1341801932-  8305 | ☐ | SPROUT SOCIAL INC | NOT AVAILABLE |

**Regal Cinemas, Inc.**                                                                          **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4214    SCOPE AND PROPOSAL DATED 3/29/2018 | | CINE-1341801932-1747 | ☐ | SPS COMMERCE INC | ATTN: GENERAL COUNSEL 333 SOUTH SEVENTH STREET SUITE 1000 MINNEAPOLIS, MN 55402 |
| 2. 4215    SCOPE AND PROPOSAL DOCUMENT DATED 3/29/2018 | | CINE-1341801932-579 | ☐ | SPS COMMERCE INC | ATTN: GENERAL COUNSEL 333 SOUTH SEVENTH STREET SUITE 1000 MINNEAPOLIS, MN 55402 |
| 2. 4216    SCOPE AND PROPOSAL FOR SOFTWARE AND SUPPORT SERVICES DATED 2/27/2014 | | CINE-1341801932-1745 | ☐ | SPS COMMERCE INC | ATTN: GENERAL COUNSEL 333 SOUTH SEVENTH STREET SUITE 1000, ACCENTURE TOWER MINNEAPOLIS, MN 55402 |
| 2. 4217    PROFESSIONAL SERVICES AGREEMENT NO. 1 DATED 4/28/2015 | | CINE-1341801932-1746 | ☐ | SPS PROFESSIONAL SERVICES | NOT AVAILABLE |
| 2. 4218    STANCHION ASSET PARTNERS | NORTHLAKE VILLAGE 8   | 1ST AMENDMENT TO OPERATING AGREEMENT | 8/31/2031 | 17872-1889-1 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4219    STANCHION ASSET PARTNERS | NORTHLAKE VILLAGE 8   | ACCESS AGREEMENT | 8/31/2031 | 17873-1889-2 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4220    STANCHION ASSET PARTNERS | NORTHLAKE VILLAGE 8   | AMENDED MEMO OF LEASE | 8/31/2031 | 17874-1889-3 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4221    STANCHION ASSET PARTNERS | NORTHLAKE VILLAGE 8   | ASSIGNMENT AND ASSUMPTION | 8/31/2031 | 17875-1889-4 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4222 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| EIGHTH MODIFICATION OF LEASE AGREEMENT | 8/31/2031 | 17878-1889-5 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4223 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| FIFTH MODIFICATION OF LEASE | 8/31/2031 | 17880-1889-6 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4224 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| FOURTH MODIFICATION OF LEASE | 8/31/2031 | 17881-1889-7 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4225 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| LEASE AGREEMENT | 8/31/2031 | 17883-1889-8 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4226 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| LEASE ASSIGNMENT | 8/31/2031 | 17884-1889-9 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4227 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| MEMORANDUM OF LEASE | 8/31/2031 | 17887-1889-10 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4228 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| MODIFICATION OF LEASE 1-7-1997 | 8/31/2031 | 17888-1889-11 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4229 | STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| MODIFICATION OF LEASE AGREEMENT | 8/31/2031 | 17890-1889-13 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4230  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| MODIFICATION OF LEASE AGREEMENT 1-6-1992 | 8/31/2031 | 17889-1889-12 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4231  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| NORTH LAKE VILLAGE 8_DEFERMENT AGREEMENT_FULLY EXECUTED | 8/31/2031 | 17892-1889-14 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4232  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| RCOA 1889 | 8/31/2031 | 17895-1889-15 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4233  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| RECLINER RENOVATION | 8/31/2031 | 17896-1889-16 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4234  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| RECORDED MORTGAGE SATISFACTION | 8/31/2031 | 17897-1889-17 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4235  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| RELEASE, SATISFACTION AND TERMINATION OF DEBT | 8/31/2031 | 17900-1889-19 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4236  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| RELEASE, SATISFACTION AND TERMINATION OF DEBT 4-28-08 | 8/31/2031 | 17899-1889-18 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |
| 2. 4237  STANCHION ASSET PARTNERS \| NORTHLAKE VILLAGE 8   \| SEVENTH MODIFICATION OF LEASE AGREEMENT | 8/31/2031 | 17903-1889-20 | ☐ | STANCHION ASSET PARTNERS | 1301 GERVAIS STREET ATTN: TED RAUSCH, PROPERTY MANAGER COLUMBIA, SC 29201 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4238    MUTUAL NONDISCLOSURE AGREEMENT DATED 2/10/2021 | | CINE-1341801932-466 | ☐ | STAPLES CONTRACT & COMMERCIAL LLC | NOT AVAILABLE |
| 2. 4239    STATEMENT OF WORK TO THE AGREEMENT DATED 3/1/2019 | | CINE-1341801932-8302 | ☐ | STARCOM MEDIAVEST GROUP INC | NOT AVAILABLE |
| 2. 4240    STARK ENTERPRISES \| CROCKER PARK 16   \|1ST AMENDMENT | 6/30/2031 | 15482-155-1 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4241    STARK ENTERPRISES \| CROCKER PARK 16   \| CROCKER PARK - RECLINER CO | 6/30/2031 | 15488-155-2 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4242    STARK ENTERPRISES \| CROCKER PARK 16   \| FOURTH AMENDMENT TO LEASE | 6/30/2031 | 15496-155-3 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4243    STARK ENTERPRISES \| CROCKER PARK 16   \| LEASE 2004 (CROCKER PARK, LLC - REGAL CINEMAS, INC.) | 6/30/2031 | 15497-155-4 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4244    STARK ENTERPRISES \| CROCKER PARK 16   \| LEASE AGREEMENT 2004 (TOLEDO-LUCAS COUNTY PORT AUTHORITY - CROCKER PARK, LLC) | 6/30/2031 | 15498-155-5 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4245    STARK ENTERPRISES \| CROCKER PARK 16   \| LEASE TERMINATION AGREEMENT 2004 | 6/30/2031 | 15499-155-6 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4246  STARK ENTERPRISES \| CROCKER PARK 16   \| LUXURY RECLINER RENOVATION | 6/30/2031 | 15505-155-7 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4247  STARK ENTERPRISES \| CROCKER PARK 16   \| MEMORANDUM OF LEASE 2004 (CROCKER PARK) | 6/30/2031 | 15506-155-8 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4248  STARK ENTERPRISES \| CROCKER PARK 16   \| MEMORANDUM OF LEASE 2004 (WESTLAKE CENTER ASSOCIATES LTD. PARTNERSHIP) | 6/30/2031 | 15507-155-9 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4249  STARK ENTERPRISES \| CROCKER PARK 16   \| NDA 5-23-06 PRU MORTGAGE | 6/30/2031 | 15514-155-10 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4250  STARK ENTERPRISES \| CROCKER PARK 16   \| OLD LEASE FOR WESTLAKE - REGAL 5-28-93 | 6/30/2031 | 15517-155-11 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4251  STARK ENTERPRISES \| CROCKER PARK 16   \| RCOA 0155 | 6/30/2031 | 15520-155-12 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4252  STARK ENTERPRISES \| CROCKER PARK 16   \| SECOND AMENDMENT | 6/30/2031 | 15522-155-13 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4253  STARK ENTERPRISES \| CROCKER PARK 16   \| THIRD AMENDMENT TO LEASE | 6/30/2031 | 15529-155-14 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4254 STARK ENTERPRISES \| CROCKER PARK 16   \| UNDERLYING LEASE 2004 | 6/30/2031 | 15530-155-15 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4255 STARK ENTERPRISES \| OLD LEASE FOR WESTLAKE  \| LEASE 5-25-93 | 6/30/2031 | 15531-155-16 | ☐ | STARK ENTERPRISES | C/O ROBERT L. STARK ENTERPRISES, INC. 629 EUCLID AVENUE, SUITE 1300 CLEVELAND, OH 44114 |
| 2. 4256 STARWOOD RETAIL \| HAMBURG PAVILION 16   \| AMENDED STATEMENT OF LEASE TERM | 9/30/2024 | 9905-728-1 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |
| 2. 4257 STARWOOD RETAIL \| HAMBURG PAVILION 16   \| AMENDMENT TO LEASE | 9/30/2024 | 9906-728-2 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |
| 2. 4258 STARWOOD RETAIL \| HAMBURG PAVILION 16   \| AMENDMENT TO MEMO TO LEASE | 9/30/2024 | 9907-728-3 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |
| 2. 4259 STARWOOD RETAIL \| HAMBURG PAVILION 16   \| LEASE (WITH O.E.A) | 9/30/2024 | 9913-728-4 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4260   STARWOOD RETAIL \| HAMBURG PAVILION 16   \| MEMO OF LEASE | 9/30/2024 | 9914-728-5 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |
| 2. 4261   STARWOOD RETAIL \| HAMBURG PAVILION 16   \| RCOA 0728 | 9/30/2024 | 9917-728-6 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |
| 2. 4262   STARWOOD RETAIL \| HAMBURG PAVILION 16   \| SECOND AMENDMENT OF LEASE | 9/30/2024 | 9919-728-7 | ☐ | STARWOOD RETAIL | C/O STARWOOD RETAIL PARTNERS ONE EAST WACKER DRIVE, SUITE 3600 ATTN: LEGAL CHICAGO, IL 60601 |
| 2. 4263   EVENT PROPOSAL E-83130-N6J4J5 DATED 7/1/2022 | | CINE-1341801932-2400 | ☐ | STATION CASINOS | ATTN: GENERAL COUNSEL 11011 W. CHARLESTON BLVD LAS VAGAS, NV 89135 |
| 2. 4264   EVENT PROPOSAL E-83140-C3J3N0 DATED 7/1/2022 | | CINE-1341801932-2401 | ☐ | STATION CASINOS | ATTN: GENERAL COUNSEL 11011 W CHAARLESTON BLVD LAS VEGAS, NV 89135 |
| 2. 4265   EVENT PROPOSAL E-83142-W1K8V5 DATED 7/1/2022 | | CINE-1341801932-2402 | ☐ | STATION CASINOS | ATTN: GENERAL COUNSEL 11011 W CHARLESTON BLVD LAS VEGAS, NV 89135 |
| 2. 4266   STATION CASINOS \| FIESTA 12  \| 1ST AMENDMENT | 10/31/2027 | 12060-1922-3 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |

**Regal Cinemas, Inc.**                                                        **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4267   STATION CASINOS \| FIESTA 12  \| 2ND AMENDMENT | 10/31/2027 | 12061-1922-4 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4268   STATION CASINOS \| FIESTA 12  \| CONFIRMATION OF COMMENCEMENT DATE | 10/31/2027 | 12065-1922-5 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4269   STATION CASINOS \| FIESTA 12  \| LEASE | 10/31/2027 | 12067-1922-6 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4270   STATION CASINOS \| FIESTA 12  \| MEMORANDUM OF LEASE | 10/31/2027 | 12069-1922-7 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4271   STATION CASINOS \| FIESTA 12  \| RCOA 1922 | 10/31/2027 | 12071-1922-8 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4272   STATION CASINOS \| FIESTA 12  \| STATION CASINOS SERVICE AGREEMENT | 10/31/2027 | 12075-1922-9 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4273   STATION CASINOS \| FIESTA 12  \| THIRD AMENDMENT TO LEASE AGREEMENT AND LEASE TERMINATION | 10/31/2027 | 12076-1922-10 | ☐ | STATION CASINOS | 1505 SOUTH PAVILION CENTER DRIVE ATTN: LEGAL DEPARTMENT LAS VEGAS, NV 89135 |
| 2. 4274   STATION CASINOS \| GREEN VALLEY RANCH   \| 1ST AMENDMENT | 12/31/2026 | 11838-637-1 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4275   STATION CASINOS \| GREEN VALLEY RANCH  \| CONFIRMATION OF LEASE AUTO RENEWAL | 12/31/2026 | 11841-637-2 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |
| 2. 4276   STATION CASINOS \| GREEN VALLEY RANCH   \| LEASE | 12/31/2026 | 11843-637-3 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |
| 2. 4277   STATION CASINOS \| GREEN VALLEY RANCH   \| MEMO OF LEASE | 12/31/2026 | 11845-637-4 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |
| 2. 4278   STATION CASINOS \| GREEN VALLEY RANCH   \| RCOA 0637 | 12/31/2026 | 11847-637-5 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |
| 2. 4279   STATION CASINOS \| GREEN VALLEY RANCH   \| SATELLITE DISH AGREEMENT | 12/31/2026 | 11848-637-6 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |
| 2. 4280   STATION CASINOS \| GREEN VALLEY RANCH   \| STATION CASINOS SERVICE AGREEMENT | 12/31/2026 | 11851-637-7 | ☐ | STATION CASINOS | 2300 PASEO VERDE PARKWAY HENDERSON, NV 89052 |
| 2. 4281   STATION CASINOS \| RED ROCK STATION 16   \| 1ST AMENDMENT | 4/30/2026 | 11852-659-8 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |
| 2. 4282   STATION CASINOS \| RED ROCK STATION 16   \| 2ND AMENDMENT | 4/30/2026 | 11853-659-9 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |
| 2. 4283   STATION CASINOS \| RED ROCK STATION 16   \| LEASE | 4/30/2026 | 11858-659-10 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4284   STATION CASINOS \| RED ROCK STATION 16   \| MEMO OF LEASE | 4/30/2026 | 11861-659-11 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |
| 2. 4285   STATION CASINOS \| RED ROCK STATION 16   \| NOTICE OF LL ASSIGNMENT OF LEASE | 4/30/2026 | 11862-659-12 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |
| 2. 4286   STATION CASINOS \| RED ROCK STATION 16   \| RCOA 0659 | 4/30/2026 | 11863-659-13 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |
| 2. 4287   STATION CASINOS \| RED ROCK STATION 16   \| STATION CASINOS SERVICE AGREEMENT | 4/30/2026 | 11865-659-14 | ☐ | STATION CASINOS | C/O STATION CASINOS, INC. 1505 SOUTH PAVILION CENTER DRIVE ATTN: SCOTT NIELSON LAS VEGAS, NV 89135 |
| 2. 4288   EVENT PROPOSAL E-85121-V1Z9K1 DATED 8/24/2022 | | CINE-1341801932-2403 | ☐ | STATON FINANCIAL GROUP | ATTN: GENERAL COUNSEL 709 SW 119TH STREET OKLAHOMA CITY, OK 73170 |
| 2. 4289   STELLAR \| THORNTON PLACE   \| FIRST AMENDMENT TO LEASE | 5/31/2029 | 21295-1937-1 | ☐ | STELLAR | 337 NE 103RD STREET SEATTLE, WA 98125 |
| 2. 4290   STELLAR \| THORNTON PLACE   \| LEASE (BILL BACK) | 5/31/2029 | 21296-1937-2 | ☐ | STELLAR | 337 NE 103RD STREET SEATTLE, WA 98125 |
| 2. 4291   STELLAR \| THORNTON PLACE   \| LETTER AGREEMENT | 5/31/2029 | 21299-1937-3 | ☐ | STELLAR | 337 NE 103RD STREET SEATTLE, WA 98125 |
| 2. 4292   STELLAR \| THORNTON PLACE   \| LETTER AMENDMENT 12-31-08 | 5/31/2029 | 21300-1937-4 | ☐ | STELLAR | 337 NE 103RD STREET SEATTLE, WA 98125 |

**Regal Cinemas, Inc.**                                                                 **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4293  STELLAR \| THORNTON PLACE  \|  LETTER AMENDMENT 2-10-09 | 5/31/2029 | 21301-1937-5 | ☐ | STELLAR | 337 NE 103RD STREET  SEATTLE, WA 98125 |
| 2. 4294  STELLAR \| THORNTON PLACE  \|  LETTER AMENDMENT TO LEASE | 5/31/2029 | 21303-1937-7 | ☐ | STELLAR | 337 NE 103RD STREET  SEATTLE, WA 98125 |
| 2. 4295  STELLAR \| THORNTON PLACE  \|  LETTER AMENDMENT TO LEASE  AGREEMENT | 5/31/2029 | 21302-1937-6 | ☐ | STELLAR | 337 NE 103RD STREET  SEATTLE, WA 98125 |
| 2. 4296  STELLAR \| THORNTON PLACE  \| NEW  COMPRESSED (ZIPPED) FOLDER.ZIP | 5/31/2029 | 21307-1937-8 | ☐ | STELLAR | 337 NE 103RD STREET  SEATTLE, WA 98125 |
| 2. 4297  STELLAR \| THORNTON PLACE  \| RCOA  1937 | 5/31/2029 | 21310-1937-9 | ☐ | STELLAR | 337 NE 103RD STREET  SEATTLE, WA 98125 |
| 2. 4298  STOLTZ REALTY \| PROMENADE 13  \|  1ST AMENDMENT - LAWSUIT  SETTLEMENT AGREEMENT | 4/30/2030 | 2618-748-1 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |
| 2. 4299  STOLTZ REALTY \| PROMENADE 13  \|  AERIALS | 4/30/2030 | 2620-748-2 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |
| 2. 4300  STOLTZ REALTY \| PROMENADE 13  \|  FIFTH AMENDMENT TO LEASE | 4/30/2030 | 2623-748-3 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |
| 2. 4301  STOLTZ REALTY \| PROMENADE 13  \|  FOURTH AMENDMENT TO LEASE | 4/30/2030 | 2624-748-4 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |
| 2. 4302  STOLTZ REALTY \| PROMENADE 13  \|  LEASE | 4/30/2030 | 2625-748-5 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |
| 2. 4303  STOLTZ REALTY \| PROMENADE 13  \|  RCOA 0748 | 4/30/2030 | 2629-748-6 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |
| 2. 4304  STOLTZ REALTY \| PROMENADE 13  \|  SECOND AMENDMENT TO LEASE | 4/30/2030 | 2632-748-7 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE  ROLLING HILLS ESTATES, CA 90274 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4305   STOLTZ REALTY \| PROMENADE 13   \| THIRD AMENDMENT | 4/30/2030 | 2641-748-8 | ☐ | STOLTZ REALTY | 550 DEEP VALLEY DRIVE ROLLING HILLS ESTATES, CA 90274 |
| 2. 4306   BUSINESS REQUIREMENT DOCUMENT DATED 5/2/2022 | | CINE-1341801932-2464 | ☐ | STORED VALUE SOLUTIONS | ATTN: GENERAL COUNSEL 101 BULLITT LANE SUITE 305 LOUISVILLE, KY 40222 |
| 2. 4307   EVENT PROPOSAL E-83726-N1X5K7 DATED 7/20/2022 | | CINE-1341801932-2300 | ☐ | STORONE | ATTN: GENERAL COUNSEL 111 E 14TH STREET #334 NEW YORK, NY 10003 |
| 2. 4308   CUSTOMER SERVICE AGREEMENT DATED 9/7/2016 | | CINE-1341801932-1758 | ☑ | STOWERS MACHINERY CORPORATION | NOT AVAILABLE |
| 2. 4309   MUTUAL NONDISCLOSURE AGREEMENT DATED 3/21/2022 | | CINE-1341801932-8780 | ☐ | STRONG/ MDI | ATTN: GENERAL COUNSEL  JOLIETTE, QC CANADA |
| 2. 4310   MASTER SERVICES AGREEMENT DATED 3/18/2022 | | CINE-1341801932-1760 | ☐ | STROZ FRIEDBERG LLC | ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA 165 BROADWAY, SUITE 3201 NEW YORK, NY 10006 |
| 2. 4311   MASTER SERVICES AGREEMENT DATED 3/18/2022 | | CINE-1341801932-8839 | ☐ | STROZ FRIEDBERG LLC | ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA 165 BROADWAY, SUITE 3201 NEW YORK, NY 10006 |
| 2. 4312   EVENT PROPOSAL E-84102-X1L3R4 DATED 8/15/2022 | | CINE-1341801932-2329 | ☐ | SUFFOLK ALUMNAE CHAPTER OF DELTA SIGMA THETA INC | ATTN: GENERAL COUNSEL 203 MAPLE STREET SUFFOLK, VA 23434 |
| 2. 4313   EVENT PROPOSAL E-83739-W7L6X0 DATED 7/8/2022 | | CINE-1341801932-2404 | ☐ | SUPERIOR HEALTH PLAN | ATTN: GENERAL COUNSEL 7990 I 10 WEST STE 300 SAN ANTONIO, TX 78240 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4314   EVENT PROPOSAL E-83812-C7Z9S0 DATED 9/20/2022 | | CINE-1341801932-2361 | ☐ | SUPERIOR HEALTHPLAN | ATTN: GENERAL COUNSEL 5900 E BEN WHITE BLVD AUSTIN, TX 78741 |
| 2. 4315   CONSTRUCTION AGREEMENT DATED 5/25/2022 | | CINE-1341801932-8987 | ☐ | SUPPORTED MODULAR FLOORING LLC | ATTN: GENERAL COUNSEL 25-04 40TH AVENUE, LONG ISLAND CITY NEW YORK, NY 11101 |
| 2. 4316   PROPOSAL FOR CORPORATE EVENTS E-84854-W2C6F2 DATED 8/29/2022 | | CINE-1341801932-2279 | ☐ | SUWANEE AMERICAN CEMENT LLC | ATTN: GENERAL COUNSEL 5117 US HIGHWAY 27 BRANFORD, FL 32008 |
| 2. 4317   PROPOSAL FOR CORPORATE EVENTS E-84855-F7Z6Z2 DATED 8/29/2022 | | CINE-1341801932-2280 | ☐ | SUWANEE AMERICAN CEMENT LLC | ATTN: GENERAL COUNSEL 5117 US HIGHWAY 27 BRANFORD, FL 32008 |
| 2. 4318   EVENT PROPOSAL - THE BLACK PANTHER: WAKANDA FOREVER E-74386-M2L3F0 DATED 7/12/2022 | | CINE-1341801932-2410 | ☐ | SYRACUSE UNIVERSITY - MASTER | ATTN: GENERAL COUNSEL 820 COMSTOCK AVENUE SYRACUSE, NY 13244 |
| 2. 4319   EVENT PROPOSAL - BLACK PANTHER: WAKANDA FOREVER E-79935-V1Z3G1 DATED 8/22/2022 | | CINE-1341801932-2411 | ☐ | TABERNACLE BAPTIST CHURCH | ATTN: GENERAL COUNSEL 1223 LANEY WALKER BOULEVARD AUGUST, GA 30901 |
| 2. 4320   MUTUAL NONDISCLOSURE AGREEMENT DATED 2/8/2017 | | CINE-1341801932-1782 | ☐ | TABLEAUHELPCOM | ATTN: GENERAL COUNSEL 1802 MORNING QUAIL DRIVE AUSTIN, TX 78758 |
| 2. 4321   MASTER SERVICE AGREEMENT DATED 9/21/2021 | | CINE-1341801932-343 | ☐ | TAGGER MEDIA INC | NOT AVAILABLE |
| 2. 4322   SAAS MASTER SERVICE AGREEMENT DATED 9/21/2021 | | CINE-1341801932-8307 | ☐ | TAGGER MEDIA INC | NOT AVAILABLE |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4323  MASTER SERVICE AGREEMENT DATED 9/27/2021 | | CINE-1341801932-4176 | ☐ | TAGGER MEDIA INC: | NOT AVAILABLE |
| 2. 4324  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| 1ST AMENDMENT | 11/19/2025 | 4154-1802-1 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4325  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| 2ND AMENDMENT | 11/19/2025 | 4155-1802-2 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4326  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| 3RD AMENDMENT | 11/19/2025 | 4156-1802-3 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4327  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| AGREEMENT - CONSENT TO ASSIGNMENT OF LEASE | 11/19/2025 | 4157-1802-4 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4328  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| AMENDMENT OF LEASE | 11/19/2025 | 4158-1802-5 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4329  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| ASSIGN - ASSUMP OF LICENSE AGREEMENT  (PARKING) | 11/19/2025 | 4159-1802-6 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4330  TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| ASSIGNMENT - ASSUMPTION OF LEASE  9-30-04 | 11/19/2025 | 4160-1802-7 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |

**Regal Cinemas, Inc.**

**Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4331 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| ASSIGNMENT AND ASSUMPTION OF LEASE | 11/19/2025 | 4161-1802-8 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4332 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| ASSIGNMENT AND ASSUMPTION OF LEASE 2-18-96 | 11/19/2025 | 4162-1802-9 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4333 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| CONSTRUCTION ADDENDUM | 11/19/2025 | 4163-1802-10 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4334 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| LEASE  (AMENDED AND RESTATED) | 11/19/2025 | 4176-1802-11 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4335 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| LEASE EXTENSION LETTER | 11/19/2025 | 4177-1802-12 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4336 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| MEMORANDUM OF LEASE | 11/19/2025 | 4180-1802-13 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4337 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| PARKING AGREEMENT 3-24-86 | 11/19/2025 | 4185-1802-14 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4338 TAHQUITZ CANYON INVESTORS, LLC \| SIGNATURE PALM SPRINGS 9  \| PARKING AGREEMENT EXTENSION | 11/19/2025 | 4187-1802-16 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |

**Regal Cinemas, Inc.**                                                                                  **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4339   TAHQUITZ CANYON INVESTORS, LLC \|  SIGNATURE PALM SPRINGS 9  \|  PARKING AGREEMENT EXTENSION (2) | 11/19/2025 | 4186-1802-15 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4340   TAHQUITZ CANYON INVESTORS, LLC \|  SIGNATURE PALM SPRINGS 9  \|  RCOA 1802 | 11/19/2025 | 4188-1802-17 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4341   TAHQUITZ CANYON INVESTORS, LLC \|  SIGNATURE PALM SPRINGS 9  \|  RE-ENTRY AGREEMENT | 11/19/2025 | 4189-1802-18 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4342   TAHQUITZ CANYON INVESTORS, LLC \|  SIGNATURE PALM SPRINGS 9  \|  SECOND AMENDMENT TO LEASE | 11/19/2025 | 4190-1802-19 | ☐ | TAHQUITZ CANYON INVESTORS, LLC | C/O OCEAN PROPERTIES DEVELOPMENT CORP. 1919 GRAND AVENUE, SUITE 2A SAN DIEGO, CA 92109 |
| 2. 4343   FILM FESTIVAL PROPOSAL E-77648-T1G1F2 DATED 5/17/2022 | | CINE-1341801932-2330 | ☐ | TALLGRASS FILM FESTIVAL | NOT AVAILABLE |
| 2. 4344   UNIVERSAL SERVICE AGREEMENT 8797 DATED 10/1/2013 | | CINE-1341801932-1790 | ☑ | TALX CORPORATION | ATTN: GENERAL COUNSEL 11432 LACKLAND ROAD ST. LOUIS, MO 83146 |
| 2. 4345   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| ASSIGNMENT OF LEASES AND RENTS | 10/31/2028 | 13165-692-1 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4346   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| CNC SPLIT SYSTEM AND EXHAUST | 10/31/2028 | 13166-692-2 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |

**Regal Cinemas, Inc.**                                                                 **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4347   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| FIRST AMENDMENT | 10/31/2028 | 13170-692-3 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4348   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| LEASE | 10/31/2028 | 13171-692-4 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4349   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| LETTER AGREEMENT | 10/31/2028 | 13172-692-5 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4350   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| MEMORANDUM OF LEASE | 10/31/2028 | 13174-692-7 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4351   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| MEMORANDUM OF LEASE 9-25-06  (RECORDED) | 10/31/2028 | 13173-692-6 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4352   TANGER MANAGEMENT, LLC \| DEER PARK 16   \| RCOA 0692 | 10/31/2028 | 13185-692-8 | ☐ | TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 ATTN: LEASE ADMINISTRATION GREENSBORO, NC 27408 |
| 2. 4353   GIFT CARD SUPPLY AGREEMENT DATED 7/29/2021 | | CINE-1341801932-2467 | ☐ | TANGO CARD INC | ATTN: GENERAL COUNSEL 4700 42ND AV. SW SUITE 430A SEATTLE, WA 98116 |
| 2. 4354   GIFT CARD SUPPLY AGREEMENT DATED 7/29/2021 | | CINE-1341801932-320 | ☐ | TANGO CARD INC | ATTN: GENERAL COUNSEL 4700 42ND AVENUE SW SUITE 430A SEATTLE, WA 98116 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4355 | MUTUAL NON DISCLOSURE AGREEMENT | | CINE-1341801932-321 | ☐ | TANGO CARD INC | ATTN: GENERAL COUNSEL 4700 42ND AVENUE SW, SUITE 430A SEATTLE, WA 98116 |
| 2. 4356 | MUTUAL NONDISCLOSURE AGREEMENT DATED 3/23/2020 | | CINE-1341801932-2468 | ☐ | TANGO CARD INC | ATTN: GENERAL COUNSEL 4700 42ND AVE. SW SUITE 430A SEATTLE, WA 98116 |
| 2. 4357 | EVENT PROPOSAL E-85325-V5V3Y6 DATED 8/26/2022 | | CINE-1341801932-2331 | ☐ | TANISHA WILLIAMS | ATTN: GENERAL COUNSEL 740 GREENWING DRIVE CHESAPEAKE, VA 23323 |
| 2. 4358 | PROPOSAL FOR CORPORATE EVENTS E-84754-W3K5R1 DATED 8/17/2022 | | CINE-1341801932-2277 | ☐ | TARAYJAH HOEY-GORDON | ATTN: GENERAL COUNSEL 5901 BOXELDER CV GREENSBORO, NC 27405 |
| 2. 4359 | BNA SOFTWARE LICENSE DATED 10/17/2013 | | CINE-1341801932-776 | ☐ | TAX MANAGEMENT INC | ATTN: GENERAL COUNSEL 1801 S BELL STREET ARLINGTON, VA 22202 |
| 2. 4360 | SOFTWARE LICENSE AGREEMENT DATED 10/17/2013 | | CINE-1341801932-131 | ☐ | TAX MANAGEMENT INC | ATTN: GENERAL COUNSEL 1801 S BELL STREET ARLINGTON, VA 22202 |
| 2. 4361 | CHANGE ORDER TO SERVICE ORDER EXHIBIT DATED 3/22/2010 | | CINE-1341801932-1799 | ☐ | TDS TELECOM | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD MADISON, WI 53717 |
| 2. 4362 | EXHIBIT A TO MASTER EQUIPMENT PURCHASE AGREEMENT DATED 7/12/2010 | | CINE-1341801932-1793 | ☐ | TDS TELECOM | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD MADISON, WI 53717 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4363   EXHIBIT A TO MASTER TELECOMMUNICATIONS SERVICE AGREEMENT DATED 3/12/2009 | | CINE-1341801932-1796 | ☐ | TDS TELECOM | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD<br><br>MADISON, WI 53717 |
| 2. 4364   EXHIBIT A TO MASTER TELECOMMUNICATIONS SERVICE AGREEMENT DATED 3/12/2009 | | CINE-1341801932-1798 | ☐ | TDS TELECOM | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD<br><br>MADISON, WI 53717 |
| 2. 4365   EXHIBIT A TO TELECOMMUNICATION SERVICE AGREEMENT DATED 3/12/2009 | | CINE-1341801932-1804 | ☐ | TDS TELECOM | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD<br><br>MADISON, WI 53717 |
| 2. 4366   TELECOMMUNICATIONS SERVICE AGREEMENT 00208 DATED 5/11/2009 | | CINE-1341801932-1805 | ☐ | TDS TELECOM | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD<br><br>MADISON, WI 53717 |
| 2. 4367   MUTUAL CONFIDENTIALITY AGREEMENT DATED 2/11/2009 | | CINE-1341801932-1794 | ☐ | TDS TELECOMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD MADISON, WI 53717 |
| 2. 4368   MUTUAL CONFIDENTIALITY AGREEMENT DATED 3/2/2009 | | CINE-1341801932-1806 | ☐ | TDS TELECOMMUNICATIONS CORPORATION | ATTN: GENERAL COUNSEL 525 JUNCTION ROAD MADISON, WI 53717 |
| 2. 4369   CONSTRUCTION AGREEMENT DATED 3/15/2022 | | CINE-1341801932-27 | ☐ | TECHLINK SERVICES | ATTN: GENERAL COUNSEL 750 NW CHARBONNEAU STREET SUITE 201 BEND, OR 97703 |
| 2. 4370   AGREEMENT FOR SERVICES DATED 03/19/2021 DATED 4/19/2021 | | CINE-1341801932-274 | ☐ | TECHLINK SERVICES LLC | ATTN: GENERAL COUNSEL 750 NW CHARBONNEAU ST. SUITE 201 BEND, OR 97703 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4371 SERVICES AGREEMENT DATED 4/19/2021 | | CINE-1341801932-1811 | ☐ | TECHLINK SERVICES LLC | ATTN: LEGAL COUNSEL 750 NW CHARBONNEAU STEET SUITE 201 BEND, OR 97703 |
| 2. 4372 LETTER RE: CONTRACT ESTIMATE 1292 DATED 4/15/2022 | | CINE-1341801932-8999 | ☐ | TED HOSMER ENTERPRISES INC | ATTN: GENERAL COUNSEL 1249 LEHIGH STATION RD HENRIETTA, NY 14467 |
| 2. 4373 RE: CONTRACT ESTIMATE CONTRACT NO. - 1293 DATED 4/15/2022 | | CINE-1341801932-2511 | ☐ | TED HOSMER ENTERPRISES INC | ATTN: GENERAL COUNSEL 1249 LEHIGH STATION RD HENRIETTA, NY 14467 |
| 2. 4374 ESTIMATE FOR SOFTWARE LICENSE ESTIMATE # 1071 DATED 2/28/2013 | | CINE-1341801932-1825 | ☑ | TEKDOG INC | ATTN: GENERAL COUNSEL 1103 SHROCK ROAD SUITE 108 COLUMBUS, OH 43229 |
| 2. 4375 INVOICE FOR SOFTWARE AND LICENSE INVOICE #1092 DATED 3/12/2013 | | CINE-1341801932-1824 | ☑ | TEKDOG INC | ATTN: GENERAL COUNSEL 1103 SHROCK ROAD SUITE 108 COLUMBUS, OH 43229 |
| 2. 4376 PRICING ESTIMATE 1071 DATED 2/28/2013 | | CINE-1341801932-1523 | ☑ | TEKDOG INC | ATTN: GENERAL COUNSEL 1103 SHROCK ROAD SUITE 108 COLUMBUS, OH 43229 |
| 2. 4377 MUTUAL NONDISCLOSURE AGREEMENT DATED 6/25/2014 | | CINE-1341801932-1828 | ☐ | TEKLINKS INC | ATTN: GENERAL COUNSEL 201 SUMMIT PKWY BIRMINGHAM, AL 35209 |
| 2. 4378 EXHIBIT A TO STAFFING SERVICES AGREEMENT DATED 3/2/2020 | | CINE-1341801932-1818 | ☐ | TEKSYSTEMS | ATTN: GENERAL COUNSEL 7437 RACE ROAD HANOVER, MD 21076 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4379　STAFFING SERVICES AGREEMENT DATED 3/4/2021 | | CINE-1341801932-1820 | ☐ | TEKSYSTEMS | ATTN: GENERAL COUNSEL 7437 RACE ROAD<br><br>HANOVER, MD 21076 |
| 2. 4380　STATEMENT OF WORK DATED 1/8/2009 | | CINE-1341801932-1815 | ☐ | TEKSYSTEMS | ATTN: GENERAL COUNSEL 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 4381　MUTUAL NONDISCLOSURE AGREEMENT DATED 7/18/2011 | | CINE-1341801932-1816 | ☐ | TEKSYSTEMS GLOBAL SERVICES | ATTN: GENERAL COUNSEL 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 4382　ADDENDUM TO STAFFING SERVICES AGREEMENT DATED 2/18/2022 | | CINE-1341801932-1822 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE ROAD<br><br>HANOVER, MD 21076 |
| 2. 4383　ADDENDUM TO STAFFING SERVICES AGREEMENT DATED MARCH 4, 2021 DATED 2/18/2022 | | CINE-1341801932-276 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE ROAD<br><br>HANOVER, MD 21076 |
| 2. 4384　MUTUAL NONDISCLOSURE AGREEMENT DATED 2/26/2021 | | CINE-1341801932-470 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE RD HANOVER, MD 21076 |
| 2. 4385　MUTUAL NONDISCLOSURE AGREEMENT DATED FEBRUARY 26, 2021 DATED 2/26/2021 | | CINE-1341801932-279 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE RD HANOVER, MD 21076 |
| 2. 4386　REQUEST FOR BACKGROUND INVESTIGATIVE SERVICES DATED 3/10/2021 | | CINE-1341801932-278 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE ROAD<br><br>HANOVER, MD 21076 |
| 2. 4387　STAFFING SERVICES AGREEMENT (MODIFIED) DATED MARCH 4, 2021 DATED 3/4/2021 | | CINE-1341801932-277 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE ROAD HANOVER, MD 21076 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4388　STAFFING SERVICES AGREEMENT DATED 3/4/2021 | | CINE-1341801932-1821 | ☐ | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL 7437 RACE ROAD<br><br>HANOVER, MD 21076 |
| 2. 4389　STAFFING SERVICES AGREEMENT-MODIFIED DATED 3/4/2021 | | CINE-1341801932-1819 | ☐ | TEKSYSTEMS INC | ATTN: SENIOR MANAGER OF OPERATIONS 7437 RACE ROAD HANOVER, MD 21076 |
| 2. 4390　MASTER INTERNET SERVICE AGREEMENT WITH CHANGE ORDER DATED 8/14/2007 | | CINE-1341801932-1808 | ☐ | TENNESSEE TELEPHONE COMPANY DBA TDS INTERNET SERVICES ("TDS INTERNET SERVICES") | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE P.O BOX 70387 KNOXVILLE, TN 37938-0387 |
| 2. 4391　MASTER INTERNET SERVICE AGREEMENT DATED 8/14/2007 | | CINE-1341801932-1807 | ☐ | TENNESSEE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE P.O BOX 70387 KNOXVILLE, TN 37938-0387 |
| 2. 4392　TELECOMMUNICATIONS SERVICE AGREEMENT DATED 1/25/2019 | | CINE-1341801932-1809 | ☐ | TENNESSEE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE P.O. BOX 70387 KNOXVILLE, TN 37938-0387 |
| 2. 4393　TELECOMMUNICATIONS SERVICE AGREEMENT DATED 4/24/2013 | | CINE-1341801932-1795 | ☐ | TENNESSEE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE P.O. BOX 70387 KNOXVILLE, TN 37938 |
| 2. 4394　TELECOMMUNICATIONS SERVICE AGREEMENT DATED 8/27/2013 | | CINE-1341801932-1800 | ☐ | TENNESSEE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE PO BOX 70387 KNOXVILLE, TN 37938-0387 |
| 2. 4395　EQUIPMENT CHANGE ORDER AND MASTER EQUIPMENT PURCHASE AGREEMENT DATED 1/15/2010 | | CINE-1341801932-1792 | ☐ | TENNESSEE TELEPHONE COMPANY D/B/A TDS TELECOM | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE PO BOX 70387 KNOXVILLE, TN 37938 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4396 | MASTER EQUIPMENT PURCHASE AGREEMENT AS AMENDED DATED 11/7/2007 | | CINE-1341801932-582 | ☐ | TENNESSEE TELEPHONE COMPANY D/B/A TDS TELECOM | ATTN: GENERAL COUNSEL 7407 ANDERSONVILLE PIKE PO BOX 70387 KNOXVILLE, TN 37938 |
| 2. 4397 | COMMERCIAL PEST MANAGEMENT AGREEMENT AND WORK STATEMENT NO. 1 DATED 1/1/2022 | | CINE-1341801932-407 | ☐ | TERMINIX INTERNATIONAL COMPANY LTD PARTNERSHIP | ATTN: LEGAL DEPARTMENT TERMINIX INTERNATIONAL, INC. 150 PEABODY PLACE MEMPHIS, TN 38103 |
| 2. 4398 | MUTUAL NONDISCLOSURE AGREEMENT DATED 8/31/2021 | | CINE-1341801932-406 | ☐ | TERMINIX INTERNATIONAL COMPANY LTD PARTNERSHIP | ATTN: GENERAL COUNSEL 150 PEABODY PLACE MEMPHIS, TN 38103 |
| 2. 4399 | EVENT PROPOSAL AND CONTRACT E-85703-V1P1F1 DATED 9/12/2022 | | CINE-1341801932-2363 | ☐ | TEXAS FOOTBALL | ATTN: GENERAL COUNSEL 405 DELOSS DODDS WAY AUSTIN, TX 78712 |
| 2. 4400 | EVENT PROPOSAL AND CONTRACT E-85886-X4S5V0 DATED 9/15/2022 | | CINE-1341801932-2362 | ☐ | TEXAS FOOTBALL | ATTN: GENERAL COUNSEL 405 DELOSS DODDS WAY AUSTIN, TX 78712 |
| 2. 4401 | COMPLIANCE RELATED AGREEMENT AMENDMENT TO MASTER SERVICE AGREEMENT FEBRUARY 14, 2012 DATED 2/17/2012 | | CINE-1341801932-567 | ☑ | TGIC SOFTWARE INC | ATTN: GENERAL COUNSEL 5725 LORD CECIL ST. SAN DIEGO, CA 92122 |
| 2. 4402 | INDEPENDENT CONTRACTOR SERVICES AGREEMENT DATED 3/15/2011 | | CINE-1341801932-658 | ☐ | TGIC SOFTWARE INC | ATTN: GENERAL COUNSEL 5725 LORD CECIL STREET SAN DIEGO, CA 92122 |
| 2. 4403 | MASTER SERVICES AGREEMENT #00298 DATED 2/14/2012 | | CINE-1341801932-1833 | ☐ | TGIC SOFTWARE INC | ATTN: GENERAL COUNSEL 5725 LORD CECIL ST SAN DIEGO, CA 92122 |
| 2. 4404 | MUTUAL NONDISCLOSURE AGREEMENT DATED 2/14/2012 | | CINE-1341801932-1832 | ☐ | TGIC SOFTWARE INC | ATTN: GENERAL COUNSEL 5725 LORD CECIL ST SAN DIEGO, CA 92122 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 4405 | EVENT PROPOSAL E-84384-D4N7Y9 DATED 8/3/2022 | | CINE-1341801932-2301 | ☐ | THE ANSCHUTZ CORPORATION | ATTN: GENERAL COUNSEL 555 17TH STREET DENVER, CO 80202 |
| 2. 4406 | AMENDMENT NO. 1 TO AFFILIATE MARKETING AGREEMENT DATED 11/1/2019 | | CINE-1341801932-2157 | ☐ | THE BOXOFFICE COMPANY LLC | ATTN: GENERAL COUNSEL 63 COPPS HILL ROAD RIDGEFIELD, CT 06877 |
| 2. 4407 | LICENSE AGREEMENT DATED 7/27/2022 | | CINE-1341801932-2261 | ☐ | THE BRANCH CHURCH | NOT AVAILABLE |
| 2. 4408 | LICENSE AGREEMENT 0004038 DATED 5/24/2022 | | CINE-1341801932-2262 | ☐ | THE BRIDGE FELLOWSHIP | NOT AVAILABLE |
| 2. 4409 | EVENT PROPOSAL E-84912-C6N6L0 DATED 8/25/2022 | | CINE-1341801932-2405 | ☐ | THE BROWN EGG INC | ATTN: GENERAL COUNSEL 4909 BISONNET ST. SUITE 503 BELLAIRE, TX 77401 |
| 2. 4410 | PROPOSAL FOR SERVICES DATED 9/9/2021 | | CINE-1341801932-131 | ☐ | THE BUREAU OF NATIONAL AFFAIRS INC | ATTN: GENERAL COUNSEL 1801 S BELL STREET ARLINGTON, VA 22202 |
| 2. 4411 | MUTUAL NON-DISCLOSURE AGREEMENT DATED 9/27/2011 | | CINE-1341801932-1011 | ☐ | THE DESIGNORY INC | ATTN: GENERAL COUNSEL 211 E. OCEAN BOULEVARD SUITE 100 LONG BEACH, CA 90802 |
| 2. 4412 | LANDSCAPE MAINTENANCE SERVICES AGREEMENT DATED 4/19/2022 | | CINE-1341801932-8750 | ☐ | THE FISHER BURTON COMPANY | ATTN: GENERAL COUNSEL P.O. BOX 10 WAUCONDA, IL 60084 |
| 2. 4413 | EVENT PROPOSAL E-84641-K9V2T7 DATED 8/27/2022 | | CINE-1341801932-2412 | ☐ | THE FOREVER PINK FOUNDATION | ATTN: GENERAL COUNSEL PO BOX 3714 DECATOR, GA 30037 |

**Regal Cinemas, Inc.**  **Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4414 EVENT PROPOSAL E-84823-C4F1H2 DATED 8/17/2022 | | CINE-1341801932-2333 | ☐ | THE GALACTIC TRIBE | NOT AVAILABLE |
| 2. 4415 EVENT PROPOSAL E-84823-C4F1H2 DATED 8/17/2022 | | CINE-1341801932-2413 | ☐ | THE GALACTIC TRIBE | NOT AVAILABLE |
| 2. 4416 GLEN 10 \| 2007, 2008, 2009 FEES DUE | | 9208-1792-1 | ☐ | THE GLEN TOWN THEATERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 733 8TH AVE., SAN DIEGO, CA 92101 |
| 2. 4417 GLEN 10 \| AMENDMENT TO MGT AGREEMENT, EXTENSION OF TERM | | 9209-1792-2 | ☐ | THE GLEN TOWN THEATERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 733 8TH AVE., SAN DIEGO, CA 92101 |
| 2. 4418 GLEN 10 \| ASSIGNMENT AND ASSUMPTION | | 9210-1792-1 | ☐ | THE GLEN TOWN THEATERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 733 8TH AVE., SAN DIEGO, CA 92101 |
| 2. 4419 GLEN 10 \| ASSIGNMENT OF MANAGEMENT AGREEMENT | | 9211-1792-1 | ☐ | THE GLEN TOWN THEATERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 733 8TH AVE., SAN DIEGO, CA 92101 |
| 2. 4420 GLEN 10 \| MANAGEMENT AGREEMENT | | 9215-1792-2 | ☐ | THE GLEN TOWN THEATERS, LLC, A DELAWARE LIMITED LIABILITY COMPANY | 733 8TH AVE., SAN DIEGO, CA 92101 |
| 2. 4421 LICENSE AGREEMENT DATED 6/12/2020 | | CINE-1341801932-512 | ☐ | THE ICEE COMPANY | ATTN: DAN FACHNER 265 MASON ROAD LAVERGNE, TN 37086 |
| 2. 4422 CORP OFFICE \| ACQUISITION SUMMARY 7-12-99 | | 17958-2-1 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |

**Regal Cinemas, Inc.**                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4423   CORP OFFICE \| PURCHASE AND SALE AGREEMENT 4-29-98 | | 17960-2-2 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4424   CORPORATE HEADQUARTERS \| 1ST AMENDMENT TO OFFICE BUILDING LEASE | | 5385-1-1 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4425   CORPORATE HEADQUARTERS \| 2ND AMENDMENT | | 5387-1-3 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4426   CORPORATE HEADQUARTERS \| 2ND AMENDMENT TO OFFICE BUILDING LEASE | | 5386-1-2 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4427   CORPORATE HEADQUARTERS \| 3RD AMENDMENT | | 5389-1-5 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4428   CORPORATE HEADQUARTERS \| 3RD AMENDMENT TO OFFICE BUILDING LEASE | | 5388-1-4 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |

**Regal Cinemas, Inc.**                                                    **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4429   CORPORATE HEADQUARTERS \| 5TH AMENDMENT - RENEWAL OF LEASE | | 5390-1-1 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4430   CORPORATE HEADQUARTERS \| 6TH AMENDMENT | | 5391-1-2 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4431   CORPORATE HEADQUARTERS \| 8TH AMENDMENT TO LEASE  8-25-2006 | | 5392-1-3 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4432   CORPORATE HEADQUARTERS \| CONSENT TO ASSIGNMENT OF LEASE 08-25-2006 | | 5393-1-1 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4433   CORPORATE HEADQUARTERS \| FIRST LEASE OF ADDITIONAL OFFICE SPACE | | 5395-1-2 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4434   CORPORATE HEADQUARTERS \| LEASE 6-20-05 | | 5396-1-3 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4435   CORPORATE HEADQUARTERS \| LEASE AGREEMENT (1985) | | 5397-1-4 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4436   CORPORATE HEADQUARTERS \| LEASE TERM EXTENDED  8-18-2006 | | 5398-1-5 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4437   CORPORATE HEADQUARTERS \| LEASE TERM EXTENSION 12-11-07 | | 5399-1-6 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4438   CORPORATE HEADQUARTERS \| LEASE TERM EXTENSION 2-14-07 | | 5400-1-7 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4439   CORPORATE HEADQUARTERS \| LETTER OF AGREEMENT 3-29-07 | | 5401-1-8 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4440   CORPORATE HEADQUARTERS \| MODIFICATION - RATIFICATION OF LEASE | | 5402-1-9 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4441 | CORPORATE HEADQUARTERS \| OFFICE BUILDING LEASE | | 5403-1-10 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4442 | CORPORATE HEADQUARTERS \| SECOND LEASE OF ADDITIONAL OFFICE SPACE | | 5405-1-11 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4443 | CORPORATE HEADQUARTERS \| SUBLEASE AGREEMENT | | 5406-1-12 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4444 | CORPORATE HEADQUARTERS \| THIRD LEASE OF ADDITIONAL OFFICE SPACE | | 5408-1-13 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4445 | CORPORATE OFFICE \| ADDENDUM TO REAL ESTATE CONTRACT 9-14-04 | | 17962-9-3 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4446 | CORPORATE OFFICE \| FULL RELEASE OF LIEN 9-17-04 | | 17963-9-4 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4447 | CORPORATE OFFICE \| LETTER AGREEMENT 9-17-04 | | 17964-9-5 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4448 | CORPORATE OFFICE \| LIKE-KIND EXCHANGE AGREEMENT 9-15-04 | | 17965-9-6 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4449 | CORPORATE OFFICE \| PURCHASE AGREEMENT | | 17970-9-8 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4450 | CORPORATE OFFICE \| PURCHASE AGREEMENT 8-13-04 | | 17969-9-7 | ☐ | THE INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF KNOXVILLE, A TENNESSEE PUBLIC, NONPROFIT CORPORATION | 17 MARKET SQUARE, SUITE 201, KNOXVILLE, TN 37902; AND, C/O KNOXVILLE COMMUNITY DEVELOPMENT CORPORATION, 901 N. BROADWAY ST., KNOXVILLE, TN 37917 |
| 2. 4451 | MUTUAL NONDISCLOSURE AGREEMENT DATED 7/29/2022 | | CINE-1341801932-196 | ☐ | THE INSITE GROUP LLC | ATTN: GENERAL COUNSEL 410 CEDAR BLUFF ROAD SUITE 201 KNOXVILLE, TN 37923 |
| 2. 4452 | MANAGEMENT AGREEMENT DATED 8/16/2011 | | CINE-1341801932-9102 | ☐ | THE IRVINE COMPANY, LLC | ATTN: GENERAL COUNSEL 100 INNOVATION DRIVE IRVINE, CA 92617 |
| 2. 4453 | THEATRE CHURCH LICENSE AGREEMENT DATED 8/4/2022 | | CINE-1341801932-2254 | ☐ | THE JOURNEY CHURCH - QUEENS | ATTN: GENERAL COUNSEL 102-40 67TH DRIVE, UNIT #C FOREST HILLS, NY 11375 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4454 AMENDMENT NO. 5 TO LIFE INSURANCE POLICY AGREEMENT DATED 4/1/2019 | | CINE-1341801932-555 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 8801 INDIAN HILLS DRIVE OMAHA, NE 68114 |
| 2. 4455 AMENDMENT NO. 5 WEEKLY DISABILITY INCOME INSURANCE DATED 4/1/2019 | | CINE-1341801932-561 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 8801 INDIAN HILLS DRIVE OMAHA, NE 68114 |
| 2. 4456 AMENDMENT NO. 6 TO LONG-TERM DISABILITY INSURANCE POLICY DATED 9/1/2010 | | CINE-1341801932-556 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 8801 INDIAN HILLS DRIVE OMAHA, NE 68114 |
| 2. 4457 DISABILITY INSURANCE AGREEMENT DATED 9/1/2010 | | CINE-1341801932-553 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 8801 INDIAN HILLS DRIVE OMAHA, NE 68114 |
| 2. 4458 GROUP ACCIDENT INSURANCE POLICY DATED 1/1/2020 | | CINE-1341801932-533 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 8801 INDIAN HILLS DRIVE OMAHA, NE 68114-4066 |
| 2. 4459 GROUP INSURANCE POLICY DATED 1/1/2020 | | CINE-1341801932-535 | ☐ | THE LINCOLN NATIONAL LIFE INSURANCE POLICY | ATTN: GENERAL COUNSEL 8801 INDIAN HILLS DRIVE OMAHA, NE 68114-4066 |
| 2. 4460 AGREEMENT OF LANDSCAPE SERVICES | | CINE-1341801932-2488 | ☐ | THE MASTER'S LAWN CARE | ATTN: GENERAL COUNSEL 3101 SW 35TH BLVD BUTLER PLAZA GAINSVILLE, FL 32608 |
| 2. 4461 EVENT PROPOSAL E-81627-D7S2F1 DATED 5/23/2022 | | CINE-1341801932-2414 | ☐ | THE MATT & MOLLY TEAM | ATTN: GENERAL COUNSEL 86 ASHELAND AVE ASHEVILLE, NC 28801 |
| 2. 4462 LICENSE AGREEMENT DATED 3/18/2022 | | CINE-1341801932-2246 | ☐ | THE MIDTOWN BRIDGE CHURCH | ATTN: MILTON CAMPBELL PO BOX 19796 ATLANTA, GA 30327 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4463 STATEMENT OF WORK FOR SERVICE PROVIDED DATED 8/2/2021 | | CINE-1341801932-8303 | ☐ | THE NARRATIVE GROUP INC | NOT AVAILABLE |
| 2. 4464 MASTER SERVICES AGREEMENT DATED 7/30/2019 | | CINE-1341801932-1835 | ☐ | THE PARLAY NETWORK LLC | ATTN: GENERAL COUNSEL 129 SOUTH LA PEER DRIVE BEVERLY HILLS, CA 90211 |
| 2. 4465 MAINTENANCE CONTRACT PROPOSAL 1787714 DATED 8/30/2021 | | CINE-1341801932-368 | ☐ | THE POWER CONNECTION | ATTN: GENERAL COUNSEL 2132 JOHN WAYLAND HWY HARRISONBURG, VA 22801 |
| 2. 4466 SERVICE PROPOSAL 1787714 DATED 8/17/2021 | | CINE-1341801932-2508 | ☐ | THE POWER CONNECTION | ATTN: GENERAL COUNSEL 2131 JOHN WAYLAND HWY. HARRISONBURG, VA 22801 |
| 2. 4467 AGREEMENT FOR CANDY SUPPLIER DATED 10/1/2019 | | CINE-1341801932-525 | ☐ | THE PROMOTION IN MOTION COMPANIES INC | ATTN: GENERAL COUNSEL 25 COMMERCE DR. ALLENDALE, NJ 07401 |
| 2. 4468 MUTUAL NONDISCLOSURE AGREEMENT DATED 7/22/2021 | | CINE-1341801932-476 | ☐ | THE WASSERSTROM COMPANY | ATTN: GENERAL COUNSEL 4500 EAST BROAD STREET COLUMBUS, OH |
| 2. 4469 EVENT PROPOSAL E-82272-D6B8C3 DATED 6/17/2022 | | CINE-1341801932-2407 | ☐ | THOMAS J HENRY INJURY ATTORNEYS | ATTN: GENERAL COUNSEL PO BOX 150 CORPUS CHRISTI, TX 78401 |
| 2. 4470 EVENT PROPOSAL E-82277-L54K8 DATED 6/17/2022 | | CINE-1341801932-2408 | ☐ | THOMAS J HENRY INJURY ATTORNEYS | ATTN: GENERAL COUNSEL PO BOX 150 CORPUS CHRISTI, TX 78401 |
| 2. 4471 THREE RIVERS VILLAGE LLC | THREE RIVERS 12  | FIRST AMENDMENT TO LEASE | 10/31/2030 | 20580-599-1 | ☐ | THREE RIVERS VILLAGE LLC | 2727 W. FRYE ROAD SUITE 220 CHANDLER, AZ 85224 |
| 2. 4472 THREE RIVERS VILLAGE LLC | THREE RIVERS 12  | LEASE | 10/31/2030 | 20582-599-2 | ☐ | THREE RIVERS VILLAGE LLC | 2727 W. FRYE ROAD SUITE 220 CHANDLER, AZ 85224 |

**Regal Cinemas, Inc.**                                                                              **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4473  THREE RIVERS VILLAGE LLC \| THREE RIVERS 12  \| RCOA 0599 | 10/31/2030 | 20584-599-3 | ☐ | THREE RIVERS VILLAGE LLC | 2727 W. FRYE ROAD SUITE 220 CHANDLER, AZ 85224 |
| 2. 4474  THREE RIVERS VILLAGE LLC \| THREE RIVERS 12  \| RECORDED MEMO OF LEASE | 10/31/2030 | 20585-599-4 | ☐ | THREE RIVERS VILLAGE LLC | 2727 W. FRYE ROAD SUITE 220 CHANDLER, AZ 85224 |
| 2. 4475  EVENT PROPOSAL E-84800-D5F7T0 DATED 8/9/2022 |  | CINE-1341801932-2415 | ☐ | THU NGUYEN | NOT AVAILABLE |
| 2. 4476  EVENT PROPOSAL E-82575-Y2S1M1 DATED 6/13/2022 |  | CINE-1341801932-2302 | ☐ | TICOR TITLE | ATTN: GENERAL COUNSEL 10840 SOUTH EAST 208TH STREET KENT, WA 98031 |
| 2. 4477  TIME EQUITIES, INC. \| CITRUS 6  \| 2ND MODIFICATION OF LEASE 3-28-89 | 6/30/2026 | 6252-206-1 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4478  TIME EQUITIES, INC. \| CITRUS 6  \| 3RD MODIFICATION OF LEASE | 6/30/2026 | 6253-206-2 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4479  TIME EQUITIES, INC. \| CITRUS 6  \| 4TH MODIFICATION OF LEASE | 6/30/2026 | 6254-206-3 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4480  TIME EQUITIES, INC. \| CITRUS 6  \| 5TH MODIFICATION OF LEASE | 6/30/2026 | 6255-206-4 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4481  TIME EQUITIES, INC. \| CITRUS 6  \| 6TH MODIFICATION OF LEASE | 6/30/2026 | 6256-206-5 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4482  TIME EQUITIES, INC. \| CITRUS 6  \| 7TH MODIFICATION OF LEASE | 6/30/2026 | 6257-206-6 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4483  TIME EQUITIES, INC. \| CITRUS 6  \| 8TH MODIFICATION OF LEASE | 6/30/2026 | 6258-206-7 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4484    TIME EQUITIES, INC. \| CITRUS 6 \| ASSIGNMENT, ASSUMPTION -1ST MODIFICATION OF LEASE AGREEMENT | 6/30/2026 | 6260-206-8 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4485    TIME EQUITIES, INC. \| CITRUS 6 \| CONCESSIONAIRE SUBLEASE - CITRUS 6 (10-0206) REV | 6/30/2026 | 6262-206-9 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4486    TIME EQUITIES, INC. \| CITRUS 6 \| LEASE AND ADDENDUM | 6/30/2026 | 6264-206-10 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4487    TIME EQUITIES, INC. \| CITRUS 6 \| MEMORANDUM OF LEASE | 6/30/2026 | 6265-206-11 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4488    TIME EQUITIES, INC. \| CITRUS 6 \| MORTGAGE OF LEASEHOLD | 6/30/2026 | 6266-206-12 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4489    TIME EQUITIES, INC. \| CITRUS 6 \| RCOA 0206 | 6/30/2026 | 6270-206-13 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4490    TIME EQUITIES, INC. \| CITRUS 6 \| SYNOPSIS OF LEASE | 6/30/2026 | 6273-206-14 | ☐ | TIME EQUITIES, INC. | 55 FIFTH AVENUE, 15TH FLOOR NEW YORK, NY 10003 |
| 2. 4491    TISHMAN \| E \| 1ST AMENDMENT TO DECLARATION OF EASEMENTS | 12/31/2029 | 14123-1929-1 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4492    TISHMAN \| E \| 2ND AMENDMENT TO DECLARATION OF EASEMENTS | 12/31/2029 | 14124-1929-2 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4493   TISHMAN | E | AGREEMENT | 12/31/2029 | 14129-1929-5 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4494   TISHMAN | E | AGREEMENT LETTER | 12/31/2029 | 14127-1929-3 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4495   TISHMAN | E | AGREEMENT REGARDING EWALK MARQUEE AND FENWAY NDAS | 12/31/2029 | 14128-1929-4 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4496   TISHMAN | E | ASSIGNMENT AND ASSUMPTION OF LEASE | 12/31/2029 | 14130-1929-6 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4497   TISHMAN | E | ASSIGNMENT OF INDENTURE OF LEASE | 12/31/2029 | 14131-1929-7 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4498   TISHMAN | E | DIGEST OF LEASE | 12/31/2029 | 14138-1929-8 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4499   TISHMAN \| E \| FINAL DOCUMENTATION TO LL [RECLINERS] | 12/31/2029 | 14144-1929-9 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4500   TISHMAN \| E \| FIRST AMENDMENT TO GROUND LEASE | 12/31/2029 | 14146-1929-10 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4501   TISHMAN \| E \| GROUND LEASE 1 OF 2 | 12/31/2029 | 14147-1929-11 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4502   TISHMAN \| E \| GROUND LEASE 2 OF 2 | 12/31/2029 | 14148-1929-12 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4503   TISHMAN \| E \| LANDLORD CONTRIBUTION REQUEST [LOBBY WORK] | 12/31/2029 | 14154-1929-13 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4504   TISHMAN \| E \| LEASE [E-WALK] | 12/31/2029 | 14156-1929-14 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |

**Regal Cinemas, Inc.**

**Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4505    TISHMAN \| E \| LEASE INFO SYSTEM | 12/31/2029 | 14157-1929-15 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4506    TISHMAN \| E \| LEASE MODIFICATION NO. 2 | 12/31/2029 | 14158-1929-16 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4507    TISHMAN \| E \| LEASE MODIFICATION NO. 3 (EXECUTED) | 12/31/2029 | 14159-1929-17 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4508    TISHMAN \| E \| LEASE MODIFICATION NO.1 | 12/31/2029 | 14160-1929-18 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4509    TISHMAN \| E \| LETTER AGREEMENT 1998 | 12/31/2029 | 14161-1929-19 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4510    TISHMAN \| E \| LETTER AGREEMENT RE RENT DEFERRAL | 12/31/2029 | 14162-1929-20 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4511 | TISHMAN \| E \| MEMORANDUM OF AMENDMENT | 12/31/2029 | 14172-1929-21 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4512 | TISHMAN \| E \| MEMORANDUM OF LEASE | 12/31/2029 | 14173-1929-22 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4513 | TISHMAN \| E \| MERGER AGREEMENT LETTER | 12/31/2029 | 14174-1929-23 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4514 | TISHMAN \| E \| RCOA 1929 | 12/31/2029 | 14180-1929-24 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4515 | TISHMAN \| E \| RECLINER RENOVATION | 12/31/2029 | 14181-1929-25 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4516 | TISHMAN \| E \| RELEASE BY LL OF TENANT | 12/31/2029 | 14182-1929-26 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4517  TISHMAN \| E \| RELEASE BY TISHMAN OF TENANT | 12/31/2029 | 14183-1929-27 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4518  TISHMAN \| E \| RELEASE OF LIEN | 12/31/2029 | 14184-1929-28 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4519  TISHMAN \| E \| RELEASE TENANT OF LL | 12/31/2029 | 14185-1929-29 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4520  TISHMAN \| E \| RELEASE TENANT OF TISHMAN | 12/31/2029 | 14186-1929-30 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4521  TISHMAN \| E \| SECURITY LETTER AGREEMENT | 12/31/2029 | 14187-1929-31 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |
| 2. 4522  TISHMAN \| E \| SETTLEMENT AGREEMENT | 12/31/2029 | 14188-1929-32 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP 100 PARK AVENUE, 18TH FLOOR ATTN: JAMES E. FITZGERALD NEW YORK, NY 10017 |

**Regal Cinemas, Inc.**                                                      **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4523   TISHMAN \| E \| SITE 7 - SCHEDULES - EXHIBITS | 12/31/2029 | 14189-1929-33 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4524   TISHMAN \| E \| SITE 7 PROJECT AGREEMENT | 12/31/2029 | 14191-1929-34 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4525   TISHMAN \| E \| THEATRE LEASE EXHIBITS A-M | 12/31/2029 | 14201-1929-35 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4526   TISHMAN \| E \| THEATRE LEASE EXHIBITS N-R | 12/31/2029 | 14202-1929-36 | ☐ | TISHMAN | C/O TISHMAN REAL ESTATE SERVICES LP<br>100 PARK AVENUE, 18TH FLOOR<br>ATTN: JAMES E. FITZGERALD<br>NEW YORK, NY 10017 |
| 2. 4527   LETTER OF CONFIRMATION DATED 7/14/2021 | | CINE-1341801932-8942 | ☑ | TK ARCHITECTS INTERNATIONAL INC | ATTN: GENERAL COUNSEL<br>110 MAIN STREET<br>SUITE 2200<br>KANSAS CITY, MO 64105 |
| 2. 4528   LETTER REGARDING THE UPDATED PROPOSAL DATED 4/29/2021 | | CINE-1341801932-8941 | ☑ | TK ARCHITECTS INTERNATIONAL INC | ATTN: GENERAL COUNSEL<br>110 MAIN STREET<br>SUITE 2200<br>KANSAS CITY, MO 64105 |
| 2. 4529   PROPOSAL OF REVIEW RE: 4DX CONVERSION 22005.00 DATED 5/24/2022 | | CINE-1341801932-70 | ☐ | TK ARCHITECTS INTERNATIONAL INC | ATTN: GENERAL COUNSEL<br>110 MAIN STREET<br>SUITE 2200<br>KANSAS CITY, MO 64105 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**     **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4530  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/3/2021 | | CINE-1341801932-468 | ☐ | T-MOBILE USA INC | ATTN: GENERAL COUNSEL 12920 S.E. 38TH STREET BELLEVUE, WA 98006 |
| 2. 4531  SITE ACCESSIBILITY EVALUATION | | CINE-1341801932-1788 | ☐ | TN INSPECTIONS | NOT AVAILABLE |
| 2. 4532  EVENT PROPOSAL E-84826-K2V6R9 DATED 8/18/2022 | | CINE-1341801932-2416 | ☐ | TONY HAYES | NOT AVAILABLE |
| 2. 4533  PROPOSAL SUMMARY SERVICE COMMITMENT DATED 9/16/2021 | | CINE-1341801932-8763 | ☐ | TOVAR SNOW PROFESSIONALS | ATTN: GENERAL COUNSEL 195 PENNY AVENUE EAST DUNDEE, IL 60118 |
| 2. 4534  SNOW AND ICE MANAGEMENT CONTRACT & RELATED DOCUMENTS DATED 10/17/2022 | | CINE-1341801932-9010 | ☐ | TOVAR SNOW PROFESSIONALS LLC | ATTN: GENERAL COUNSEL 195 PENNY AVENUE EAST DUNDEE, IL 60118 |
| 2. 4535  TOWN OF CULPEPER | CULPEPER 4 | ASSIGNMENT AND ASSUMPTION OF LEASE AGREEMENT | 4/30/2025 | 20394-1913-1 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |
| 2. 4536  TOWN OF CULPEPER | CULPEPER 4 | LEASE | 4/30/2025 | 20400-1913-4 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |
| 2. 4537  TOWN OF CULPEPER | CULPEPER 4 | LEASE ADDENDUM | 4/30/2025 | 20398-1913-2 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |
| 2. 4538  TOWN OF CULPEPER | CULPEPER 4 | LEASE EXTENSION LETTER | 4/30/2025 | 20399-1913-3 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |
| 2. 4539  TOWN OF CULPEPER | CULPEPER 4 | MEMORANDUM OF LEASE | 4/30/2025 | 20402-1913-5 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |
| 2. 4540  TOWN OF CULPEPER | CULPEPER 4 | RCOA 1913 | 4/30/2025 | 20404-1913-6 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4541 TOWN OF CULPEPER | CULPEPER 4 | SETTLEMENT AGREEMENT | 4/30/2025 | 20409-1913-7 | ☐ | TOWN OF CULPEPER | 400 S. MAIN STREET SUITE 109 CULPEPER, VA 22701 |
| 2. 4542 EVENT PROPOSAL E-85060-V7S4D4 | | CINE-1341801932-2417 | ☐ | TRANSITION ADVISOR GROUP | ATTN: GENERAL COUNSEL 2000 LINGLESTOWN ROAD HARRISBURG, PA 17110 |
| 2. 4543 EVENT PROPOSAL E-85060-V7S4D4 DATED 8/18/2022 | | CINE-1341801932-2334 | ☐ | TRANSITION ADVISOR GROUP | ATTN: GENERAL COUNSEL 2000 LINGLESTOWN RD. HARRISBURG, PA 17110 |
| 2. 4544 FILM FESTIVAL PROPOSAL E-84093-L5V2F6 DATED 8/9/2022 | | CINE-1341801932-2335 | ☐ | TREASURE COAST INTERNATIONAL FILM FESTIVAL | ATTN: GENERAL COUNSEL 1101SW GARDENA AVE PORT ST. LUCIE, FL 34953 |
| 2. 4545 EVENT PROPOSAL E-85659-H8R9W1 DATED 9/6/2022 | | CINE-1341801932-2336 | ☐ | TREVINA TADROS | ATTN: GENERAL COUNSEL 24 ALGONQUIN DRIVE HUNTINGTON STATION, NY 11746 |
| 2. 4546 LETTER RE: POWER SWEEPING SERVICE DATED 2/1/2022 | | CINE-1341801932-8764 | ☐ | TRI-COUNTY SWEEPING SERVICES INC | ATTN: GENERAL COUNSEL P.O. BOX 292457 DAVIE, FL 33329 |
| 2. 4547 TRIGATE | CROSSROADS 14 | 1ST AMENDMENT TO LEASE | 7/31/2036 | 19494-1426-1 | ☐ | TRIGATE | COMMERCIAL REAL ESTATE (AU #001145) 1445 ROSS AVENUE, SUITE 4800 ATTN: KEVIN HALEY DALLAS, TX 75202 |
| 2. 4548 TRIGATE | CROSSROADS 14 | 2ND AMENDMENT TO LEASE | 7/31/2036 | 19495-1426-2 | ☐ | TRIGATE | COMMERCIAL REAL ESTATE (AU #001145) 1445 ROSS AVENUE, SUITE 4800 ATTN: KEVIN HALEY DALLAS, TX 75202 |

**Regal Cinemas, Inc.**
**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4549  TRIGATE \| CROSSROADS 14 \| LEASE | 7/31/2036 | 19499-1426-3 | ☐ | TRIGATE | COMMERCIAL REAL ESTATE (AU #001145) 1445 ROSS AVENUE, SUITE 4800 ATTN: KEVIN HALEY DALLAS, TX 75202 |
| 2. 4550  TRIGATE \| CROSSROADS 14 \| MEMORANDUM OF LEASE [CONFORMED RECORDED COPY] | 7/31/2036 | 19500-1426-4 | ☐ | TRIGATE | COMMERCIAL REAL ESTATE (AU #001145) 1445 ROSS AVENUE, SUITE 4800 ATTN: KEVIN HALEY DALLAS, TX 75202 |
| 2. 4551  TRIGATE \| CROSSROADS 14 \| RCOA 1426 | 7/31/2036 | 19506-1426-5 | ☐ | TRIGATE | COMMERCIAL REAL ESTATE (AU #001145) 1445 ROSS AVENUE, SUITE 4800 ATTN: KEVIN HALEY DALLAS, TX 75202 |
| 2. 4552  HOTEL RESERVATION GROUP BLOCK AGREEMENT DATED 7/11/2022 | | CINE-1341801932-401 | ☐ | TRU BY HILTON | ATTN: GENERAL COUNSEL 6200 OLD DENTON DRIVE FORT WORTH, TX 76131 |
| 2. 4553  EVENT PROPOSAL E-78087-Q4L3J9 DATED 3/15/2022 | | CINE-1341801932-2303 | ☐ | TURTLE CREW PRODUCTIONS | ATTN: GENERAL COUNSEL 1508 WESTRIDGE PL MODESTO, CA 95358 |
| 2. 4554  MUTUAL NONDISCLOSURE AGREEMENT DATED 2/14/2014 | | CINE-1341801932-1843 | ☐ | TWO TOASTERS | ATTN: GENERAL COUNSEL 320 EAST CHAPEL HILL STREET FLOOR 2 DURHAM, NC 27701 |
| 2. 4555  UBS REALTY \| LAUREL TOWNE CENTRE   \| LAUREL TC - FIRST AMENDMENT TO LEASE | 11/30/2035 | 10375-563-1 | ☐ | UBS REALTY | C/O THE WILDER COMPANIES, LTD. 800 BOYLSTON STREET, SUITE 1300 BOSTON, MA 02199 |
| 2. 4556  UBS REALTY \| LAUREL TOWNE CENTRE   \| LEASE | 11/30/2035 | 10376-563-2 | ☐ | UBS REALTY | C/O THE WILDER COMPANIES, LTD. 800 BOYLSTON STREET, SUITE 1300 BOSTON, MA 02199 |

**Regal Cinemas, Inc.**                                                      Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4557   UBS REALTY \| LAUREL TOWNE CENTRE   \| MEMO OF LEASE | 11/30/2035 | 10379-563-3 | ☐ | UBS REALTY | C/O THE WILDER COMPANIES, LTD. 800 BOYLSTON STREET, SUITE 1300 BOSTON, MA 02199 |
| 2. 4558   UBS REALTY \| LAUREL TOWNE CENTRE   \| RCOA 0563 | 11/30/2035 | 10383-563-4 | ☐ | UBS REALTY | C/O THE WILDER COMPANIES, LTD. 800 BOYLSTON STREET, SUITE 1300 BOSTON, MA 02199 |
| 2. 4559   SCHEDULE OF BENEFITS DATED 1/1/2022 | | CINE-1341801932-544 | ☐ | UHA HEALTH INSURANCE | NOT AVAILABLE |
| 2. 4560   UNAUK CORPORATION \| JACKSON 4   \| 1ST AMENDMENT TO LEASE | 1/31/2025 | 4762-1825-1 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4561   UNAUK CORPORATION \| JACKSON 4   \| 2ND AMENDMENT TO LEASE | 1/31/2025 | 4763-1825-2 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4562   UNAUK CORPORATION \| JACKSON 4   \| 3RD AMENDMENT TO LEASE | 1/31/2025 | 4764-1825-3 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4563   UNAUK CORPORATION \| JACKSON 4   \| ASSIGNMENT - ASSUMPTION OF LEASE | 1/31/2025 | 4765-1825-4 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4564   UNAUK CORPORATION \| JACKSON 4   \| LEASE | 1/31/2025 | 4770-1825-6 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4565   UNAUK CORPORATION \| JACKSON 4   \| LEASE EXTENSION LETTER AGREEMENT | 1/31/2025 | 4769-1825-5 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4566   UNAUK CORPORATION \| JACKSON 4   \| MEMORANDUM OF LEASE  9-2002 | 1/31/2025 | 4771-1825-7 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4567   UNAUK CORPORATION \| JACKSON 4   \| NOTICE OF TERMINATION OF LEASE | 1/31/2025 | 4772-1825-8 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4568   UNAUK CORPORATION \| JACKSON 4   \| RCOA 1825 | 1/31/2025 | 4773-1825-9 | ☐ | UNAUK CORPORATION | 223 CLINTON ROAD JACKSON, CA 95642 |
| 2. 4569   EVENT QUOTE PROPOSAL QUOTE NUMBER 0596 DATED 8/26/2021 | | CINE-1341801932-2470 | ☐ | UNIQUE VENUES | ATTN: GENERAL COUNSEL 18766 JOHN J. WILLIAMS HIGHWAY STE 4, #327 REHOBETH BEACH, DE 19971 |
| 2. 4570   PROPOSAL AGREEMENT 0596 DATED 8/26/2021 | | CINE-1341801932-325 | ☐ | UNIQUE VENUES | ATTN: GENERAL COUNSEL 18766 JOHN J. WILLIAMS HIGHWAY STE. 4, 327 REHOBETH BEACH, DE 19971 |
| 2. 4571   MUTUAL NONDISCLOSURE AGREEMENT DATED 7/21/2021 | | CINE-1341801932-474 | ☐ | UNITED VAN LINES | ATTN: GENERAL COUNSEL #1 PREMIER DRIVE FENTON, MO 63026 |
| 2. 4572   TRANSPORTATION SERVICES AGREEMENT DATED 8/13/2021 | | CINE-1341801932-409 | ☐ | UNITED VAN LINES LLC | ATTN: GENERAL COUNSEL 22304 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 4573   EVENT PROPOSAL - BLACK PANTHER: WAKANDA FOREVER E-84498-P4P3G8 DATED 8/19/2022 | | CINE-1341801932-2304 | ☐ | UNITEDHEALTHCARE SERVICES INC | NOT AVAILABLE |
| 2. 4574   MUTUAL NONDISCLOSURE AGREEMENT DATED 4/5/2022 | | CINE-1341801932-8787 | ☐ | UNIVERSAL PROPERTY SERVICE | ATTN: GENERAL COUNSEL 1202 EXPRESS WAY DRIVE TOLEDO, OH 43608 |
| 2. 4575   EVENT PROPOSAL E-85624-R4D7X8 DATED 9/16/2022 | | CINE-1341801932-2337 | ☐ | UNIVERSITY OF MARYLAND/ EASTERN SHORE | ATTN: GENERAL COUNSEL 30665 STUDENT SERVICES CENTER LANE PRINCESS ANNE, MD 21853 |
| 2. 4576   CONSTRUCTION AGREEMENT DATED 12/15/2021 | | CINE-1341801932-8979 | ☐ | UP CONSTRUCTION AND RESTORATION INC | ATTN: GENERAL COUNSEL 396 KENT AVENUE LINDENHURST, NY 11757 |

**Regal Cinemas, Inc.**  **Case Number:**    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4577   CONSTRUCTION AGREEMENT DATED 6/24/2022 | | CINE-1341801932-8927 | ☐ | UP CONSTRUCTION AND RESTORATION INC | ATTN: GENERAL COUNSEL 396 KENT AVENUE LINDENHURST, NY 11757 |
| 2. 4578   EVENT PROPOSAL E-83949-X7M2G5 DATED 7/18/2022 | | CINE-1341801932-2418 | ☐ | UP2UFILMS | ATTN: GENERAL COUNSEL 182 MAY STREET CORNELIA, GA 30531 |
| 2. 4579   URBAN EDGE | ROCKVILLE CENTER 13   | 2ND AMENDMENT | 10/31/2028 | 10320-336-1 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4580   URBAN EDGE | ROCKVILLE CENTER 13   | 3RD AMENDMENT | 10/31/2028 | 10321-336-2 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4581   URBAN EDGE | ROCKVILLE CENTER 13   | 4TH AMENDMENT | 10/31/2028 | 10322-336-3 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4582   URBAN EDGE | ROCKVILLE CENTER 13   | AMENDMENT TO LEASE | 10/31/2028 | 10323-336-4 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4583   URBAN EDGE | ROCKVILLE CENTER 13   | CONFIDENTIALITY AGREEMENT | 10/31/2028 | 10324-336-5 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4584   URBAN EDGE | ROCKVILLE CENTER 13   | LEASE | 10/31/2028 | 10332-336-6 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4585   URBAN EDGE | ROCKVILLE CENTER 13   | LETTER AGREEMENT | 10/31/2028 | 10333-336-7 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4586   URBAN EDGE | ROCKVILLE CENTER 13   | LETTER AGREEMENT-SECTION 19 | 10/31/2028 | 10334-336-8 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4587　URBAN EDGE \| ROCKVILLE CENTER 13　\| MEMO OF LEASE | 10/31/2028 | 10337-336-9 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4588　URBAN EDGE \| ROCKVILLE CENTER 13　\| PARKING AGREEMENT | 10/31/2028 | 10344-336-10 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4589　URBAN EDGE \| ROCKVILLE CENTER 13　\| RCOA 0336 | 10/31/2028 | 10345-336-11 | ☐ | URBAN EDGE | C/O UE ROCKVILLE LLC 210 ROUTE 4 EAST PARAMUS, NJ 07652 |
| 2. 4590　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| FIRST AMENDMENT TO MASTER DEVELOP AGREEMENT | 11/30/2028 | 10051-664-1 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4591　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| FIRST LEASE AMENDMENT | 11/30/2028 | 10052-664-2 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4592　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| LEASE | 11/30/2028 | 10053-664-3 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4593　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| MEMORANDUM OF LEASE | 11/30/2028 | 10055-664-4 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4594　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| RCOA 0664 | 11/30/2028 | 10064-664-5 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4595　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| SECOND AMENDMENT TO LEASE | 11/30/2028 | 10068-664-6 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4596　URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14　\| THIRD AMENDMENT TO LEASE | 11/30/2028 | 10076-664-7 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4597 URBAN RETAIL PROPERTIES \| LOUISIANA BOARDWALK 14 \| WARRANTY INSPECTION | 11/30/2028 | 10077-664-8 | ☐ | URBAN RETAIL PROPERTIES | P.O. BOX 622015 DALLAS, TX 75262-2015 |
| 2. 4598 MUTUAL NONDISCLOSURE AGREEMENT DATED 7/14/2022 | | CINE-1341801932-8766 | ☐ | US LAWNS MATT LOBODA | ATTN: GENERAL COUNSEL 6700 FORUM DRIVE ORLANDO, FL 32821 |
| 2. 4599 INSURANCE POLICY ENDORSEMENT POLICY 4135353 | | CINE-1341801932-151 | ☐ | UTICA NATIONAL ASSURANCE COMPANY | NOT AVAILABLE |
| 2. 4600 EVENT PROPOSAL E-85403-C3T0L1 DATED 9/6/2022 | | CINE-1341801932-2338 | ☐ | VACATION HOME PRODUCTIONS | ATTN: GENERAL COUNSEL 512 ASBURY AVE. ASBURY PARK, NJ 07712 |
| 2. 4601 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| 1ST ADDENDUM TO DEED OF LEASE | 4/30/2033 | 19807-671-1 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4602 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| 1ST AMENDMENT | 4/30/2033 | 19808-671-2 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4603 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| DEED OF LEASE | 4/30/2033 | 19814-671-3 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4604 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| MEMO OF LEASE | 4/30/2033 | 19821-671-4 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4605 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| ORDER OF RELEASE | 4/30/2033 | 19826-671-5 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4606 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| RCOA 0671 | 4/30/2033 | 19828-671-6 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4607 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| SECOND AMENDMENT TO DEED OF LEASE | 4/30/2033 | 19830-671-7 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4608 VEREIT OPERATING PARTNERSHIP, L.P. \| NEW RIVER VALLEY MALL 14 \| THIRD AMENDMENT TO DEED OF LEASE | 4/30/2033 | 19838-671-8 | ☐ | VEREIT OPERATING PARTNERSHIP, L.P. | 2325 E. CAMELBACK ROAD, SUITE 1100 PHOENIX, AZ 85016 |
| 2. 4609 ACKNOWLEDGMENT FORM RE: ENTITY AGREEMENT DATED 8/30/2022 | | CINE-1341801932-1856 | ☐ | VERIZON WIRELESS | NOT AVAILABLE |
| 2. 4610 MUTUAL NONDISCLOSURE AGREEMENT DATED 6/26/2020 | | CINE-1341801932-142 | ☐ | VERVANTIS INC | ATTN: GENERAL COUNSEL 1334 E CHANDLER BOULEVARD SUITE 5A29 PHOENIX, AZ 85048 |
| 2. 4611 SERVICE AGREEMENT DATED 1/22/2021 | | CINE-1341801932-144 | ☐ | VERVANTIS INC | ATTN: JOHN WARRICK 1334 E CHANDLER BOULEVARD SUITE 5-A29 PHOENIX, AZ 85048 |
| 2. 4612 SERVICE AGREEMENT DATED 6/11/2021 | | CINE-1341801932-147 | ☐ | VERVANTIS INC | ATTN: JOHN WARRICK 1334 E CHANDLER BOULEVARD SUITE 5-A29 PHOENIX, AZ 85048 |
| 2. 4613 VESTAR/AEW \| THE LANDING 15 \| 1ST AMENDMENT TO LEASE | 10/31/2028 | 21266-1935-1 | ☐ | VESTAR/AEW | C/O VESTAR PROPERTY MANAGEMENT 2425 E. CAMELBACK ROAD SUITE 750 PHOENIX, AZ 85016 |
| 2. 4614 VESTAR/AEW \| THE LANDING 15 \| LEASE | 10/31/2028 | 21274-1935-2 | ☐ | VESTAR/AEW | C/O VESTAR PROPERTY MANAGEMENT 2425 E. CAMELBACK ROAD SUITE 750 PHOENIX, AZ 85016 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4615 | VESTAR/AEW \| THE LANDING 15 \| MEMORANDUM OF LEASE | 10/31/2028 | 21279-1935-3 | ☐ | VESTAR/AEW | C/O VESTAR PROPERTY MANAGEMENT 2425 E. CAMELBACK ROAD SUITE 750 PHOENIX, AZ 85016 |
| 2. 4616 | VESTAR/AEW \| THE LANDING 15 \| RCOA 1935 | 10/31/2028 | 21283-1935-4 | ☐ | VESTAR/AEW | C/O VESTAR PROPERTY MANAGEMENT 2425 E. CAMELBACK ROAD SUITE 750 PHOENIX, AZ 85016 |
| 2. 4617 | VESTAR/AEW \| THE LANDING 15 \| SECOND AMENDMENT TO LEASE | 10/31/2028 | 21284-1935-5 | ☐ | VESTAR/AEW | C/O VESTAR PROPERTY MANAGEMENT 2425 E. CAMELBACK ROAD SUITE 750 PHOENIX, AZ 85016 |
| 2. 4618 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10 \| 4TH AMENDMENT TO LEASE | 12/31/2024 | 20546-331-1 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4619 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10 \| 5TH AMENDMENT TO LEASE | 12/31/2024 | 20547-331-2 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4620 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10 \| 6TH AMENDMENT TO LEASE | 12/31/2024 | 20548-331-3 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4621 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10 \| 7TH AMENDMENT | 12/31/2024 | 20549-331-4 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4622 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| 8TH AMENDMENT TO LEASE | 12/31/2024 | 20550-331-5 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4623 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| 9TH AMENDMENT | 12/31/2024 | 20551-331-6 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4624 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| ACQUISITION AGREEMENT | 12/31/2024 | 20552-331-7 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4625 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| LEASE AGREEMENT | 12/31/2024 | 20554-331-8 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4626 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| LEASE MODIFICATION AGREEMENT | 12/31/2024 | 20557-331-11 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4627 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| LEASE MODIFICATION AGREEMENT NUMBER THREE | 12/31/2024 | 20555-331-9 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4628 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| LEASE MODIFICATION AGREEMENT NUMBER TWO | 12/31/2024 | 20556-331-10 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4629 | VINE STREET INVESTORS, LLC \| SOUTHSOUND 10  \| LETTER TO EXERCISE 1ST FIVE YEAR OPTION | 12/31/2024 | 20558-331-12 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4630   VINE STREET INVESTORS, LLC \| SOUTHSOUND 10   \| OPERATING AGREEMENT | 12/31/2024 | 20559-331-13 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4631   VINE STREET INVESTORS, LLC \| SOUTHSOUND 10   \| RCOA 0331 | 12/31/2024 | 20560-331-14 | ☐ | VINE STREET INVESTORS, LLC | ATTN: J. BRENT MCKINLEY, REGISTERED AGENT 516 N. OLYMPIC ARLINGTON, WA 98223 |
| 2. 4632   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| 1ST AMENDMENT TO GROUND LEASE | 9/30/2025 | 10029-188-1 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4633   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| 2ND AMENDMENT TO GROUND LEASE | 9/30/2025 | 10030-188-2 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4634   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| 3RD AMENDMENT TO GROUND LEASE | 9/30/2025 | 10031-188-3 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4635   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| AMENDMENT TO MEMORANDUM OF LEASE | 9/30/2025 | 10033-188-4 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4636   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| LEASE | 9/30/2025 | 10037-188-5 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4637   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| LICENSE AGREEMENT | 9/30/2025 | 10038-188-6 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4638   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| MEMO OF LEASE   (UNSIGNED) | 9/30/2025 | 10040-188-7 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4639   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| RCOA 0188 | 9/30/2025 | 10043-188-8 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4640   VINTAGE REALTY COMPANY \| BOSSIER CORNERS 9   \| WRIT OF SEQUESTRATION | 9/30/2025 | 10047-188-9 | ☐ | VINTAGE REALTY COMPANY | 9465 WILSHIRE BLVD., SUITE 300 ATTN: JEFFREY L. ANENBERG BEVERLY HILLS, CA 90212 |
| 2. 4641   CONTRACT - GIFT CARD & PAPER TICKET PRICING DATED 12/31/2019 | | CINE-1341801932-8696 | ☐ | VISION GRAPHICS INC | ATTN: GENERAL COUNSEL 5105 EAST 41ST AVE DENVER, CO 80216 |
| 2. 4642   INSURANCE PLAN AND EVIDENCE OF COVERAGE DATED 1/1/2020 | | CINE-1341801932-538 | ☐ | VISION SERVICE PLAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 3333 QUALITY DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 4643   PLAN AND EVIDENCE OF COVERAGE BOOKLET DATED 1/1/2020 | | CINE-1341801932-537 | ☐ | VISION SERVICE PLAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 3333 QUALITY DRIVE RANCHO CORDOVA, CA 95670 |
| 2. 4644   CUSTOM FILM MANAGER ESTIMATE REPORT DATED 12/12/2019 | | CINE-1341801932-2107 | ☐ | VISTA | ATTN: GENERAL COUNSEL THE AIRCRAFT FACTORY 100 CAMBRIDGE GROVE LONDON W6 0LE UNITED KINGDOM |
| 2. 4645   ESTIMATE FOR DEVELOPMENT COST REG00326 DATED 8/9/2018 | | CINE-1341801932-8865 | ☑ | VISTA | ATTN: GENERAL COUNSEL THE AIRCRAFT FACTORY 100 CAMBRIDGE GROVE LONDON W6 0LE UNITED KINGDOM |
| 2. 4646   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 2/9/2016 | | CINE-1341801932-1999 | ☑ | VISTA | ATTN: GENERAL COUNSEL THE AIRCRAFT FACTORY 100 CAMBRIDGE GROVE LONDON W6 0LE UNITED KINGDOM |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4647   WORK ORDER AGREEMENT - DEVELOPMENT COST DATED 8/16/2019 | | CINE-1341801932-2092 | ☑ | VISTA | ATTN: GENERAL COUNSEL THE AIRCRAFT FACTORY 100 CAMBRIDGE GROVE LONDON W6 0LE UNITED KINGDOM |
| 2. 4648   CALENDAR CHANGE REQUIREMENTS DATED 10/23/2014 | | CINE-1341801932-1925 | ☐ | VISTA ENTERTAINEMENT LTD | NOT AVAILABLE |
| 2. 4649   INVENTORY CONSUMPTION REQUIREMENTS DATED 12/16/2013 | | CINE-1341801932-1893 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4650   REQUIREMENT: CATALOGUE RECOGNITIONS DATED 4/1/2015 | | CINE-1341801932-1951 | ☑ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4651   REQUIREMENT: CHANGE FILM ACCRUAL AND EXTRACT TO WORK DATED 10/23/2014 | | CINE-1341801932-1922 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4652   REQUIREMENT: DEPOSIT AND ATTENDANCE JOURNALS DATED 8/1/2014 | | CINE-1341801932-1924 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4653   REQUIREMENT: INTEGRATION TO HEADOFFICE FOR INVENTORY CONSUMPTION DATED 12/16/2013 | | CINE-1341801932-1921 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4654   REQUIREMENT: INTEGRATION TO HEADOFFICE FOR ITEM COST PRICES DATED 12/16/2013 | | CINE-1341801932-1917 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4655   REQUIREMENT: INTEGRATION TO HEADOFFICE FOR STOCK ADJUSTMENTS DATED 12/16/2013 | | CINE-1341801932-1919 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |

**Regal Cinemas, Inc.**                                                                    **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4656   REQUIREMENT: INTEGRATION TO HEADOFFICE FOR STOCK TRANSFERS DATED 12/16/2013 | | CINE-1341801932-1920 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4657   REQUIREMENT: INTEGRATION TO HEADOFFICE OF INVENTORY ITEMS DATED 12/16/2013 | | CINE-1341801932-1918 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4658   REQUIREMENTS FOR APPLICATION DEVELOPMENT DATED 4/16/2018 | | CINE-1341801932-1064 | ☑ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4659   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 12/16/2013 | | CINE-1341801932-1916 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4660   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 12/19/2014 | | CINE-1341801932-1932 | ☑ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4661   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 3/7/2019 | | CINE-1341801932-2076 | ☑ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4662   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 6/28/2019 | | CINE-1341801932-2088 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4663   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 6/28/2019 | | CINE-1341801932-2089 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4664   REQUIREMENTS FOR DEVELOPMENT OF APPLICATION DATED 6/28/2019 | | CINE-1341801932-2090 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4665   REQUIREMENTS FOR DYNAMICS AX INTEGRATION DATED 12/16/2013 | | CINE-1341801932-1889 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |

**Regal Cinemas, Inc.**

**Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4666 REQUIREMENTS FOR DYNAMICS AX INTEGRATION DATED 12/16/2013 | | CINE-1341801932-1890 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4667 REQUIREMENTS FOR DYNAMICS AX INTEGRATION DATED 12/16/2013 | | CINE-1341801932-1891 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4668 STOCK TRANSFER REQUIREMENTS DATED 12/16/2013 | | CINE-1341801932-1892 | ☐ | VISTA ENTERTAINMENT LTD | NOT AVAILABLE |
| 2. 4669 COVERING, MASTER LICENSE AND SERVICES AGREEMENT WITH SUPPORTING SCHEDULES DATED 3/14/2012 | | CINE-1341801932-1864 | ☐ | VISTA ENTERTAINMENT SOLUTIONS (USA) INC | ATTN: GENERAL COUNSEL 8383 WILSHIRE BLVD SUITE 302 BEVERLY HILLS, CA 90211 |
| 2. 4670 ENTERPRISE AGREEMENT DATED 8/1/2015 | | CINE-1341801932-1862 | ☐ | VISTA ENTERTAINMENT SOLUTIONS (USA) INC | ATTN: GENERAL COUNSEL 8383 WILSHIRE BLVD SUITE 302 BEVERLY HILLS, CA 90211 |
| 2. 4671 ENTERPRISE AGREEMENT DATED 8/1/2015 | | CINE-1341801932-599 | ☐ | VISTA ENTERTAINMENT SOLUTIONS (USA) INC | ATTN: GENERAL COUNSEL 8383 WILSHIRE BLVD SUITE 302 BEVERLY HILLS, CA 90211 |
| 2. 4672 PURCHASE ORDER PUR-884920 DATED 4/8/2021 | | CINE-1341801932-2139 | ☐ | VISTA ENTERTAINMENT SOLUTIONS (USA) INC | ATTN: GENERAL COUNSEL 335 NORTH MAPLE DRIVE SUITE 150 BEVERLY HILLS, CA 90210 |
| 2. 4673 TERMINATION AGREEMENT RE: ENTERPRISE AGREEMENT | | CINE-1341801932-3858 | ☐ | VISTA ENTERTAINMENT SOLUTIONS (USA) INC | ATTN: GENERAL COUNSEL 335 NORTH MAPLE DRIVE SUITE 150 BEVERLY HILLS, CA 90210 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4674 | AMENDMENT TO ENTERPRISE AGREEMENT DATED 7/14/2016 | | CINE-1341801932-1867 | ☐ | VISTA ENTERTAINMENT SOLUTIONS LTD | ATTN: GENERAL COUNSEL 60 KHYBER PASS RD NEWTON AUCKLAND 1023 NEW ZEALAND |
| 2. 4675 | TERMINATION AGREEMENT | | CINE-1341801932-2941 | ☐ | VISTA ENTERTAINMENT SOLUTIONS LTD | ATTN: GENERAL COUNSEL LEVEL 3 60 KHYBER PASS ROAD NEWTON, AUKLAND 1150 NEW ZEALAND |
| 2. 4676 | TERMINATION AGREEMENT | | CINE-1341801932-2948 | ☐ | VISTA ENTERTAINMENT SOLUTIONS LTD | ATTN: GENERAL COUNSEL 60 KHYBER PASS RD NEWTON AUCKLAND 1023 NEW ZEALAND |
| 2. 4677 | TERMINATION AGREEMENT DATED 8/24/2018 | | CINE-1341801932-3900 | ☐ | VISTA ENTERTAINMENT SOLUTIONS LTD | ATTN: GENERAL COUNSEL 60 KHYBER PASS RD NEWTON AUCKLAND 1023 NEW ZEALAND |
| 2. 4678 | TERMINATION AGREEMENT | | CINE-1341801932-1877 | ☐ | VISTA ENTERTAINMENT SOLUTIONS USA INC | NOT AVAILABLE |
| 2. 4679 | MUTUAL NONDISCLOSURE AGREEMENT DATED 4/8/2022 | | CINE-1341801932-8788 | ☐ | VIXXO CORPORATION | ATTN: GENERAL COUNSEL 7000 E SHEA BLVD. SUITE H-1970 SCOTTSDALE, AZ 85254 |
| 2. 4680 | LICENSE AGREEMENT 0007904 DATED 9/15/2021 | | CINE-1341801932-2263 | ☐ | VLR MINISTRIES INC | NOT AVAILABLE |
| 2. 4681 | ENTERPRISE UPDATE STATEMENT E6163048 | | CINE-1341801932-1453 | ☐ | VOLUME LICENSING | NOT AVAILABLE |

**Regal Cinemas, Inc.**                                                                              **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4682  PROGRAM SIGNATURE FORM E6163048 DATED 6/4/2019 | | CINE-1341801932-1452 | ☐ | VOLUME LICENSING | NOT AVAILABLE |
| 2. 4683  W.P. CAREY \| COMMONWEALTH 20 \| 1ST AMENDMENT TO OPERATION AND EASEMENT AGREEMENT | 7/31/2033 | 20173-1864-1 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4684  W.P. CAREY \| COMMONWEALTH 20 \| 2ND AMENDMENT TO OPERATION AND EASEMENT AGREEMENT | 7/31/2033 | 20174-1864-2 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4685  W.P. CAREY \| COMMONWEALTH 20 \| AGREEMENT REGARDING LEASE | 7/31/2033 | 20175-1864-3 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4686  W.P. CAREY \| COMMONWEALTH 20 \| AMENDED AND RESTATED DEED OF LEASE 6-06 | 7/31/2033 | 20176-1864-4 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4687  W.P. CAREY \| COMMONWEALTH 20 \| AMENDMENT TO LEASE AGREEMENT 9-22-99 | 7/31/2033 | 20179-1864-5 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4688  W.P. CAREY \| COMMONWEALTH 20 \| GRTC TRANSIT STOP LICENSE AGREEMENT | 7/31/2033 | 20186-1864-6 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4689  W.P. CAREY \| COMMONWEALTH 20 \| LEASE AGREEMENT - RICHMOND I CINEMA 5-11-1999 | 7/31/2033 | 20189-1864-7 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |

**Regal Cinemas, Inc.**  Case Number: **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4690  W.P. CAREY \| COMMONWEALTH 20 \| RCOA 1864 | 7/31/2033 | 20201-1864-8 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4691  W.P. CAREY \| COMMONWEALTH 20 \| SECOND LEASE AMENDMENT | 7/31/2033 | 20205-1864-9 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4692  W.P. CAREY \| COMMONWEALTH 20 \| THIRD LEASE AMENDMENT | 7/31/2033 | 20208-1864-10 | ☐ | W.P. CAREY | ROCKEFELLER PLAZA, 2ND FLOOR ATTN: DIRECTOR OF LEGAL TRANSACTIONS NEW YORK, NY 10020 |
| 2. 4693  LEASE AGREEMENT DATED 9/13/1996 | | CINE-1341801932-7391 | ☐ | WAITROSE LTD | ATTN: GENERAL COUNSEL 171 VICTORIA STREET LONDON SW1E 5NN UNITED KINGDOM |
| 2. 4694  MANAGED/SCOTT WALLACE \| FORUM 5 \| DEED OF RELEASE | | 11739-1653-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |
| 2. 4695  MANAGED/SCOTT WALLACE \| FORUM 5 \| FINAL 1ST AMENDMENT - SIGNED | | 11730-1653-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |
| 2. 4696  MANAGED/SCOTT WALLACE \| FORUM 5 \| MANAGEMENT AGREEMENT | | 11731-1653-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |
| 2. 4697  MANAGED/SCOTT WALLACE \| FORUM 5 \| PARKING AGREEMENT | | 11733-1653-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**  Case Number:    22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4698  MANAGED/SCOTT WALLACE | FORUM 5 | PARTIAL TERMINATION OF MANAGEMENT AGREEMENT | | 11734-1653-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |
| 2. 4699  MANAGED/SCOTT WALLACE | FORUM 5 | RCOA 1653 | | 11736-1653-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |
| 2. 4700  MANAGED/SCOTT WALLACE | FORUM 5 | WALLACE ASSET PURCHASE AGREEMENT | | 11737-1653-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 ATTN: SCOTT WALLACE HONOLULU, HI 96819 |
| 2. 4701  MANAGED/SCOTT WALLACE | FOX THEATRE 6 | ASSET PURCHASE AGREEMENT | | 21490-1655-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4702  MANAGED/SCOTT WALLACE | FOX THEATRE 6 | FINAL 1ST AMENDMENT - SIGNED | | 21491-1655-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4703  MANAGED/SCOTT WALLACE | FOX THEATRE 6 | LETTER AGREEMENT 6-28-12 | | 21492-1655-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4704  MANAGED/SCOTT WALLACE | FOX THEATRE 6 | LETTER AGREEMENT 9-20-12 | | 21493-1655-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4705  MANAGED/SCOTT WALLACE | FOX THEATRE 6 | MANAGEMENT AGREEMENT | | 21495-1655-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4706  MANAGED/SCOTT WALLACE | FOX THEATRE 6 | MANAGEMENT AGREEMENT 6-28-12 | | 21494-1655-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4707 MANAGED/SCOTT WALLACE \| FOX THEATRE 6 \| PARTIAL TERMINATION OF MANAGEMENT AGREEMENT | | 21496-1655-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4708 MANAGED/SCOTT WALLACE \| FOX THEATRE 6 \| RCOA 1655 | | 21497-1655-8 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4709 MANAGED/SCOTT WALLACE \| FOX THEATRE 6 \| WALLACE ASSET PURCHASE AGREEMENT | | 21498-1655-9 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F-238-6 HONOLULU, HI 96819 |
| 2. 4710 MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| 1ST AMENDMENT | | 19421-1643-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4711 MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| 2ND AMENDMENT | | 19422-1643-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4712 MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| 3RD AMENDMENT | | 19423-1643-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4713 MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| 4TH AMENDMENT | | 19424-1643-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4714 MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| ASSIGNMENT AND ASSUMPTION OF LEASE | | 19426-1643-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4715 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| FIRST AMENDMENT TO MANAGEMENT AGREEMENT | | 19429-1643-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4716 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| HEARTLAND SALES 2010-2012 | | 19431-1643-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4717 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| LEASE | | 19435-1643-11 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4718 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| LEASE ASSIGNMENT EXECUTED | | 19432-1643-8 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4719 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| LEASE EXTENSION LETTER | | 19433-1643-9 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4720 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| LEASE TERMINATION | | 19434-1643-10 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4721 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| MANAGEMENT AGREEMENT EXECUTED | | 19441-1643-12 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4722 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| MEMO OF LEASE | | 19442-1643-13 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**                                                                            **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4723 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| PURCHASE AND SALE AGREEMENT EXECUTED | 19444-1643-14 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4724 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| RCOA 1643 | 19445-1643-15 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4725 | MANAGED/SCOTT WALLACE \| HEARTLAND 8  \| RELEASE EXECUTED | 19447-1643-16 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4726 | MANAGED/SCOTT WALLACE \| HEARTLAND 8 \| SECOND AMENDMENT TO MANAGEMENT AGREEMENT EXECUTED | 19448-1643-17 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4727 | MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9  \| 1ST AMENDMENT | 8507-1652-8 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4728 | MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9  \| 2ND AMENDMENT | 8508-1652-9 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4729 | MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| ASSIGNMENT - ASSUMPTION 3-29-13 | 8487-1652-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4730 | MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| FINAL 1ST AMENDMENT - SIGNED | 8497-1652-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4731 | MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| GROUND LEASE EXTENSION | 8510-1652-10 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |

**Regal Cinemas, Inc.**  Case Number:   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4732  MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| LEASE | | 8511-1652-11 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4733  MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| MANAGEMENT AGREEMENT | | 8498-1652-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4734  MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| OWNERS LEASE DOCUMENTS | | 8502-1652-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4735  MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| PARTIAL TERMINATION OF MANAGEMENT AGREEMENT | | 8503-1652-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4736  MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| RCOA 1652 | | 8505-1652-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4737  MANAGED/SCOTT WALLACE \| PRINCE KUHIO 9 \| WALLACE ASSET PURCHASE AGREEMENT | | 8506-1652-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 350 N. ORLEANS ST. SUITE 300 CHICAGO, IL 60654-1607 |
| 2. 4738  MANAGED/SCOTT WALLACE \| UKIAH 6 \| 1ST AMENDMENT | | 4403-1813-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4739  MANAGED/SCOTT WALLACE \| UKIAH 6 \| 1ST AMENDMENT TO PARKING LOT - EASEMENT AGREEMENT | | 4402-1813-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4740  MANAGED/SCOTT WALLACE \| UKIAH 6 \| APARTMENT (GM IS TENANT) | | 4404-1813-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**                                                         **Case Number:      22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4741  MANAGED/SCOTT WALLACE \| UKIAH 6 \| ASSIGNMENT - ASSUMPTION OF LEASE | | 4405-1813-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4742  MANAGED/SCOTT WALLACE \| UKIAH 6 \| ASSIGNMENT AND ASSUMPTION OF SUBLEASES EXECUTED | | 4436-1813-24 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4743  MANAGED/SCOTT WALLACE \| UKIAH 6 \| EXECUTED RESIDENTIAL LEASE | | 4432-1813-20 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4744  MANAGED/SCOTT WALLACE \| UKIAH 6 \| FIRST AMENDMENT TO MANAGEMENT AGREEMENT | | 4408-1813-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4745  MANAGED/SCOTT WALLACE \| UKIAH 6 \| LEASE | | 4413-1813-8 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4746  MANAGED/SCOTT WALLACE \| UKIAH 6 \| LEASE AGREEMENT | | 4434-1813-22 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4747  MANAGED/SCOTT WALLACE \| UKIAH 6 \| LEASE ASSIGNMENT  EXECUTED | | 4411-1813-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4748  MANAGED/SCOTT WALLACE \| UKIAH 6 \| LEASE ASSIGNMENT AND ASSUMPTION EXECUTED | | 4412-1813-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4749　MANAGED/SCOTT WALLACE \| UKIAH 6 \| MANAGEMENT AGREEMENT EXECUTED | | 4418-1813-9 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4750　MANAGED/SCOTT WALLACE \| UKIAH 6 \| MEMO OF LEASE | | 4419-1813-10 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4751　MANAGED/SCOTT WALLACE \| UKIAH 6 \| MONTH TO MONTH LEASE | | 4420-1813-11 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4752　MANAGED/SCOTT WALLACE \| UKIAH 6 \| MOOCHIE POOCHIE PET BOUTIQUE- (CLOSED) | | 4421-1813-12 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4753　MANAGED/SCOTT WALLACE \| UKIAH 6 \| OUTLINE OF BASIC LEASE TERMS | | 4422-1813-13 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4754　MANAGED/SCOTT WALLACE \| UKIAH 6 \| PRYSE SHOES | | 4424-1813-14 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4755　MANAGED/SCOTT WALLACE \| UKIAH 6 \| PRYSE SHOES SUB TENANT LEASE | | 4437-1813-25 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4756　MANAGED/SCOTT WALLACE \| UKIAH 6 \| PURCHASE AND SALE AGREEMENT EXECUTED | | 4425-1813-15 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4757 MANAGED/SCOTT WALLACE \| UKIAH 6 \| RCOA 1813 | | 4426-1813-16 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4758 MANAGED/SCOTT WALLACE \| UKIAH 6 \| RESIDENTIAL LEASE | | 4433-1813-21 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4759 MANAGED/SCOTT WALLACE \| UKIAH 6 \| SALES CONTRACT | | 4435-1813-23 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4760 MANAGED/SCOTT WALLACE \| UKIAH 6 \| SECOND AMENDMENT TO MANAGEMENT AGREEMENT EXECUTED | | 4428-1813-17 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4761 MANAGED/SCOTT WALLACE \| UKIAH 6 \| SUBLEASE ASSIGNMENT EXECUTED | | 4430-1813-18 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4762 MANAGED/SCOTT WALLACE \| UKIAH 6 \| UKIAH RELEASE EXECUTED [EFFECTIVENESS CONDITIONED] | | 4431-1813-19 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6 ATTN: SCOTT C. WALLACE HONOLULU, HI 96819 |
| 2. 4763 NU'UULI PLACE TWIN \| ASSIGNMENT OF LEASE | | 1980-1647-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4764 NU'UULI PLACE TWIN \| FIRST AMENDMENT TO LEASE | | 1984-1647-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**                                                        **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4765   NU'UULI PLACE TWIN  | FIRST AMENDMENT TO MANAGEMENT AGREEMENT | | 1985-1647-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4766   NU'UULI PLACE TWIN  | LEASE | | 1989-1647-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4767   NU'UULI PLACE TWIN  | LEASE ASSIGNMENT AND ASSUMPTION EXECUTED | | 1986-1647-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4768   NU'UULI PLACE TWIN  | LEASE EXTENSION LETTER | | 1988-1647-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4769   NU'UULI PLACE TWIN  | LEASE EXTENSION LETTER 2-20-19 | | 1987-1647-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4770   NU'UULI PLACE TWIN  | MANAGEMENT AGREEMENT EXECUTED | | 1992-1647-8 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4771   NU'UULI PLACE TWIN  | MEMORANDUM OF LEASE | | 1993-1647-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4772   NU'UULI PLACE TWIN  | PURCHASE AND SALE AGREEMENT EXECUTED | | 1996-1647-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4773   NU'UULI PLACE TWIN  | SECOND AMENDED MEMO OF LEASE | | 1997-1647-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4774   NU'UULI PLACE TWIN  | SECOND AMENDMENT OF LEASE | | 1998-1647-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4775 NU'UULI PLACE TWIN  | SECOND AMENDMENT TO MANAGEMENT AGREEMENT EXECUTED | | 1999-1647-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4776 NU'UULI PLACE TWIN  | THIRD AMENDMENT | | 2000-1647-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4777 SAIPAN MEGAPLEX 7  | AGREEMENT TO SELL | | 17320-1646-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4778 SAIPAN MEGAPLEX 7  | ASSIGNMENT | | 17323-1646-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4779 SAIPAN MEGAPLEX 7  | ASSIGNMENT OF LEASE | | 17322-1646-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4780 SAIPAN MEGAPLEX 7  | FIRST AMENDMENT TO MANAGEMENT AGREEMENT | | 17328-1646-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4781 SAIPAN MEGAPLEX 7  | JOINT VENTURE AGREEMENT | | 17329-1646-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4782 SAIPAN MEGAPLEX 7  | LEASE | | 17331-1646-2 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4783 SAIPAN MEGAPLEX 7  | LEASE ASSIGNMENT AND ASSUMPTION EXECUTED | | 17330-1646-1 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4784 SAIPAN MEGAPLEX 7  | MANAGEMENT AGREEMENT | | 17333-1646-4 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4785    SAIPAN MEGAPLEX 7   \| MANAGEMENT AGREEMENT EXECUTED | | 17332-1646-3 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4786    SAIPAN MEGAPLEX 7   \| PURCHASE AND SALE AGREEMENT EXECUTED | | 17336-1646-5 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4787    SAIPAN MEGAPLEX 7   \| RELEASE EXECUTED | | 17337-1646-6 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4788    SAIPAN MEGAPLEX 7   \| SECOND AMENDMENT TO MANAGEMENT AGREEMENT EXECUTED | | 17339-1646-7 | ☐ | WALLACE THEATERS MANAGEMENT CORPORATION, A NEVADA CORPORATION | 3375 KOAPAKA STREET, SUITE F238-6, HONOLULU, HI 96819 |
| 2. 4789    WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| 1ST AMENDMENT | 8/31/2030 | 3801-1286-1 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4790    WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| 2ND AMENDMENT | 8/31/2030 | 3802-1286-2 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4791    WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| 3RD AMENDMENT | 8/31/2030 | 3803-1286-3 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4792    WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| 4TH AMENDMENT | 8/31/2030 | 3804-1286-4 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4793    WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| ASSIGNMENT AND ASSUMPTION | 8/31/2030 | 3806-1286-5 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4794    WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| EXHIBIT B | 8/31/2030 | 3812-1286-6 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4795   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| FIRST AMERICAN - INDEMNITY AGREEMENT | 8/31/2030 | 3814-1286-7 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4796   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| LEASE | 8/31/2030 | 3816-1286-9 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4797   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| LEASE EXTENSION LETTER | 8/31/2030 | 3815-1286-8 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4798   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| LETTER AGREEMENT | 8/31/2030 | 3818-1286-11 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4799   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| LETTER AGREEMENT TO MODIFY 4TH AMENDMENT | 8/31/2030 | 3817-1286-10 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4800   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| MEMO OF LEASE (RECORDED) | 8/31/2030 | 3824-1286-12 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4801   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| MEMORANDUM OF LEASE | 8/31/2030 | 3825-1286-13 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4802   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| RCOA 1286 | 8/31/2030 | 3830-1286-14 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |
| 2. 4803   WALNUT CREEK HOLDINGS, INC. \| LAGUNA VILLAGE 12   \| RECLINER RENOVATION | 8/31/2030 | 3831-1286-15 | ☐ | WALNUT CREEK HOLDINGS, INC. | P.O. BOX 3557 ATTN: REBECCA HALL WALNUT CREEK, CA 95498-0557 |

**Regal Cinemas, Inc.**                                          Case Number:     22-90197 (MI)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4804  SERVICES PROPOSAL DATED 3/12/2021 | | CINE-1341801932-198 | ☐ | WARREN ENERGY ENGINEERING | ATTN: KEVIN WARREN<br>10 EXCHANGE PLACE<br>SUITE 200<br>WEST GROVE, PA 19390 |
| 2. 4805  SERVICES PROPOSAL DATED 3/12/2021 | | CINE-1341801932-199 | ☐ | WARREN ENERGY ENGINEERING LLC | ATTN: KEVIN WARREN<br>10 EXCHANGE PLACE<br>SUITE 200<br>WEST GROVE, PA 19390 |
| 2. 4806  WASHINGTON PRIME | GATEWAY 16   |  2ND AMENDMENT TO GROUND LEASE | 11/30/2031 | 18640-949-1 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4807  WASHINGTON PRIME | GATEWAY 16   |  4TH AMENDMENT TO GROUND LEASE | 11/30/2031 | 18641-949-2 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4808  WASHINGTON PRIME | GATEWAY 16   |  AMENDMENT TO GROUND LEASE | 11/30/2031 | 18642-949-3 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4809  WASHINGTON PRIME | GATEWAY 16   |  COO | 11/30/2031 | 18644-949-4 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**                                                      **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4810  WASHINGTON PRIME \| GATEWAY 16   \|  FIFTH AMENDMENT TO GROUND | 11/30/2031 | 18651-949-5 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4811  WASHINGTON PRIME \| GATEWAY 16   \|  GROUND LEASE | 11/30/2031 | 18652-949-6 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4812  WASHINGTON PRIME \| GATEWAY 16   \|  NOTICE OF LEASE TERMINATION | 11/30/2031 | 18657-949-7 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4813  WASHINGTON PRIME \| GATEWAY 16   \|  RCOA 0949 | 11/30/2031 | 18658-949-8 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4814  WASHINGTON PRIME \| GATEWAY 16   \|  STATEMENT OF TENANT REGARDING LEASE | 11/30/2031 | 18661-949-9 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |
| 2. 4815  WASHINGTON PRIME \| GATEWAY 16   \|  THIRD AMENDMENT TO GROUND LEASE | 11/30/2031 | 18665-949-10 | ☐ | WASHINGTON PRIME | C/O WASHINGTON PRIME GROUP INC.<br>111 MONUMENT CIRCLE, SUITE 3500<br>ATTN: SENIOR LEASING COUNSEL<br>INDIANAPOLIS, IN 46204 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4816   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| AGREEMENT 7-30-96 | 1/31/2026 | 21398-115-1 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4817   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| AMENDMENT TO LEASE | 1/31/2026 | 21399-115-2 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4818   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| LEASE [GRAND CENTRAL] | 1/31/2026 | 21406-115-3 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4819   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| LEASE TERM EXTENSION | 1/31/2026 | 21407-115-4 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4820   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| MEMORANDUM OF LEASE | 1/31/2026 | 21410-115-5 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4821   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| RCOA 0115 | 1/31/2026 | 21413-115-6 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4822   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| SECOND AMENDMENT TO LEASE | 1/31/2026 | 21415-115-7 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4823   WASHINGTON PRIME \| GRAND CENTRAL MALL 12   \| THIRD AMENDMENT TO LEASE | 1/31/2026 | 21418-115-8 | ☐ | WASHINGTON PRIME | 180 EAST BROAD STREET, 21ST FLOOR COLUMBUS, OH 43215 |
| 2. 4824   WASHINGTON PRIME \| VILLAGE PARK 17   \| 1ST AMENDMENT | 4/30/2035 | 9273-147-1 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4825  WASHINGTON PRIME \| VILLAGE PARK 17 \| 2ND AMENDMENT WITH S.N.D.A - MEMORANDUM OF LEASE | 4/30/2035 | 9274-147-2 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4826  WASHINGTON PRIME \| VILLAGE PARK 17 \| AMENDED AND RESTATED MEMORANDUM OF LEASE | 4/30/2035 | 9275-147-3 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4827  WASHINGTON PRIME \| VILLAGE PARK 17 \| LEASE | 4/30/2035 | 9283-147-5 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4828  WASHINGTON PRIME \| VILLAGE PARK 17 \| LEASE EXTENSION LETTER | 4/30/2035 | 9282-147-4 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4829  WASHINGTON PRIME \| VILLAGE PARK 17 \| MEMORANDUM OF AMENDMENT (RECORDED) | 4/30/2035 | 9287-147-6 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4830  WASHINGTON PRIME \| VILLAGE PARK 17 \| OPTION RENEWAL LETTER | 4/30/2035 | 9288-147-7 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4831  WASHINGTON PRIME \| VILLAGE PARK 17 \| RCOA 0147 | 4/30/2035 | 9289-147-8 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |
| 2. 4832  WASHINGTON PRIME \| VILLAGE PARK 17 \| THIRD AMENDMENT TO LEASE | 4/30/2035 | 9294-147-9 | ☐ | WASHINGTON PRIME | ATTN: PROPERTY MANAGEMENT C/O WP GLIMCHER INC. 180 EAST BROAD STREET COLUMBUS, OH 43215 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4833 WASHINGTON PRIME \| WATERFORD LAKES 20   \| INDEMNIFICATION AGREEMENT | 1/31/2025 | 7193-734-1 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4834 WASHINGTON PRIME \| WATERFORD LAKES 20   \| LEASE | 1/31/2025 | 7196-734-4 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4835 WASHINGTON PRIME \| WATERFORD LAKES 20   \| LEASE EXTENSION | 1/31/2025 | 7195-734-3 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4836 WASHINGTON PRIME \| WATERFORD LAKES 20   \| LEASE EXTENSION LETTER 7-30-19 | 1/31/2025 | 7194-734-2 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4837 WASHINGTON PRIME \| WATERFORD LAKES 20   \| LETTER AGREEMENT | 1/31/2025 | 7198-734-5 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4838 WASHINGTON PRIME \| WATERFORD LAKES 20   \| LETTER RE LEASE DATES 5-2-00 | 1/31/2025 | 7199-734-6 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4839 WASHINGTON PRIME \| WATERFORD LAKES 20   \| RCOA 0734 | 1/31/2025 | 7205-734-7 | ☐ | WASHINGTON PRIME | C/O WP GLIMCHER INC. 180 EAST BROAD STREET ATTN: PROPERTY MANAGEMENT COLUMBUS, OH 43215 |
| 2. 4840 AGREEMENT & AMENDMENT TO DEFER SERVICES AND BILLINGS DATED 4/1/2020 | | CINE-1341801932-2507 | ☐ | WASTE HARMONICS LLC | ATTN: GENERAL COUNSEL 596 FISHERS STATION DRIVE, SUITE 8  VICTOR, NY 14564 |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4841  AGREEMENT AND AMENDMENT TO SUSPEND SERVICES AND ABATE BILLINGS DATED 2/1/2021 | | CINE-1341801932-2506 | ☐ | WASTE HARMONICS LLC | ATTN: GENERAL COUNSEL 596 FISHERS STATION DRIVE, SUITE 8 VICTOR, NY 14564 |
| 2. 4842  CONSENT TO ASSIGNMENT OF AGREEMENT DATED 5/19/2015 | | CINE-1341801932-2523 | ☐ | WASTE HARMONICS LLC | ATTN: GENERAL COUNSEL 596 FISHERS STATION DRIVE SUITE 8 VICTOR, NY 14564-9413 |
| 2. 4843  PROGRAM SERVICE AGREEMENT DATED 11/1/2014 | | CINE-1341801932-2525 | ☐ | WASTE HARMONICS LLC | ATTN: GENERAL COUNSEL 596 FISHERS STATION DRIVE, SUITE 8 VICTORY, NY 14564 |
| 2. 4844  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/30/2013 | | CINE-1341801932-2154 | ☐ | WATERLOO MANAGED SOFTWARE SERVICES USA INC | NOT AVAILABLE |
| 2. 4845  AFFILIATE MARKETING AGREEMENT DATED 8/22/2017 | | CINE-1341801932-2156 | ☐ | WEBEDIA ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL 63 COPPS HILL ROAD RIDGEFIELD, CT 06877 |
| 2. 4846  ADDENDUM TO SUBSCRIPTION ORDER FORM DATED 10/15/2021 | | CINE-1341801932-2160 | ☐ | WEBSCALE NETWORKS INC | ATTN: GENERAL COUNSEL 5201 GREAT AMERICA PARKWAY STE 232  SANTA CLARA, CA 95054 |
| 2. 4847  WELLS FARGO MERCHANT SERVICES L.L.C. - MERCHANT SERVICES AGREEMENT | | 100000--1 | ☐ | WELLS FARGO | 1200 MONTEGO WAY WALNUT CREEK, CA 94598 |
| 2. 4848  MUTUAL NONDISCLOSURE AGREEMENT DATED 8/16/2016 | | CINE-1341801932-2162 | ☐ | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL 2030 MAIN STREET 9TH FLOOR, SUITE 900 IRVING, CA 92614-7255 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4849 PRICING TERMS FOR MERCHANT CREDIT CARD DATED 7/14/2016 | | CINE-1341801932-9008 | ☐ | WELLS FARGO MERCHANT SERVICES LLC | NOT AVAILABLE |
| 2. 4850 MUTUAL NONDISCLOSURE AGREEMENT DATED 12/23/2021 | | CINE-1341801932-478 | ☐ | WESCO SERVICES LLC DBA WESCO ENERGY SOLUTIONS | ATTN: GENERAL COUNSEL 225 WEST STATION SQUARE DRIVE SUITE 700 PITTSBURGH, PA 15219 |
| 2. 4851 MASTER EQUIPMENT LEASE AGREEMENT AND AMENDMENT DATED 7/1/2017 | | CINE-1341801932-2506 | ☐ | WH ACQUISITION LLC | ATTN: GENERAL COUNSEL 596 FISHERS STATION DRIVE SUITE 8 VICTOR, NY 14564 |
| 2. 4852 MASTER LEASE AGREEMENT WITH FIRST AMENDMENT DATED 7/1/2017 | | CINE-1341801932-2524 | ☐ | WH ACQUISITION LLC | ATTN: GENERAL COUNSEL 596 FISHERS STATION DRIVE, SUITE 8 VICTOR, NY 14564 |
| 2. 4853 WHARTON REALTY GROUP INC \| MANOR 16   \| LEASE | 5/31/2034 | 16934-754-3 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |
| 2. 4854 WHARTON REALTY GROUP INC \| MANOR 16   \| LEASE AMENDMENT AGREEMENT NO. 2 | 5/31/2034 | 16932-754-1 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |
| 2. 4855 WHARTON REALTY GROUP INC \| MANOR 16   \| LEASE AMENDMENT NO. 1 | 5/31/2034 | 16933-754-2 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |
| 2. 4856 WHARTON REALTY GROUP INC \| MANOR 16   \| LETTER AGREEMENT | 5/31/2034 | 16936-754-5 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4857   WHARTON REALTY GROUP INC \| MANOR 16   \| LETTER AGREEMENT 4.1.20 | 5/31/2034 | 16935-754-4 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |
| 2. 4858   WHARTON REALTY GROUP INC \| MANOR 16   \| MEMORANDUM OF LEASE | 5/31/2034 | 16938-754-6 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |
| 2. 4859   WHARTON REALTY GROUP INC \| MANOR 16   \| RCOA 0754 | 5/31/2034 | 16942-754-7 | ☐ | WHARTON REALTY GROUP INC | C/O WHARTON REALTY GROUP 8 INDUSTRIAL WAY EAST, 2ND FLOOR EATONTOWN, NJ 07724 |
| 2. 4860   SUBSCRIPTION AGREEMENT DATED 5/13/2019 | | CINE-1341801932-2164 | ☐ | WHITE SOURCE INC | ATTN: GENERAL COUNSEL 79 MADISON AVENUE NEW YORK, NY 10016 |
| 2. 4861   EVENT PROPOSAL AND CONTRACT E-84468-K2T4P4 DATED 9/6/2022 | | CINE-1341801932-2364 | ☐ | WICHITA STATE UNIVERSITY | ATTN: GENERAL COUNSEL 1845 FAIRMOUNT WICHITA, KS 67260 |
| 2. 4862   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16   \| CONCESSIONAIRE SUBLEASE - MAGNOLIA PLACE 16 (10-0339) REV (2) | 11/30/2025 | 6436-339-1 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |
| 2. 4863   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16   \| FIRST AMENDMENT | 11/30/2025 | 6440-339-2 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |
| 2. 4864   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16   \| LEASE | 11/30/2025 | 6441-339-3 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |
| 2. 4865   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16   \| MOL 11-21-96 | 11/30/2025 | 6443-339-4 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**      **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4866   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16  \| MOL 9-25-96 | 11/30/2025 | 6444-339-5 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |
| 2. 4867   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16   \| RCOA 0339 | 11/30/2025 | 6450-339-6 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |
| 2. 4868   WILLIAMS MAGNOLIA PROPERTIES \| MAGNOLIA PLACE 16   \| SECOND AMENDMENT TO LEASE | 11/30/2025 | 6453-339-7 | ☐ | WILLIAMS MAGNOLIA PROPERTIES | 388 GREENWICH STREET, 6TH FLOOR NEW YORK, NY 10013 |
| 2. 4869   STATEMENT OF WORK 1 - INHERITANCE DATED 6/4/2015 | | CINE-1341801932-2171 | ☐ | WILLOWTREE | ATTN: GENERAL COUNSEL 1835 BROADWAY STREET  CHARLOTTESVILLE, VA 22902 |
| 2. 4870   STATEMENT OF WORK 3 - LOYALTY DATED 7/20/2015 | | CINE-1341801932-2170 | ☐ | WILLOWTREE | ATTN: GENERAL COUNSEL 1835 BROADWAY STREET  CHARLOTTESVILLE, VA 22902 |
| 2. 4871   ADDENDUM NO. 1 TO CONSULTING SERVICES AGREEMENT DATED 9/29/2017 | | CINE-1341801932-2184 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4872   ADDENDUM NO. 1 TO STATEMENT OF WORK 29 DATED 1/2/2018 | | CINE-1341801932-2197 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4873   ADDENDUM NO. 1 TO STATEMENT OF WORK 6 20160428 DATED 2/22/2016 | | CINE-1341801932-619 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |

**Regal Cinemas, Inc.**                                                                                                **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4874  ADDENDUM NO. 1 TO STATEMENT OF WORK 6 DATED 2/22/2016 | | CINE-1341801932-574 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4875  ADDENDUM TO STATEMENT OF WORK NO. 6 DATED 2/22/2016 | | CINE-1341801932-2175 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4876  CONSULTING SERVICES AGREEMENT DATED 6/4/2015 | | CINE-1341801932-2176 | ☐ | WILLOWTREE INC | ATTN: LEGAL NOTICES 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4877  MUTUAL NONDISCLOSURE AGREEMENT DATED 5/13/2015 | | CINE-1341801932-2168 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET SE CHARLOTTESVILLE, VA 22902 |
| 2. 4878  STATEMENT OF WORK 5 DATED 2/22/2016 | | CINE-1341801932-2173 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4879  STATEMENT OF WORK 6 DATED 2/22/2016 | | CINE-1341801932-2174 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4880  STATEMENT OF WORK 7 - NATIVE TICKETING DESIGN & UX STRATEGY DATED 3/8/2016 | | CINE-1341801932-2172 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4881  STATEMENT OF WORK DATED 5/18/2018 | | CINE-1341801932-2202 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |

**Regal Cinemas, Inc.**                                                              **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4882  STATEMENT OF WORK DATED 5/24/2018 | | CINE-1341801932-2201 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4883  STATEMENT OF WORK NO 2 - DEDICATED TEAM DATED 7/20/2015 | | CINE-1341801932-2169 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4884  STATEMENT OF WORK NO. 10 DATED 5/26/2016 | | CINE-1341801932-2177 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4885  STATEMENT OF WORK NO. 13 DATED 3/15/2017 | | CINE-1341801932-2178 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4886  STATEMENT OF WORK NO. 16 DATED 1/1/2017 | | CINE-1341801932-2179 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4887  STATEMENT OF WORK NO. 16 DATED 1/26/2017 | | CINE-1341801932-2180 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4888  STATEMENT OF WORK NO. 17 DATED 3/15/2017 | | CINE-1341801932-2181 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4889  STATEMENT OF WORK NO. 18 DATED 3/30/2017 | | CINE-1341801932-2195 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |

**Regal Cinemas, Inc.**                                                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4890  STATEMENT OF WORK NO. 19 DATED 4/7/2017 | | CINE-1341801932-2182 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4891  STATEMENT OF WORK NO. 20 DATED 5/22/2017 | | CINE-1341801932-2190 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4892  STATEMENT OF WORK NO. 21 DATED 5/26/2017 | | CINE-1341801932-2191 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4893  STATEMENT OF WORK NO. 23 DATED 6/16/2017 | | CINE-1341801932-2183 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4894  STATEMENT OF WORK NO. 24 DATED 9/11/2017 | | CINE-1341801932-2192 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4895  STATEMENT OF WORK NO. 25 DATED 9/11/2017 | | CINE-1341801932-2196 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4896  STATEMENT OF WORK NO. 26 DATED 10/2/2017 | | CINE-1341801932-2188 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4897  STATEMENT OF WORK NO. 27 DATED 9/21/2017 | | CINE-1341801932-2193 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 4898 | STATEMENT OF WORK NO. 28 DATED 9/27/2017 | CINE-1341801932-2187 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4899 | STATEMENT OF WORK NO. 29 DATED 10/25/2012 | CINE-1341801932-2189 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4900 | STATEMENT OF WORK NO. 30 DATED 11/16/2017 | CINE-1341801932-2194 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4901 | STATEMENT OF WORK NO. 31 DATED 1/16/2018 | CINE-1341801932-2198 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4902 | STATEMENT OF WORK NO. 33 DATED 2/6/2018 | CINE-1341801932-2199 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4903 | STATEMENT OF WORK NO. 36 DATED 8/21/2018 | CINE-1341801932-2203 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4904 | STATEMENT OF WORK NO. 37 DATED 1/29/2019 | CINE-1341801932-2204 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4905 | STATEMENT OF WORK NO. 37 DATED 1/7/2019 | CINE-1341801932-2205 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |

**Regal Cinemas, Inc.**

**Case Number:   22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4906   STATEMENT OF WORK NO. 4 DATED 10/1/2015 | | CINE-1341801932-2185 | ☑ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4907   STATEMENT OF WORK PURSUANT TO CONSULTING SERVICES AGREEMENT DATED 5/18/2018 | | CINE-1341801932-591 | ☐ | WILLOWTREE INC | ATTN: GENERAL COUNSEL 107 5TH STREET, SE SUITE B CHARLOTTESVILLE, VA 22902 |
| 2. 4908   STATEMENT OF WORK - AR MODULE UPDATE 47 DATED 8/26/2019 | | CINE-1341801932-2210 | ☑ | WILLOWTREE LLC | NOT AVAILABLE |
| 2. 4909   STATEMENT OF WORK NO. 39 - DEDICATED QA SUPPORT DATED 3/25/2019 | | CINE-1341801932-2206 | ☑ | WILLOWTREE LLC | NOT AVAILABLE |
| 2. 4910   STATEMENT OF WORK NO. 41 - DEDICATED DEVELOPMENT SUPPORT FOR UNLIMITED DATED 4/15/2019 | | CINE-1341801932-2208 | ☑ | WILLOWTREE LLC | NOT AVAILABLE |
| 2. 4911   STATEMENT OF WORK NO. 43 - CONTINUED DEDICATED QA SUPPORT #2 DATED 5/20/2019 | | CINE-1341801932-2209 | ☑ | WILLOWTREE LLC | NOT AVAILABLE |
| 2. 4912   STATEMENT OF WORK NO. 44 - ADDITIONAL IOS SUPPORT DATED 5/20/2019 | | CINE-1341801932-2207 | ☑ | WILLOWTREE LLC | NOT AVAILABLE |
| 2. 4913   STATEMENT OF WORK NO. 49 DATED 12/14/2020 | | CINE-1341801932-2211 | ☑ | WILLOWTREE LLC | NOT AVAILABLE |
| 2. 4914   WILMORITE | EASTVIEW MALL 13  | FOURTH AMENDMENT TO LEASE | 2/28/2031 | 13030-501-1 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |

**Regal Cinemas, Inc.**                                                              **Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4915  WILMORITE \| EASTVIEW MALL 13  \| GROUND LEASE | 2/28/2031 | 13031-501-2 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4916  WILMORITE \| EASTVIEW MALL 13  \| LEASE MODIFICATION AGREEMENT 10-3-08 | 2/28/2031 | 13034-501-3 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4917  WILMORITE \| EASTVIEW MALL 13  \| LEASE MODIFICATION AGREEMENT 3-1-95 | 2/28/2031 | 13035-501-4 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4918  WILMORITE \| EASTVIEW MALL 13  \| LEASE MODIFICATION AGREEMENT 4-25-96 | 2/28/2031 | 13036-501-5 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4919  WILMORITE \| EASTVIEW MALL 13  \| MEMO OF LEASE | 2/28/2031 | 13037-501-6 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4920  WILMORITE \| EASTVIEW MALL 13  \| RCOA 0501 | 2/28/2031 | 13039-501-7 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4921  WILMORITE \| EASTVIEW MALL 13  \| SUPPLEMENTAL MEMO OF LEASE | 2/28/2031 | 13044-501-8 | ☐ | WILMORITE | 1265 SCOTTSVILLE ROAD ATTN: GENERAL COUNSEL ROCHESTER, NY 14624 |
| 2. 4922  EVENT PROPOSAL E-85070-Y4Y4R2 DATED 8/17/2022 | | CINE-1341801932-2339 | ☐ | WIN WASTE INNOVATIONS | ATTN: GENERAL COUNSEL 90 ARBORETUM DRIVE SUITE 300 PORTSMOUTH, NH 03801 |
| 2. 4923  ENGAGEMENT LETTER WITH STANDARD TERMS OF ENGAGEMENT DATED 10/21/2020 | | CINE-1341801932-122 | ☐ | WINSTEAD PC | ATTN: GENERAL COUNSEL 201 N TRYON STREET SUITE 2000 CHARLOTTE, NC 28202 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4924  EVENT PROPOSAL E-84476-L0H7D7 DATED 8/12/2022 | | CINE-1341801932-2419 | ☐ | WISEPATH FINANCIAL GROUP | ATTN: GENERAL COUNSEL 3980 PREMIER DRIVE, SUITE 110 HIGH POINT, NC 27265 |
| 2. 4925  SOFTWARE PLATFORM ORDER FORM DATED 11/26/2018 | | CINE-1341801932-2213 | ☐ | WOOLPERT INC | ATTN: GENERAL COUNSEL 4454 IDEA CENTER BLVD DAYTON, OH 45430 |
| 2. 4926  MUTUAL NONDISCLOSURE AND NONUSE AGREEMENT DATED 5/19/2022 | | CINE-1341801932-2215 | ☐ | WORLDPAY LLC | ATTN: GENERAL COUNSEL 8500 GOVERNORS HILL DRIVE MAILDROP 1GH1Y1 SYMMES TOWNSHP, OH 45249-1384 |
| 2. 4927  BUSINESS SERVICE ORDER OPP-305644 DATED 8/26/2016 | | CINE-1341801932-2217 | ☐ | WOW! INTERNET CABLE AND PHONE | ATTN: GENERAL COUNSEL 7887 E. BELLEVIEW AVE. SUITE 1000 ENGLEWOOD, CO 80111 |
| 2. 4928  BUSINESS SERVICE ORDER OPP-308651 DATED 8/26/2016 | | CINE-1341801932-2218 | ☐ | WOW! INTERNET CABLE AND PHONE | ATTN: GENERAL COUNSEL 7887 E. BELLEVIEW AVE. SUITE 1000 ENGLEWOOD, CO 80111 |
| 2. 4929  WPC BROADWAY, LLC | CITY CENTER 12  | FIRST AMENDMENT TO LEASE | 12/31/2023 | 20816-847-1 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |
| 2. 4930  WPC BROADWAY, LLC | CITY CENTER 12  | FIRST AMENDMENT TO SETTLEMENT AGREEMENT | 12/31/2023 | 20817-847-2 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |
| 2. 4931  WPC BROADWAY, LLC | CITY CENTER 12  | LEASE | 12/31/2023 | 20818-847-3 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |
| 2. 4932  WPC BROADWAY, LLC | CITY CENTER 12  | MEMORANDUM OF LEASE | 12/31/2023 | 20820-847-4 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4933 | WPC BROADWAY, LLC \| CITY CENTER 12 \| MURDOCK EXECUTIVE PLAZA PARKING AGREEMENT | 12/31/2023 | 20821-847-5 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |
| 2. 4934 | WPC BROADWAY, LLC \| CITY CENTER 12 \| RCOA 0847 | 12/31/2023 | 20824-847-6 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |
| 2. 4935 | WPC BROADWAY, LLC \| CITY CENTER 12 \| SETTLEMENT AGREEMENT | 12/31/2023 | 20825-847-7 | ☐ | WPC BROADWAY, LLC | C/O KIDDER MATHEWS ONE SW COLUMBIA ST., SUITE 950 PORTLAND, OR 97258 |
| 2. 4936 | EVENT PROPOSAL E-84714-R8W8D7 DATED 8/18/2022 | | CINE-1341801932-2340 | ☐ | WTA MEDIA | NOT AVAILABLE |
| 2. 4937 | EVENT PROPOSAL E-84714-R8W8D7 DATED 8/18/2022 | | CINE-1341801932-2420 | ☐ | WTA MEDIA | NOT AVAILABLE |
| 2. 4938 | WTN COEX II, LLC \| CANYON VIEW 14 \| 1ST AMENDMENT 12-12-05 | 11/30/2026 | 5409-698-1 | ☐ | WTN COEX II, LLC | 3120 ROGERDALE ROAD, SUITE 150 ATTN: RENEE HUDSON HOUSTON, TX 77042 |
| 2. 4939 | WTN COEX II, LLC \| CANYON VIEW 14 \| LEASE | 11/30/2026 | 5416-698-2 | ☐ | WTN COEX II, LLC | 3120 ROGERDALE ROAD, SUITE 150 ATTN: RENEE HUDSON HOUSTON, TX 77042 |
| 2. 4940 | WTN COEX II, LLC \| CANYON VIEW 14 \| MEMORANDUM OF LEASE | 11/30/2026 | 5417-698-3 | ☐ | WTN COEX II, LLC | 3120 ROGERDALE ROAD, SUITE 150 ATTN: RENEE HUDSON HOUSTON, TX 77042 |
| 2. 4941 | WTN COEX II, LLC \| CANYON VIEW 14 \| RCOA 0698 | 11/30/2026 | 5418-698-4 | ☐ | WTN COEX II, LLC | 3120 ROGERDALE ROAD, SUITE 150 ATTN: RENEE HUDSON HOUSTON, TX 77042 |

**Regal Cinemas, Inc.**                                                          **Case Number:**    **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4942   WTN COEX II, LLC \| CANYON VIEW 14 \| SECOND AMENDMENT TO LEASE | 11/30/2026 | 5420-698-5 | ☐ | WTN COEX II, LLC | 3120 ROGERDALE ROAD, SUITE 150 ATTN: RENEE HUDSON HOUSTON, TX 77042 |
| 2. 4943   CONSTRUCTION AGREEMENT DATED 1/21/2022 | | CINE-1341801932-28 | ☐ | WULF INSTALL INC | ATTN: GENERAL COUNSEL 56B EMERAUDE PLACE HAMPTON, VA 23666 |
| 2. 4944   ORDER FORM SOFTWARE LICENSE QUOTE #: Q-114478 DATED 11/13/2021 | | CINE-1341801932-253 | ☐ | X COMMERCE INC D/B/A MAGENTO INC | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110 |
| 2. 4945   TERM AND CONDITIONS OF SALE AND SOFTWARE LICENSE DATED 6/26/2009 | | CINE-1341801932-2220 | ☐ | XCEEDIUM INC | ATTN: PRESIDENT'S OFFICE 30 MONTGOMERY STREET SUITE 1020 JERSEY CITY, NJ 07302 |
| 2. 4946   TERMS AND CONDITIONS OF SALE AND SOFTWARE | | CINE-1341801932-2221 | ☐ | XCEEDIUM INC | ATTN: PRESIDENT'S OFFICE 30 MONTGOMERY ST. SUITE 1020 JERSEY CITY, NJ 07302 |
| 2. 4947   ORDER FORM DATED 11/13/2020 | | CINE-1341801932-8824 | ☐ | XCOMMERCE INC D/B/A MAGENTO INC | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2. 4948   ORDER FORM FOR LICENSE SUBSCRIPTION AND SUPPORT ORDER FORM #: 0061C00000WE3YQQAJ / QUOTE #: Q-78437 DATED 11/13/2019 | | CINE-1341801932-1389 | ☐ | XCOMMERCE INC D/B/A MAGENTO INC | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2. 4949   ORDER FORM FOR LICENSE SUBSCRIPTION AND SUPPORT ORDER FORM #: 0061C0000WE3YQQAJ/ QUOTE #:Q-78437 DATED 11/13/2019 | | CINE-1341801932-1387 | ☐ | XCOMMERCE INC D/B/A MAGENTO INC | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110-2704 |

**Regal Cinemas, Inc.**  **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4950  SNOW REMOVAL SERVICES AGREEMENT DATED 11/1/2021 | | CINE-1341801932-8767 | ☐ | YARDMASTER INC | ATTN: GENERAL COUNSEL 1447 NORTH RIDGE ROAD PAINSVILLE, OH 44077 |
| 2. 4951  MUTUAL NONDISCLOSURE AGREEMENT DATED 11/5/2021 | | CINE-1341801932-8768 | ☐ | YELLOWSTONE LANDSCAPE | ATTN: GENERAL COUNSEL 3235 NORTH STATE STREET BUNNELL, FL 32110 |
| 2. 4952  PAYMENT CHANGE ADDENDUM DATED 9/20/2021 | | CINE-1341801932-8310 | ☐ | YELP INC | ATTN: GENERAL COUNSEL PO BOX 204393  DALLAS, TX 75320 |
| 2. 4953  PURCHASE ORDER DATED 6/15/2021 | | CINE-1341801932-8306 | ☐ | YELP INC | ATTN: GENERAL COUNSEL PO BOX 204393  DALLAS, TX 75320 |
| 2. 4954  SUPPLEMENTAL PURCHASE ORDER DATED 10/1/2021 | | CINE-1341801932-8308 | ☐ | YELP INC | ATTN: GENERAL COUNSEL PO BOX 204393  DALLAS, TX 75320 |
| 2. 4955  EVENT PROPOSAL E-79410-G0P4Y0 DATED 5/20/2022 | | CINE-1341801932-2422 | ☐ | ZAMORA COURT 135 | ATTN: GENERAL COUNSEL 5104B ABERDEEN DRIVE MT. LAUREL TOWNSHIP, NJ 08054 |
| 2. 4956  SALES ORDER FOR SOFTWARE DATED 2/27/2014 | | CINE-1341801932-2224 | ☐ | ZAP | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTRE SUITE 1560 SAN FRANCISCO, CA 94111 |
| 2. 4957  SOFTWARE PURCHASE AGREEMENT ADDENDUM DATED 2/27/2014 | | CINE-1341801932-622 | ☐ | ZAP | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTRE SUITE 1560 SAN FRANCISCO, CA 94111 |

**Regal Cinemas, Inc.**                                                                                      **Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4958 SOFTWARE SALES ORDER DATED 6/25/2014 | | CINE-1341801932-2228 | ☐ | ZAP | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTRE SUITE 1560 SAN FRANCISCO, CA 94111 |
| 2. 4959 MUTUAL NONDISCLOSURE AGREEMENT DATED 1/30/2014 | | CINE-1341801932-2223 | ☐ | ZAP TECHNOLOGY | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTER SUITE 4560 SAN FRANCISCO, CA 94111 |
| 2. 4960 SOFTWARE PURCHASE AGREEMENT ADDENDUM DATED 2/27/2014 | | CINE-1341801932-2226 | ☐ | ZAP TECHNOLOGY | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTER SUITE 4560 SAN FRANCISCO, CA 94111 |
| 2. 4961 SOFTWARE MAINTENANCE AND SUPPORT SERVICES AGREEMENT DATED 2/25/2014 | | CINE-1341801932-2225 | ☐ | ZAP TECHNOLOGY INC | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTER SUITE 1550 SAN FRANCISCO, CA 94111 |
| 2. 4962 ZASER & LONGSTON  | LONGSTON PLACE   | ADDENDUM TO LEASE 12-03-97 | 6/30/2031 | 20563-355-1 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |
| 2. 4963 ZASER & LONGSTON  | LONGSTON PLACE   | FIRST AMENDMENT TO LEASE | 6/30/2031 | 20567-355-2 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |
| 2. 4964 ZASER & LONGSTON  | LONGSTON PLACE   | LEASE | 6/30/2031 | 20569-355-4 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |
| 2. 4965 ZASER & LONGSTON  | LONGSTON PLACE   | LEASE EXTENSION LETTER 8-30-18 | 6/30/2031 | 20568-355-3 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |
| 2. 4966 ZASER & LONGSTON  | LONGSTON PLACE   | RCOA 0355 | 6/30/2031 | 20572-355-5 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |

**Regal Cinemas, Inc.**

**Case Number:     22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4967 | ZASER & LONGSTON  | LONGSTON PLACE   | RECORDED MEMORANDUM OF LEASE | 6/30/2031 | 20573-355-6 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |
| 2. 4968 | ZASER & LONGSTON  | LONGSTON PLACE   | SECOND AMENDMENT  TO LEASE | 6/30/2031 | 20575-355-7 | ☐ | ZASER & LONGSTON | 10518 NE 37TH CIRCLE, BUILDING 25 KIRKLAND, WA 98033 |
| 2. 4969 | ZELMAN DEVELOPMENT GROUP | YORBA LINDA 10  | FIFTH AMENDMENT TO LEASE | 6/30/2036 | 3891-1430-1 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4970 | ZELMAN DEVELOPMENT GROUP | YORBA LINDA 10  | FIRST AMENDMENT | 6/30/2036 | 3893-1430-3 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4971 | ZELMAN DEVELOPMENT GROUP | YORBA LINDA 10  | FIRST AMENDMENT TO MEMO OF LEASE | 6/30/2036 | 3892-1430-2 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4972 | ZELMAN DEVELOPMENT GROUP | YORBA LINDA 10  | FOURTH AMENDMENT TO LEASE | 6/30/2036 | 3894-1430-4 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4973 | ZELMAN DEVELOPMENT GROUP | YORBA LINDA 10  | LEASE (EXECUTED) | 6/30/2036 | 3896-1430-5 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4974 | ZELMAN DEVELOPMENT GROUP | YORBA LINDA 10  | MEMORANDUM OF LEASE RECORDED | 6/30/2036 | 3898-1430-6 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |

**Regal Cinemas, Inc.**

**Case Number:    22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4975  ZELMAN DEVELOPMENT GROUP \| YORBA LINDA 10 \| RCOA 1430 | 6/30/2036 | 3901-1430-7 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4976  ZELMAN DEVELOPMENT GROUP \| YORBA LINDA 10 \| SECOND AMENDMENT | 6/30/2036 | 3902-1430-8 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4977  ZELMAN DEVELOPMENT GROUP \| YORBA LINDA 10 \| SIXTH AMENDMENT TO LEASE | 6/30/2036 | 3903-1430-9 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4978  ZELMAN DEVELOPMENT GROUP \| YORBA LINDA 10 \| SUBORDINATION AGREEMENT | 6/30/2036 | 3905-1430-10 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4979  ZELMAN DEVELOPMENT GROUP \| YORBA LINDA 10 \| THIRD AMENDMENT TO LEASE 1-30-18 | 6/30/2036 | 3907-1430-11 | ☐ | ZELMAN DEVELOPMENT GROUP | C/O ATHENA PROPERTY MANAGEMENT 730 EL CAMINO WAY, SUITE 200 TUSTIN, CA 92780 |
| 2. 4980  ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22  \| 1ST AMENDMENT | 10/31/2030 | 14532-384-1 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |
| 2. 4981  ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22  \| AMENDMENT TO LEASE | 10/31/2030 | 14533-384-2 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4982   ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22   \| LEASE | 10/31/2030 | 14539-384-3 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |
| 2. 4983   ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22   \| LETTER AGREEMENT 5-4-21 | 10/31/2030 | 14540-384-4 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |
| 2. 4984   ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22   \| LL CONSENT--SATELLITE AGREEMENT | 10/31/2030 | 14545-384-5 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |
| 2. 4985   ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22   \| MEMORANDUM OF LEASE | 10/31/2030 | 14552-384-6 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |
| 2. 4986   ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22   \| RCOA 0384 | 10/31/2030 | 14553-384-7 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |
| 2. 4987   ZENITH INVESTMENT GRANTOR TRUST \| STONECREST AT PIPER GLEN 22   \| RECLINER RENO EXECUTION | 10/31/2030 | 14554-384-8 | ☐ | ZENITH INVESTMENT GRANTOR TRUST | C/O RREEF MANAGEMENT LLC 3414 PEACHTREE ROAD NE, SUITE 950 ATTN: JANE BENEFIELD/ASSET MANAGER ATLANTA, GA 30326 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4988    EVENT PROPOSAL E-85534-Z0N3C2 DATED 9/2/2022 | | CINE-1341801932-2342 | ☐ | ZETA PHI BETA SORORITY INC | ATTN: GENERAL COUNSEL 3005 NIGHTSIDE DR UPPER MARLBORO, MD 20774 |
| 2. 4989    EVENT PROPOSAL E-858085-W7Y9M4 DATED 9/20/2022 | | CINE-1341801932-2346 | ☐ | ZETAS OF CHARLOTTE BENEVOLENT FOUNDATION | ATTN: GENERAL COUNSEL 4248 BEATTIES FORD RD CHARLOTTE, NC 28216 |
| 2. 4990    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | 1ST AMENDMENT TO LEASE | 4/19/2027 | 15303-1880-1 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4991    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | ASSIGNMENT OF LEASE AGREEMENT | 4/19/2027 | 15304-1880-2 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4992    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | CONFIDENTIAL SETTLEMENT AND RELEASE AGREEMENT | 4/19/2027 | 15305-1880-3 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4993    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | LEASE | 4/19/2027 | 15311-1880-4 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4994    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | LETTER OF LEASE AGREEMENT | 4/19/2027 | 15312-1880-5 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4995    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | MEMO OF LEASE | 4/19/2027 | 15314-1880-6 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4996    ZIMMER DEVELOPMENT COMPANY | GREENVILLE GRANDE 14 | RCOA 1880 | 4/19/2027 | 15319-1880-7 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 4997 ZIMMER DEVELOPMENT COMPANY \| GREENVILLE GRANDE 14 \| SECOND AMENDMENT TO LEASE AGREEMENT | 4/19/2027 | 15322-1880-8 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4998 ZIMMER DEVELOPMENT COMPANY \| GREENVILLE GRANDE 14 \| SETTLEMENT AGREEMENT AND MUTUAL RELEASE | 4/19/2027 | 15323-1880-9 | ☐ | ZIMMER DEVELOPMENT COMPANY | C/O ZIMMER DEVELOPMENT 111 PRINCESS STREET WILMINGTON, NC 28402 |
| 2. 4999 SERVICE AGREEMENT Q-90497-20220802-1305 DATED 8/3/2022 | | CINE-1341801932-2233 | ☐ | ZIXCORP SYSTEMS INC | ATTN: GENERAL COUNSEL 2711 N HASKELL AVE SUITE 2300 DALLAS, TX 75204 |
| 2. 5000 SERVICES AGREEMENT DATED 7/23/2021 | | CINE-1341801932-588 | ☐ | ZIXCORP SYSTEMS INC | ATTN: GENERAL COUNSEL 2711 NORTH HASKELL AVENUE #2200 DALLAS, TX 75204 |
| 2. 5001 SERVICES AGREEMENT Q-26782-20191202-0929 DATED 12/5/2019 | | CINE-1341801932-2230 | ☐ | ZIXCORP SYSTEMS INC | ATTN: GENERAL COUNSEL 2711 NORTH HASKELL AVE. #2200 DALLAS, TX 75204 |
| 2. 5002 SOFTWARE SERVICE AGREEMENT Q-90497-20220802-1305 DATED 8/3/2022 | | CINE-1341801932-2232 | ☐ | ZIXCORP SYSTEMS INC | ATTN: GENERAL COUNSEL 2711 NHASKELL AVE SUITE 2300 DALLAS, TX 75204 |
| 2. 5003 SOFTWARE SERVICES AGREEMENT Q-68089-20210720-1050 DATED 7/23/2021 | | CINE-1341801932-2231 | ☐ | ZIXCORP SYSTEMS INC | ATTN: GENERAL COUNSEL 2711 NORTH HASKELL AVE #2200 DALLAS, TX 75204 |
| 2. 5004 SOFTWARE SUBSCRIPTION INVOICE DATED 2/12/2020 | | CINE-1341801932-2235 | ☐ | ZOHO CORPORATION | ATTN: GENERAL COUNSEL 4141 HACIENDA DRIVE PLEASANTON, CA 94588 |

**Regal Cinemas, Inc.**

**Case Number:** **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 5005 SUBSCRIPTION SERVICE INVOICE 2295998 DATED 4/27/2021 | | CINE-1341801932-2236 | ☐ | ZOHO CORPORATION | ATTN: GENERAL COUNSEL 4141 HACIENDA DRIVE PLEASANTON, CA 94588 |
| 2. 5006 SUBSCRIPTION SERVICE INVOICE 2334923 DATED 5/4/2022 | | CINE-1341801932-2237 | ☐ | ZOHO CORPORATION | ATTN: GENERAL COUNSEL 4141 HACIENDA DRIVE PLEASANTON, CA 94588 |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  5006**

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1   CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>CINE-1341801932-8666 - MERCHANT AGREEMENT DATED 6/7/2022 | ADELPHI-CARITON LTD | ☐ | ☐ | ☑ |
| 2.2   PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>CINE-1341801932-8666 - MERCHANT AGREEMENT DATED 6/7/2022 | ADELPHI-CARITON LTD | ☐ | ☐ | ☑ |
| 2.3   REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | ALSCO | ☐ | ☐ | ☑ |
| 2.4   REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE MIDWEST CITY FACILITY | ARVEST BANK | ☑ | ☐ | ☐ |
| 2.5   REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>UCC:  ALL ASSETS: FILE #: 2021-5185518 | ARVEST BANK | ☑ | ☐ | ☐ |
| 2.6   REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | AT&T CORP | ☐ | ☐ | ☑ |
| 2.7   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.8   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.9   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.10   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.11   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.12   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.13   13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.14   A 3 THEATRES OF SAN ANTONIO, LTD.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.15   A 3 THEATRES OF SAN ANTONIO, LTD.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　**Case Number:**　**22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.16　A 3 THEATRES OF SAN ANTONIO, LTD. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.17　A 3 THEATRES OF SAN ANTONIO, LTD. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.18　A 3 THEATRES OF SAN ANTONIO, LTD. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.19　A 3 THEATRES OF SAN ANTONIO, LTD. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.20　A 3 THEATRES OF SAN ANTONIO, LTD. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.21　A 3 THEATRES OF TEXAS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.22　A 3 THEATRES OF TEXAS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.23　A 3 THEATRES OF TEXAS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.24  A 3 THEATRES OF TEXAS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.25  A 3 THEATRES OF TEXAS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.26  A 3 THEATRES OF TEXAS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.27  A 3 THEATRES OF TEXAS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.28  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.29  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.30  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.31  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.32  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.33  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.34  AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.35  AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.36  AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.37  AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.38  AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.** **Case Number:** **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.39 AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.40 AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.41 AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.42 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.43 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.44 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.45 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.46 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.47 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.48 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.49 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.50 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.51 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.52 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.53 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.54 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.55 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.56 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.57 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.58 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.59 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.60 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.61 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.62 BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.63  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.64  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.65  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.66  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.67  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.68  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.69  BUSBY ASSIGNCO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.70  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                         **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.71  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.72  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.73  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.74  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.75  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.76  CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.77  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.78  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.79  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.80  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.81  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.82  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.83  CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.84  CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.85  CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.86  CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.87 CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.88 CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.89 CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.90 CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.91 CINEWORLD CINEMA PROPERTIES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.92 CINEWORLD CINEMA PROPERTIES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.93 CINEWORLD CINEMA PROPERTIES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                      Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.94   CINEWORLD CINEMA PROPERTIES LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.95   CINEWORLD CINEMA PROPERTIES LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.96   CINEWORLD CINEMA PROPERTIES LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.97   CINEWORLD CINEMA PROPERTIES LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.98   CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.99   CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.100  CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                  Case Number:      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.101  CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.102  CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.103  CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.104  CINEWORLD CINEMAS HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.105  CINEWORLD CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.106  CINEWORLD CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.107  CINEWORLD CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                              **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.108  CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.109  CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.110  CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.111  CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.112  CINEWORLD ELITE PICTURE THEATRE<br>(NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.113  CINEWORLD ELITE PICTURE THEATRE<br>(NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.114  CINEWORLD ELITE PICTURE THEATRE<br>(NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    Case Number:    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.115 CINEWORLD ELITE PICTURE THEATRE (NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.116 CINEWORLD ELITE PICTURE THEATRE (NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.117 CINEWORLD ELITE PICTURE THEATRE (NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.118 CINEWORLD ELITE PICTURE THEATRE (NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.119 CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.120 CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.121 CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                              Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.122  CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.123  CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.124  CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.125  CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.126  CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.127  CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.128  CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

Column 1 | Column 2 | Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.129 CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.130 CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.131 CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.132 CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.133 CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.134 CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.135 CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.136 CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.137  CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST<br>FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.138  CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST<br>FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.139  CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST<br>FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.140  CINEWORLD SOUTH EAST CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.141  CINEWORLD SOUTH EAST CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.142  CINEWORLD SOUTH EAST CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.143  CINEWORLD SOUTH EAST CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.144  CINEWORLD SOUTH EAST CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                            **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                          Column 2                                      Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2. 145 CINEWORLD SOUTH EAST CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 146 CINEWORLD SOUTH EAST CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 147 CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 148 CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 149 CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 150 CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 151 CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 152  CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 153  CITY SCREEN (BRIGHTON) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 154  CITY SCREEN (LIVERPOOL) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 155  CITY SCREEN (LIVERPOOL) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 156  CITY SCREEN (LIVERPOOL) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 157  CITY SCREEN (LIVERPOOL) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 158  CITY SCREEN (LIVERPOOL) LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                              Column 2                                        Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.159 CITY SCREEN (LIVERPOOL) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.160 CITY SCREEN (LIVERPOOL) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.161 CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.162 CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.163 CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.164 CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.165 CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 166   CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 167   CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 168   CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 169   CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 170   CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 171   CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 172   CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.173 CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.174 CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.175 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.176 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.177 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.178 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.179 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                                     **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

Column 1 | Column 2 | Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.180 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.181 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.182 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.183 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.184 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.185 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.186 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.187 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.188 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.189 CONSOLIDATED THEATRES MANAGEMENT, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.190 CONSOLIDATED THEATRES MANAGEMENT, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.191 CONSOLIDATED THEATRES MANAGEMENT, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.192 CONSOLIDATED THEATRES MANAGEMENT, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.193 CONSOLIDATED THEATRES MANAGEMENT, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.194  CONSOLIDATED THEATRES MANAGEMENT, L.L.C. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.195  CONSOLIDATED THEATRES MANAGEMENT, L.L.C. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.196  CROWN FINANCE US, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.197  CROWN FINANCE US, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.198  CROWN FINANCE US, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.199  CROWN FINANCE US, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.200  CROWN FINANCE US, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.201  CROWN FINANCE US, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                          **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                              Column 2                                       Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.202  CROWN FINANCE US, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.203  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.204  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.205  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.206  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.207  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.208  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.209  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.210 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.211 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.212 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.213 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.214 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.215 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.216 CROWN THEATRE CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.217 CROWN UK HOLDCO LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                      Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
| --- | --- | --- | --- | --- |
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.218  CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.219  CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.220  CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.221  CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.222  CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.223  CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.224  CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.225   CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.226   CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.227   CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.228   CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.229   CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.230   CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.231   CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                            **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.232 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.233 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.234 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.235 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.236 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.237 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.238 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                              Column 2                                    Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.239 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.240 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.241 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.242 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.243 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.244 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.245 EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.246 EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.247  EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.248  EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.249  EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.250  EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.251  EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.252  EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.253  EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.254  EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                            **Case Number:**        **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.255 EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.256 EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.257 EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.258 EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.259 EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.260 EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.261 EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.262 EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                            Case Number:      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.263  EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.264  EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.265  EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.266  FREDERICK PLAZA CINEMA, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.267  FREDERICK PLAZA CINEMA, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.268  FREDERICK PLAZA CINEMA, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.269  FREDERICK PLAZA CINEMA, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.270  FREDERICK PLAZA CINEMA, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.271  FREDERICK PLAZA CINEMA, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.272  FREDERICK PLAZA CINEMA, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.273  GALLERY CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.274  GALLERY CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.275  GALLERY CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.276  GALLERY CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.277  GALLERY CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.278  GALLERY CINEMAS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                        **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.279 GALLERY CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.280 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.281 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.282 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.283 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.284 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.285 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.** | **Case Number:** | **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.286 | GALLERY HOLDINGS LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | | | | |
| 2.287 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | | | | |
| 2.288 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | | | | |
| 2.289 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | | | | |
| 2.290 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | | | | |
| 2.291 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | | | | |
| 2.292 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | | | | |
| 2.293 | GREAT ESCAPE LAGRANGE LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| | REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | | | | |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.294 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.295 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.296 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.297 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.298 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.299 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.300 GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.301 GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.302  GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.303  GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.304  GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.305  GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.306  GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.307  GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.308  GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.309  GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**   **22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                    Column 2                      Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.310 GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.311 GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.312 GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.313 GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.314 GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.315 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.316 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.317 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.318 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.319 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.320 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.321 GREAT ESCAPE THEATRES OF BOWLING GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.322 GREAT ESCAPE THEATRES OF HARRISBURG, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.323 GREAT ESCAPE THEATRES OF HARRISBURG, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.324 GREAT ESCAPE THEATRES OF HARRISBURG, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.325  GREAT ESCAPE THEATRES OF HARRISBURG, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.326  GREAT ESCAPE THEATRES OF HARRISBURG, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.327  GREAT ESCAPE THEATRES OF HARRISBURG, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.328  GREAT ESCAPE THEATRES OF HARRISBURG, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.329  GREAT ESCAPE THEATRES OF LEBANON, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.330  GREAT ESCAPE THEATRES OF LEBANON, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.331  GREAT ESCAPE THEATRES OF LEBANON, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.332  GREAT ESCAPE THEATRES OF LEBANON, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.333 GREAT ESCAPE THEATRES OF LEBANON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.334 GREAT ESCAPE THEATRES OF LEBANON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.335 GREAT ESCAPE THEATRES OF LEBANON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.336 GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.337 GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.338 GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.339 GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.340 GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                  Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.341  GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.342  GREAT ESCAPE THEATRES OF NEW ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.343  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.344  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.345  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.346  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.347  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.348  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.349  GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.350  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.351  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.352  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.353  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.354  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.355  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.356  HEMEL HEPSTEAD TWO CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**  Case Number:  **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.357  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.358  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.359  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.360  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.361  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.362  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.363  HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.364  HOLLYWOOD THEATERS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**  **Case Number:**  **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.365 HOLLYWOOD THEATERS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.366 HOLLYWOOD THEATERS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.367 HOLLYWOOD THEATERS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.368 HOLLYWOOD THEATERS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.369 HOLLYWOOD THEATERS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.370 HOLLYWOOD THEATERS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.371 HOYTS CINEMAS CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.372 HOYTS CINEMAS CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:      22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.373   HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.374   HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.375   HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.376   HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.377   HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.378   INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.379   INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.380   INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.381  INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.382  INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.383  INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.384  INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.385  LOIS BUSINESS DEVELOPMENT<br>CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.386  LOIS BUSINESS DEVELOPMENT<br>CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.387  LOIS BUSINESS DEVELOPMENT<br>CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.388  LOIS BUSINESS DEVELOPMENT<br>CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**          **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.389 LOIS BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.390 LOIS BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.391 LOIS BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.392 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.393 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.394 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.395 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.396 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                            **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.397 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.398 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.399 NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.400 NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.401 NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.402 NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.403 NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.404 NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE<br>INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                           **Case Number:    22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.405 NEWCASTLE CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.406 NEWMAN ONLINE LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.407 NEWMAN ONLINE LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.408 NEWMAN ONLINE LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.409 NEWMAN ONLINE LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.410 NEWMAN ONLINE LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.411 NEWMAN ONLINE LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:     22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.412  NEWMAN ONLINE LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.413  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.414  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.415  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.416  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.417  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.418  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.419  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                           **Case Number:     22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.420  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.421  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.422  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.423  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.424  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.425  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.426  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.427  OKLAHOMA WARREN THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                      **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.428 OKLAHOMA WARREN THEATRES, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.429 OKLAHOMA WARREN THEATRES, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.430 OKLAHOMA WARREN THEATRES, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.431 OKLAHOMA WARREN THEATRES, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.432 OKLAHOMA WARREN THEATRES, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.433 OKLAHOMA WARREN THEATRES, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.434 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.435 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                      **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.436 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.437 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.438 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.439 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.440 PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.441 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.442 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        Case Number:      22-90197 (MI)

## Schedule H: Codebtors

Column 1                                      Column 2                          Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.443 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.444 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.445 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.446 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.447 PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.448 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.449 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                         Case Number:        22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.450 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.451 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.452 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.453 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.454 PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.455 PICTUREHOUSE ENTERTAINMENT LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.456 PICTUREHOUSE ENTERTAINMENT LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                           Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.457 PICTUREHOUSE ENTERTAINMENT LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.458 PICTUREHOUSE ENTERTAINMENT LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.459 PICTUREHOUSE ENTERTAINMENT LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.460 PICTUREHOUSE ENTERTAINMENT LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.461 PICTUREHOUSE ENTERTAINMENT LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.462 POOLE CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.463 POOLE CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.464 POOLE CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                      **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.465  POOLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.466  POOLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.467  POOLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.468  POOLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54<br>BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.469  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.470  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.471  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.472  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|----------|----------|:---:|:---:|:---:|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.473  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.474  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.475  R.C. COBB II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.476  R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.477  R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.478  R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.479  R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.480  R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:    22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
| --- | --- | --- | --- | --- |
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.481   R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.482   R.C. COBB, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.483   RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.484   RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.485   RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.486   RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.487   RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.488   RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.489 RAGAINS ENTERPRISES LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.490 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.491 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.492 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.493 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.494 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.495 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.496 RCI/FSSC, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.** | **Case Number:** | **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.497 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.498 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.499 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.500 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.501 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.502 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.503 RCI/RMS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.504 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**　　　　　　　　　　　　　　　　　　　**Case Number:**　　**22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.505 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.506 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.507 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.508 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.509 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.510 REGAL CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.511 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.512 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.513 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.514 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.515 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.516 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.517 REGAL CINEMAS HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.518 REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.519 REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.520 REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    Case Number:      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|----------|----------|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.521  REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.522  REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.523  REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.524  REGAL CINEMAS II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.525  REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.526  REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.527  REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.528  REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                              Case Number:    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.529 REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.530 REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.531 REGAL CINEMEDIA CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.532 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.533 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.534 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.535 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.536 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                          **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.537 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.538 REGAL CINEMEDIA HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.539 REGAL DISTRIBUTION HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.540 REGAL DISTRIBUTION HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.541 REGAL DISTRIBUTION HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.542 REGAL DISTRIBUTION HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.543 REGAL DISTRIBUTION HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.544 REGAL DISTRIBUTION HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**   **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 545  REGAL DISTRIBUTION HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 546  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 547  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 548  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 549  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 550  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 551  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2. 552  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.553  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.554  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.555  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.556  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.557  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.558  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.559  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.560  REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                              **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.561 REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.562 REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.563 REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.564 REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.565 REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.566 REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.567 REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.568 REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**            **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.569   REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.570   REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.571   REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.572   REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.573   REGAL ENTERTAINMENT HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.574   REGAL GALLERY PLACE, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.575   REGAL GALLERY PLACE, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.576   REGAL GALLERY PLACE, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**

**Case Number:**   **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.577 REGAL GALLERY PLACE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.578 REGAL GALLERY PLACE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.579 REGAL GALLERY PLACE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.580 REGAL GALLERY PLACE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.581 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.582 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.583 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.584 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                            Case Number:      22-90197 (MI)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.585 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.586 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.587 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.588 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.589 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.590 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.591 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.592 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        **Case Number:**   **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.593 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.594 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.595 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.596 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.597 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.598 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.599 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.600 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                                 **Case Number:**        **22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                                              Column 2                                          Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.601 REGAL STRATFORD, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.602 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.603 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.604 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.605 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.606 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.607 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.608 REGAL/ATOM HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                      **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.609 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.610 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.611 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.612 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.613 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.614 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.615 REGAL/CINEBARRE HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.616 REGAL/DCIP HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.617   REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.618   REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.619   REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.620   REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.621   REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.622   REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.623   RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.624   RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                         **Case Number:**        **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.625  RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.626  RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.627  RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.628  RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.629  RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.630  THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.631  THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.632  THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                          **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

Column 1                                          Column 2                                          Applicable Schedule

| Codebtor Name and Mailing Address | Creditor Name | D | E/F | G |
|---|---|---|---|---|
| 2.633 THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.634 THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.635 THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.636 THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.637 UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.638 UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.639 UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.640 UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                      **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.641   UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.642   UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.643   UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.644   UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.645   UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.646   UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.647   UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.648   UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.649  UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.650  UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.651  UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.652  UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.653  UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.654  UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.655  UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.656  UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.657 UNITED ARTISTS PROPERTIES I CORP. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.658 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.659 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.660 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.661 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.662 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.663 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.664 UNITED ARTISTS REALTY COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                     **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.665 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.666 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.667 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.668 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING<br>CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.669 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>INCREMENTAL LEGACY PRIMING TERM B-1<br>LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.670 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.671 UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL<br>PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.672 UNITED ARTISTS THEATRE CIRCUIT, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY<br>USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**

**Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.673   UNITED ARTISTS THEATRE CIRCUIT, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.674   UNITED ARTISTS THEATRE CIRCUIT, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.675   UNITED ARTISTS THEATRE CIRCUIT, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.676   UNITED ARTISTS THEATRE CIRCUIT, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.677   UNITED ARTISTS THEATRE CIRCUIT, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.678   UNITED ARTISTS THEATRE CIRCUIT, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.679   UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.680   UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        **Case Number:**   **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.681 UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.682 UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.683 UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.684 UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.685 UNITED ARTISTS THEATRE COMPANY 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.686 VALEENE CINEMAS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.687 VALEENE CINEMAS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.688 VALEENE CINEMAS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 <br><br> REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                        **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.689 VALEENE CINEMAS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.690 VALEENE CINEMAS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.691 VALEENE CINEMAS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.692 VALEENE CINEMAS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.693 WALLACE THEATER HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.694 WALLACE THEATER HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.695 WALLACE THEATER HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.696 WALLACE THEATER HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                            Case Number:    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.697 WALLACE THEATER HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.698 WALLACE THEATER HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.699 WALLACE THEATER HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.700 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.701 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE LEGACY EUR TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.702 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY USD TERM LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.703 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE REVOLVING CREDIT FACILITY | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.704 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE INCREMENTAL LEGACY PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |

**Regal Cinemas, Inc.**                                                   **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.705 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-1 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.706 WARREN OKLAHOMA THEATRES, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE INITIAL PRIMING TERM B-2 LOAN | BARCLAYS BANK PLC | ☑ | ☐ | ☐ |
| 2.707 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BBS TECHNOLOGIES INC | ☐ | ☐ | ☑ |
| 2.708 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BBS TECHNOLOGIES INC | ☐ | ☐ | ☑ |
| 2.709 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BBS TECHNOLOGIES INC | ☐ | ☐ | ☑ |
| 2.710 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BBS TECHNOLOGIES INC | ☐ | ☐ | ☑ |
| 2.711 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | BT INS, INC | ☐ | ☐ | ☑ |
| 2.712 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | CCH INC | ☐ | ☐ | ☑ |
| 2.713 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | CEZARY BOGDAN OF CEZARY RENOVATION INC | ☐ | ☐ | ☑ |
| 2.714 REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | CEZARY BOGDAN OF CEZARY RENOVATION INC | ☐ | ☐ | ☑ |
| 2.715 CINEWORLD GROUP PLC 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM | CINIONIC INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                            **Case Number:    22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.716  CINEWORLD GROUP PLC<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM | CINIONIC INC | ☐ | ☐ | ☑ |
| 2.717  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | CROWE HORWATH LLP | ☐ | ☐ | ☑ |
| 2.718  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | DOREMI LABS INC | ☐ | ☐ | ☑ |
| 2.719  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | EMBARCADERO TECHNOLOGIES INC | ☐ | ☐ | ☑ |
| 2.720  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | EMBARCADERO TECHNOLOGIES INC | ☐ | ☐ | ☑ |
| 2.721  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | EQUINIX LLC | ☐ | ☐ | ☑ |
| 2.722  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | GUARDSQUARE INC | ☐ | ☐ | ☑ |
| 2.723  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | GUARDSQUARE INC | ☐ | ☐ | ☑ |
| 2.724  EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | HOLLAND & HART | ☐ | ☐ | ☑ |
| 2.725  CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>LETTER OF CREDIT NUMBER:<br>SDCMTN522978    FACE AMOUNT: $780,395 | HSBC | ☑ | ☐ | ☐ |
| 2.726  CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM | IMAX CORPORATION | ☐ | ☐ | ☑ |
| 2.727  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                                    **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.728 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.729 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.730 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.731 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.732 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.733 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.734 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | INFOSYSTEMS INC | ☐ | ☐ | ☑ |
| 2.735 CINEWORLD GROUP PLC<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>ENGAGEMENT AGREEMENT DATED 10/28/2020 | KEATING MUETHING & KLEKAMP PLL | ☐ | ☐ | ☑ |
| 2.736 CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>ENGAGEMENT AGREEMENT DATED 10/28/2020 | KEATING MUETHING & KLEKAMP PLL | ☐ | ☐ | ☑ |
| 2.737 EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>ENGAGEMENT AGREEMENT DATED 10/28/2020 | KEATING MUETHING & KLEKAMP PLL | ☐ | ☐ | ☑ |
| 2.738 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | LOGICALIS INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                                    **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.739  REGAL ENTERTAINMENT GROUP  101 E. BLOUNT AVENUE, KNOXVILLE, TN  37920-1605 | MAJOR THEATRE EQUIPMENT CORP | ☐ | ☐ | ☑ |
| 2.740  REGAL ENTERTAINMENT GROUP  101 E. BLOUNT AVENUE, KNOXVILLE, TN  37920-1605 | NEW HORIZONS COMPUTER LEARNING CENTER  OF KNOXVILLE | ☐ | ☐ | ☑ |
| 2.741  13TH AVENUE PARTNERS, L.L.C.  101 E. BLOUNT AVENUE, KNOXVILLE, TN  37920-1605  SETTLEMENT AGREEMENT AND RELEASE  DATED 8/23/2018 | OMNITERM DATA TECHNOLOGY LTD | ☐ | ☐ | ☑ |
| 2.742  OKLAHOMA WARREN THEATRES, LLC  101 E. BLOUNT AVENUE, KNOXVILLE, TN  37920-1605  SETTLEMENT AGREEMENT AND RELEASE  DATED 8/23/2018 | OMNITERM DATA TECHNOLOGY LTD | ☐ | ☐ | ☑ |
| 2.743  CINEWORLD CINEMAS LIMITED  8TH FLOOR VANTAGE LONDON, GREAT  WEST ROAD , BRENTFORD, ENGLAND, TW8  9AG, UNITED KINGDOM  SUMMARY OF KEY TERMS | PAYPAL (EUROPE) S.A R.L ET CIE, S.C.A. | ☐ | ☐ | ☑ |
| 2.744  PICTUREHOUSE CINEMAS LIMITED  8TH FLOOR VANTAGE LONDON, GREAT  WEST ROAD , BRENTFORD, ENGLAND, TW8  9AG, UNITED KINGDOM  SUMMARY OF KEY TERMS | PAYPAL (EUROPE) S.A R.L ET CIE, S.C.A. | ☐ | ☐ | ☑ |
| 2.745  CINEWORLD CINEMAS LIMITED  8TH FLOOR VANTAGE LONDON, GREAT  WEST ROAD , BRENTFORD, ENGLAND, TW8  9AG, UNITED KINGDOM  MERCHANT AGREEMENT DATED 6/7/2022 | PAYPAL (EUROPE) SARL ET CIE SCA | ☐ | ☐ | ☑ |
| 2.746  PICTUREHOUSE CINEMAS LIMITED  8TH FLOOR VANTAGE LONDON, GREAT  WEST ROAD , BRENTFORD, ENGLAND, TW8  9AG, UNITED KINGDOM  MERCHANT AGREEMENT DATED 6/7/2022 | PAYPAL (EUROPE) SARL ET CIE SCA | ☐ | ☐ | ☑ |
| 2.747  CINEWORLD CINEMAS LIMITED  8TH FLOOR VANTAGE LONDON, GREAT  WEST ROAD , BRENTFORD, ENGLAND, TW8  9AG, UNITED KINGDOM  MERCHANT AGREEMENT DATED 6/7/2022 | PAYPAL INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                            **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.748  CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>CINE-1341801932-8800 - MERCHANT AGREEMENT DATED 6/7/2022 | PAYPAL INC | ☐ | ☐ | ☑ |
| 2.749  PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>MERCHANT AGREEMENT DATED 6/7/2022 | PAYPAL INC | ☐ | ☐ | ☑ |
| 2.750  PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>CINE-1341801932-8800 - MERCHANT AGREEMENT DATED 6/7/2022 | PAYPAL INC | ☐ | ☐ | ☑ |
| 2.751  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | STOWERS MACHINERY CORPORATION | ☐ | ☐ | ☑ |
| 2.752  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TALX CORPORATION | ☐ | ☐ | ☑ |
| 2.753  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TEKDOG INC | ☐ | ☐ | ☑ |
| 2.754  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TEKDOG INC | ☐ | ☐ | ☑ |
| 2.755  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TEKDOG INC | ☐ | ☐ | ☑ |
| 2.756  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TGIC SOFTWARE INC | ☐ | ☐ | ☑ |
| 2.757  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TK ARCHITECTS INTERNATIONAL INC | ☐ | ☐ | ☑ |
| 2.758  REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | TK ARCHITECTS INTERNATIONAL INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                    Case Number:     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.759  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA | ☐ | ☐ | ☑ |
| 2.760  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA | ☐ | ☐ | ☑ |
| 2.761  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA | ☐ | ☐ | ☑ |
| 2.762  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA ENTERTAINMENT LTD | ☐ | ☐ | ☑ |
| 2.763  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA ENTERTAINMENT LTD | ☐ | ☐ | ☑ |
| 2.764  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA ENTERTAINMENT LTD | ☐ | ☐ | ☑ |
| 2.765  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | VISTA ENTERTAINMENT LTD | ☐ | ☐ | ☑ |
| 2.766  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.767  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.768  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.769  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.770  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                                        **Case Number:      22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.771    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.772    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.773    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.774    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.775    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.776    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.777    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.778    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.779    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.780    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.781    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.782    REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                         **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.783  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.784  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.785  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.786  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.787  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.788  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.789  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE INC | ☐ | ☐ | ☑ |
| 2.790  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE LLC | ☐ | ☐ | ☑ |
| 2.791  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE LLC | ☐ | ☐ | ☑ |
| 2.792  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE LLC | ☐ | ☐ | ☑ |
| 2.793  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE LLC | ☐ | ☐ | ☑ |
| 2.794  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE LLC | ☐ | ☐ | ☑ |

**Regal Cinemas, Inc.**                                    Case Number:     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.795 REGAL ENTERTAINMENT GROUP<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 | WILLOWTREE LLC | ☐ | ☐ | ☑ |
| 2.796 13TH AVENUE PARTNERS, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.797 A 3 THEATRES OF SAN ANTONIO, LTD.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.798 A 3 THEATRES OF TEXAS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.799 AUGUSTUS 1 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.800 AUGUSTUS 2 LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.801 BASILDON CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.802 BASILDON CINEMA NUMBER TWO 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.** **Case Number:** **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | | **Creditor Name** | **D** | **E/F** | **G** |
| 2.803 | BROMLEY CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.804 | CINEBARRE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.805 | CINEMAS ASSOCIATES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.806 | CINE-UK LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.807 | CINEWORLD CINEMA PROPERTIES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.808 | CINEWORLD CINEMAS HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.809 | CINEWORLD CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.810 | CINEWORLD ELITE PICTURE THEATRE (NOTTINGHAM) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                                   **Case Number:**      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.811 CINEWORLD ESTATES LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.812 CINEWORLD HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.813 CINEWORLD HUNCO KFT.<br>1132 BUDAPEST VACI UT, 22-24 FIRST<br>FLOOR, HUNGARY<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.814 CINEWORLD SOUTH EAST CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.815 CITY SCREEN (BRIGHTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.816 CITY SCREEN (LIVERPOOL) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.817 CITY SCREEN (S.O.A.) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.818 CITY SCREEN (STRATFORD) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT<br>WEST ROAD , BRENTFORD, ENGLAND, TW8<br>9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                             **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.819 CITY SCREEN (YORK) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.820 CLASSIC CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.821 CONSOLIDATED THEATRES MANAGEMENT, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.822 CROWN FINANCE US, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.823 CROWN INTERMEDIATE HOLDCO, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.824 CROWN THEATRE CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.825 CROWN UK HOLDCO LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.826 CS (BRIXTON) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**        **Case Number:**    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.827 CS (EXETER) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.828 CS (NORWICH) LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.829 EASTGATE THEATRE, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.830 EDWARDS THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.831 EMPIRE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.832 FREDERICK PLAZA CINEMA, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.833 GALLERY CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.834 GALLERY HOLDINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.835   GREAT ESCAPE LAGRANGE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.836   GREAT ESCAPE LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.837   GREAT ESCAPE OF NITRO, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.838   GREAT ESCAPE OF O'FALLON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.839   GREAT ESCAPE THEATRES OF BOWLING<br>GREEN, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.840   GREAT ESCAPE THEATRES OF<br>HARRISBURG, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.841   GREAT ESCAPE THEATRES OF LEBANON, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.842   GREAT ESCAPE THEATRES OF NEW<br>ALBANY, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN<br>37920-1605<br><br>REFER TO DESCRIPTION IN THE<br>SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                    Case Number:      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.843 GREAT ESCAPE THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.844 HEMEL HEPSTEAD TWO CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.845 HOLLYWOOD THEATERS III, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.846 HOLLYWOOD THEATERS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.847 HOYTS CINEMAS CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.848 INTERSTATE THEATRES CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.849 LOIS BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.850 MCINTOSH PROPERTIES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                    Case Number:    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.851  NEWCASTLE CINEMA 2 LIMITED<br>2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.852  NEWMAN ONLINE LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.853  NEXT GENERATION NETWORK, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.854  OKLAHOMA WARREN THEATRES II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.855  OKLAHOMA WARREN THEATRES, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.856  PACIFIC RIM BUSINESS DEVELOPMENT CORPORATION<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.857  PICTUREHOUSE BOOKINGS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.858  PICTUREHOUSE CINEMAS LIMITED<br>8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                             Case Number:      **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.859  PICTUREHOUSE ENTERTAINMENT LIMITED 8TH FLOOR VANTAGE LONDON, GREAT WEST ROAD , BRENTFORD, ENGLAND, TW8 9AG, UNITED KINGDOM REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.860  POOLE CINEMA 2 LIMITED 2ND FLOOR, THE LE GALLAIS BUILDING, 54 BATH STREET, ST HELIER, JE1 1FW, JERSEY REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.861  R.C. COBB II, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.862  R.C. COBB, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.863  RAGAINS ENTERPRISES LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.864  RCI/FSSC, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.865  RCI/RMS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.866  REGAL CINEMAS CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605 REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                    Case Number:    **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.867  REGAL CINEMAS HOLDINGS, INC. 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.868  REGAL CINEMAS II, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.869  REGAL CINEMEDIA CORPORATION 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.870  REGAL CINEMEDIA HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.871  REGAL DISTRIBUTION HOLDINGS, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.872  REGAL DISTRIBUTION, LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.873  REGAL ENTERTAINMENT GROUP 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.874  REGAL ENTERTAINMENT HOLDINGS II LLC 101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605  REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                            **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
| --- | --- | --- | --- | --- |
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.875 REGAL ENTERTAINMENT HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.876 REGAL GALLERY PLACE, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.877 REGAL INVESTMENT COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.878 REGAL LICENSING, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.879 REGAL STRATFORD, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.880 REGAL/ATOM HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.881 REGAL/CINEBARRE HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.882 REGAL/DCIP HOLDINGS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                                    **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule |
|----------|----------|---------------------|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** **E/F** **G** |

| | | | | |
|---|---|---|---|---|
| 2.883 | RICHMOND I CINEMA, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.884 | THE MOVIE MACHINE, L.L.C.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.885 | UA SHOR, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.886 | UA SWANSEA, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.887 | UNITED ARTISTS PROPERTIES I CORP.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.888 | UNITED ARTISTS REALTY COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.889 | UNITED ARTISTS THEATRE CIRCUIT II, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.890 | UNITED ARTISTS THEATRE CIRCUIT, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Regal Cinemas, Inc.**                                           **Case Number:**     **22-90197 (MI)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.891   UNITED ARTISTS THEATRE COMPANY<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.892   VALEENE CINEMAS, LLC<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.893   WALLACE THEATER HOLDINGS, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |
| 2.894   WARREN OKLAHOMA THEATRES, INC.<br>101 E. BLOUNT AVENUE, KNOXVILLE, TN 37920-1605<br><br>REFER TO DESCRIPTION IN THE SETTLEMENT FACILITY | WILMINGTON TRUST | ☐ | ☑ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 894**

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Regal Cinemas, Inc. |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION |
| Case Number (if known): | 22-90197 (MI) |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

### Part 1:    Summary of Assets

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ...............................................................  | $502,216,996

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B .............................................................  | $809,110,347

        +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B .............................................................  | $1,311,327,343

---

### Part 2:    Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  ..............................  | $4,803,829,565

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F  ..................................................  | $132,737

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  ......................................  | $4,144,973,945

        +

4. **Total liabilities**

    Lines 2 + 3a + 3b  ................................................................................  | $8,948,936,246

Fill in this information to identify the case and this filing:

Debtor Name: Regal Cinemas, Inc.

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS HOUSTON DIVISION

Case Number (if known): 22-90197 (MI)

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

- [X] Schedule H: Codebtors (Official Form (206H)

- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

- [ ] Amended Schedule _____

- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**  November 7, 2022         **Signature:**  /s/ Nisan Cohen

                              Nisan Cohen, Chief Financial Officer
                              **Name and Title**