# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **CINEWORLD GROUP PLC**, *et al.*, | § | **Case No. 22-90168 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| Debtors.[1] | § | |
| | § | |

**FIRST FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP
FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS CO-
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM SEPTEMBER 28, 2022 THROUGH OCTOBER 31, 2022**

| | | |
|---|---|---|
| **Name of Applicant:** | **Weil, Gotshal & Manges LLP** | |
| **Applicant's Role in Case:** | **Co-Counsel to the Official Committee of Unsecured Creditors** | |
| **Date of Retention:** | **November 28, 2022, *nunc pro tunc* to September 28, 2022** | |
| | **Beginning of Period** | **End of Period** |
| **Time period covered by this statement:** | **September 28, 2022** | **October 31, 2022** |
| **Summary of Total Fees and Expenses Requested:** | | |
| **Total fees requested in this statement:** | **$1,279,789.20 (80% of $1,599,736.50)** | |
| **Total expenses requested in this statement:** | **$4,925.87** | |
| **Total fees and expenses requested in this statement (excluding holdback):** | **$1,284,715.07** | |
| **Summary of Attorney Fees Requested:** | | |
| **Total attorney fees requested in this statement:** | **$1,566,562.00** | |
| **Total actual attorney hours covered by this statement:** | **1,358.90** | |
| **Average hourly rate for attorneys:** | **$1,152.82** | |
| **Summary of Paraprofessional Fees Requested:** | | |
| **Total paraprofessional fees requested in this statement:** | **$33,174.50** | |
| **Total actual paraprofessional hours covered by this statement:** | **80.70** | |
| **Average hourly rate for paraprofessionals:** | **$411.08** | |

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/cineworld/. The location of the Debtors' service address for the purposes of these Chapter 11 Cases is: 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

> **In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 666], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 20 days after service of the monthly fee statement to object to the requested fees and expenses.  Upon the expiration of such 20-day period, the Debtor is authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.**

Pursuant to §§ 327, 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* (the "Fee Procedures Order") [Docket No. 666], Weil, Gotshal & Manges LLP ("**Weil**"), as co-counsel to the Official Committee of Unsecured Creditors, hereby files its *First Monthly Fee Statement of Weil, Gotshal & Manges LLP for Services and Reimbursement of Expenses as Co-Counsel to the Official Committee of Unsecured Creditors for the Period from September 28, 2022 Through October 31, 2022* ("**Monthly Fee Statement**").

1.      Pursuant to the Fee Procedures Order, Weil seeks interim payment of $1,279,789.20 (80% of $1,599,736.50) as compensation for professional services rendered to the Debtor during the period from September 28, 2022 through October 31, 2022 (the "**Fee Period**"); and reimbursement of actual and necessary expenses in the amount of $4,925.87, for a total amount of $1,284,715.07 to be paid upon expiration of the objection deadline.

2.      In support of the Monthly Fee Statement, Weil submits a *Summary of hours billed*, attached hereto as **Exhibit A**, a *Compensation by Matter*, attached hereto as **Exhibit B**, an *Expense Summary*, attached hereto as **Exhibit C**, and a *Detailed Record of Fees and Expenses,* attached hereto as **Exhibit D**.

3.      Pursuant to the Fee Procedures Order, any party objecting to the payment of

interim compensation and reimbursement of expenses shall serve via email to Weil, and the following Application Recipients (as defined in the Fee Procedures Order), a written notice setting forth the precise nature of the objection and the amount at issue (the "**Notice of Objection**") on or before

4:00 p.m. (prevailing Central Time) twenty (20) days after service of this Monthly Fee Statement:

(a)   the Debtors, Cineworld Group plc, Attn: General Counsel, Nigel Kravitz (nigel.kravitz@cineworld.co.uk);

(b)   co-counsel to the Debtors, Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn: Joshua A. Sussberg, P.C. (joshua.sussberg@kirkland.com), Christopher Marcus, P.C. (christopher.marcus@kirkland.com), Christine Okike, P.C. (christine.okike@kirkland.com), and Ciara Foster (ciara.foster@kirkland.com);

(c)   co-counsel to the Debtors, Jackson Walker LLP, 1401 McKinney Street, Suite 1900, Houston, Texas 77010, Attn: Rebecca Blake Chaikin (rchaikin@jw.com) and Vienna Anaya (vanaya@jw.com);

(d)   the U.S. Trustee, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn: Stephen D. Statham (Stephen.Statham@usdoj.gov);

(e)   counsel to the Ad Hoc Term Loan Group, Arnold & Porter Kaye Scholer LLP, 70 West Madison Street, Suite 4200 Chicago, IL 60602, Attn: Mike Messersmith (michael.messersmith@arnoldporter.com) and Arnold & Porter Kaye Scholer LLP, 250 West 55th Street, New York, NY 10019, Attn: Maja Zerjal Fink (maja.zerjalfink@arnoldporter.com);

(f)   counsel to the agent under the Debtors' debtor-in-possession facility, Sullivan & Cromwell LLP, 125 Broad Street New York, New York 10004, Attn: James L. Bromley (bromleyj@sullcrom.com); and

(g)   counsel to the Official Committee of Unsecured Creditors, Weil Gotshal Manges, 700 Louisiana Street, Suite 1700, Houston, TX 77002 (alfredo.perez@weil.com) and Pachulski Stang Ziehl & Jones LLP, 440 Louisiana Street, Suite 900, Houston, TX 77002 (mwarner@pszjlaw.com).

4.   Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement

WEIL:\98902839\4\25808.0003

due to delays caused by accounting and processing during the Fee Period.   Weil reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, and the Fee Procedures Order.

Dated: December 7, 2022
Houston, Texas

*/s/  Gabriel A. Morgan*

WEIL, GOTSHAL & MANGES LLP
Alfredo R. Pérez (TX Bar No. 15776275)
Gabriel A. Morgan (TX Bar No. 24125891)
Theodore S. Heckel (admitted *pro hac vice*)
700 Louisiana Street, Suite 1700
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Email: Alfredo.Perez@weil.com
          Gabriel.Morgan@weil.com
          Theodore.Heckel@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Rachael L. Foust (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Email: Matt.Barr@weil.com
          Sunny.Singh@weil.com
          Rachael.Foust@weil.com

*Co-Counsel to the Official Committee*
*of Unsecured Creditors*

WEIL:\98902839\4\25808.0003

**Exhibit A**

**Summary of Hours Billed by
Weil Attorneys for the Fee Period**

The attorneys who rendered professional services in these chapter 11 cases from September 28, 2022 through October 31, 2022 (the "**Fee Period**") are:

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[2] | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,695.00 | 112.80 | $191,196.00 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,950.00 | 46.10 | $89,895.00 |
| Gogna, Reena | Partner | Corporate | 2001 | $1,715.00 | 3.00 | $5,145.00 |
| Lawford, Mark | Partner | Restructuring | 2003 (England & Wales) | $1,715.00 | 1.80 | $3,087.00 |
| Friedmann, Jared R. | Partner | Litigation | 2004 | $1,395.00 | 13.80 | $19,251.00 |
| Singh, Sunny | Partner | Restructuring | 2007 | $1,595.00 | 103.70 | $165,401.50 |
| Davidson, Jenny | Partner | Restructuring | 2008 (England & Wales) | $1,715.00 | 5.10 | $8,746.50 |
| Morgan, Gabriel A. | Partner | Restructuring | 2009 | $1,495.00 | 20.00 | $29,900.00 |
| Nemunaitis, Vynessa | Partner | Corporate | 2009 | $1,375.00 | 20.10 | $27,637.50 |
| Lado, Luke | Counsel | Corporate | 2012 (England & Wales) | $1,255.00 | 19.60 | $24,598.00 |
| Bernstein, Lauren | Counsel | Litigation | 2014 | $1,250.00 | 19.50 | $24,375.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $695.00 | 3.50 | $2,432.50 |
| Gutierrez, Daniela Cristina | Associate | Corporate | 2016 | $1,200.00 | 43.90 | $52,680.00 |
| Cross, Harrison | Associate | Restructuring | 2016 (New South Wales) | $1,195.00 | 5.40 | $6,453.00 |
| Young, Felicity | Associate | Restructuring | 2017 (New South Wales) | $1,075.00 | 60.00 | $64,500.00 |
| Foust, Rachael L. | Associate | Restructuring | 2018 | $1,165.00 | 100.70 | $117,315.50 |
| Heckel, Theodore S. | Associate | Restructuring | 2018 | $1,130.00 | 307.40 | $347,362.00 |
| Kelly-Taglianini, Amedea | Associate | Restructuring | 2018 (England & Wales) | $980.00 | 71.50 | $70,070.00 |
| Gao, Xin | Associate | Corporate | 2019 (England & Wales) | $980.00 | 20.60 | $20,188.00 |
| Findlay, Loren | Associate | Restructuring | 2021 | $980.00 | 117.20 | $114,856.00 |
| Jones, Taylor | Associate | Restructuring | 2022 | $980.00 | 12.80 | $12,544.00 |
| Silber, Joseph | Associate | Restructuring | * | $690.00 | 88.50 | $61,065.00 |
| Su, Yifan | Associate | Restructuring | * | $690.00 | 90.20 | $62,238.00 |

---

[2] * - Not yet admitted to practice.

WEIL:\98902839\4\25808.0003

| NAME OF PROFESSIONAL | POSITION | DEPARTMENT | YEAR ADMITTED[2] | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Wollmuth, John | Associate | Litigation | * | $690.00 | 54.60 | $37,674.00 |
| Long, Alexander | Law Clerk | Restructuring | * | $465.00 | 9.80 | $4,557.00 |
| O'Donohue, Jack | Law Clerk | Corporate | * | $465.00 | 7.30 | $3,394.50 |
| **Total** | | | | | **1,358.90** | **$1,566,562.00** |

WEIL:\98902839\4\25808.0003

**Summary of Hours Billed by**
**Weil Paraprofessionals and Other Non-Legal Staff for the Fee Period**

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Fee Period are:

| NAME OF PROFESSIONAL PERSON AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT | HOURLY BILLING RATE | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $495.00 | 35.60 | $17,622.00 |
| Haiken, Lauren C. | Litigation Support | Litigation Support Services | $435.00 | 3.20 | $1,392.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $430.00 | 14.50 | $6,235.00 |
| Chavez, Miguel | Litigation Support | Litigation Support Services | $380.00 | 1.80 | $684.00 |
| Jalomo, Chris | Paralegal | Restructuring | $340.00 | 3.10 | $1,054.00 |
| Okada, Tyler | Paralegal | Restructuring | $275.00 | 22.50 | $6,187.50 |
| **Total** | | | | **80.70** | **$33,174.50** |

7

**Exhibit B**

## COMPENSATION BY MATTER

| TASK CODE | PROJECT CATEGORY | TOTAL BILLED HOURS | TOTAL COMPENSATION |
|---|---|---|---|
| 001 | Asset Sales/ 363 Matters (AD) | 2.00 | $3,370.00 |
| 003 | Bar Date/Claims Analysis/Comms w/Unsecured Creditors n/o UCC(CO) | 9.90 | $11,766.50 |
| 004 | Business Plan/Review Decks for Committee Calls (OP) | 64.70 | $80,012.50 |
| 005 | Critical Dates; Case Admin; WIP; Mtgs/Call UCC Professionals (CA | 224.10 | $250,086.00 |
| 006 | Committee Business incl. Comm. Meetings and Communications (GC) | 58.50 | $84,555.50 |
| 007 | Communications with Debtors and Other Case Constituents (CD) | 7.50 | $10,563.50 |
| 008 | DIP Financing / Cash Collateral / Milestone Related (FN) | 634.70 | $738,990.50 |
| 010 | Executory Contracts/Leases/Real Property/Other 365 Matters (EC) | 25.80 | $33,074.50 |
| 011 | Hearings and Court Matters (HE) | 25.40 | $35,060.50 |
| 012 | International Matters (IM) | 112.80 | $117,473.00 |
| 013 | Litigation Matters (BL) | 74.10 | $62,161.00 |
| 016 | Retention / Fee Applications: Non-Weil Professionals (CPO & RPO) | 77.10 | $67,815.00 |
| 017 | Retention / Fee Applications: Weil (CP & RP) | 121.70 | $103,741.50 |
| 020 | 341(a) Meeting of Creditors (MC) | 0.60 | $590.00 |
| 021 | U.S Trustee Issues/Meetings/Communications (UST) | 0.70 | $476.50 |
| **Total** | | **1,439.60** | **$1,599,736.50** |

## Exhibit C

## EXPENSE SUMMARY

| EXPENSE CATEGORY | AMOUNT |
|---|---|
| Air Courier / Express Mail | $32.65 |
| Duplicating | $3,956.05 |
| Electronic Research | $458.91 |
| Local Transportation | $320.86 |
| Meals | $157.40 |
| **Total** | **$4,925.87** |

WEIL:\98902839\4\25808.0003

Dated: December 7, 2022
      Houston, Texas

/s/  Gabriel A. Morgan

WEIL, GOTSHAL & MANGES LLP
Alfredo R. Pérez (TX Bar No. 15776275)
Gabriel A. Morgan (TX Bar No. 24125891)
Theodore S. Heckel (admitted *pro hac vice*)
700 Louisiana Street, Suite 1700
Houston, Texas 77002
Telephone: (713) 546-5000
Facsimile: (713) 224-9511
Email: Alfredo.Perez@weil.com
      Gabriel.Morgan@weil.com
      Theodore.Heckel@weil.com

-and-

WEIL, GOTSHAL & MANGES LLP
Matthew S. Barr (admitted *pro hac vice*)
Sunny Singh (admitted *pro hac vice*)
Rachael L. Foust (admitted *pro hac vice*)
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Email: Matt.Barr@weil.com
      Sunny.Singh@weil.com
      Rachael.Foust@weil.com

*Co-Counsel to the Official Committee
of Unsecured Creditors*

WEIL:\98902839\4\25808.0003

**<u>Certificate of Service</u>**

I hereby certify that, on December 7, 2022, a true and correct copy of the foregoing document was served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas, and will be served as set forth in the Affidavit of Service to be filed by the Debtors' claims, noticing, and solicitation agent.

_/s/ Gabriel A. Morgan_
Gabriel A. Morgan

11

**<u>Exhibit D</u>**

Detailed Record of Fees and Expenses

WEIL:\98902839\4\25808.0003

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/22 | Perez, Alfredo R. | 0.30 | 508.50 | 001 | 65796815 |
| | REVIEW NCM STIPULATION AND STATUS (.2); COMMUNICATIONS WITH UCC PROFESSIONALS REGARDING STATUS (.1). | | | | |
| 09/29/22 | Singh, Sunny | 0.20 | 319.00 | 001 | 65793390 |
| | EMAIL TO UCC RE NATIONAL STIP. | | | | |
| 10/15/22 | Perez, Alfredo R. | 0.30 | 508.50 | 001 | 65913654 |
| | REVIEW TRANSACTION SLIDES. | | | | |
| 10/20/22 | Perez, Alfredo R. | 0.40 | 678.00 | 001 | 65975172 |
| | REVIEW EMERGENCY MOTION TO SELL REAL PROPERTY (.2); VARIOUS COMMUNICATIONS WITH FTI AND PACHULSKI REGARDING MOTION AND NEXT STEPS (.2). | | | | |
| 10/31/22 | Perez, Alfredo R. | 0.80 | 1,356.00 | 001 | 66053824 |
| | PARTICIPATE IN PART OF PRESENTATION FROM PARTY REGARDING STRATEGIC ALTERNATIVES. | | | | |
| **SUBTOTAL TASK 001 - Asset Sales/ 363 Matters (AD):** | | **2.00** | **$3,370.00** | | |
| 09/30/22 | Singh, Sunny | 1.10 | 1,754.50 | 003 | 66104677 |
| | CALL WITH A&P. | | | | |
| 10/27/22 | Perez, Alfredo R. | 0.10 | 169.50 | 003 | 66023847 |
| | VARIOUS COMMUNICATIONS WITH R. FOUST AND P. CANDEL REGARDING BAR DATE MOTION. | | | | |
| 10/27/22 | Foust, Rachael L. | 2.20 | 2,563.00 | 003 | 66060698 |
| | REVIEW DEBTORS' BAR DATE MOTION AND ORDER (1.8); CORRESPOND WITH S. SINGH AND A. PEREZ RE SAME (0.4). | | | | |
| 10/27/22 | Su, Yifan | 0.50 | 345.00 | 003 | 66118351 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BAR DATE PRECEDENTS. | | | | |
| 10/27/22 | Young, Felicity | 0.30 | 322.50 | 003 | 66050989 |
| | REVIEW BAR DATE MOTION AND CONFER WITH S. SUE RE SAME. | | | | |
| 10/28/22 | Perez, Alfredo R. | 0.60 | 1,017.00 | 003 | 66037166 |
| | EMAILS WITH R. FOUST REGARDING DISCUSSIONS WITH KIRKLAND REGARDING BAR DATE MOTION AND FOLLOW-UP (.2); REVIEW EMERGENCY BAR DATE MOTION (.2); CONFERENCE WITH R. FOUST REGARDING NEXT STEPS ON BAR DATE MOTION (.1); COMMUNICATIONS WITH PACHULSKI REGARDING BAR DATE MOTION (.1). | | | | |
| 10/28/22 | Foust, Rachael L. | 2.40 | 2,796.00 | 003 | 66060683 |
| | REVIEW DEBTORS' BAR DATE MOTION AND ORDER (1.6); CORRESPOND INTERNALLY RE SAME (0.6); CORRESPOND WITH DEBTORS' COUNSEL RE SAME (0.2). | | | | |
| 10/31/22 | Perez, Alfredo R. | 0.10 | 169.50 | 003 | 66053690 |
| | VARIOUS COMMUNICATIONS WITH R. FOUST, R. FEINSTEIN AND S. SINGH REGARDING BAR DATE. | | | | |
| 10/31/22 | Foust, Rachael L. | 0.30 | 349.50 | 003 | 66060521 |
| | CORRESPOND WITH DEBTORS REGARDING BAR DATE MOTION (0.2); AND CASH MANAGMENT MOTION (0.1). | | | | |
| 10/31/22 | Su, Yifan | 0.50 | 345.00 | 003 | 66262630 |
| | RESEARCH BAR DATES AND REVIEW RELEVANT ORDER AND MOTION. | | | | |
| 10/31/22 | Young, Felicity | 1.80 | 1,935.00 | 003 | 66050928 |
| | REVIEW BAR DATE MOTION AND DRAFT PROPOSED AMENDMENTS TO THE ORDER (1.5); DRAFT EMAIL TO THE COMMITTEE REGARDING PJT RETENTION APPLICATION AND PROPOSED RESOLUTION (.3). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 003 - Bar Date/Claims Analysis/Comms w/Unsecured Creditors n/o UCC(CO):** | | **9.90** | **$11,766.50** | | |

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 09/30/22 | Perez, Alfredo R. | 0.60 | 1,017.00 | 004 | 65798738 |
| | VARIOUS COMMUNICATIONS WITH PERELLA AND FTI REGARDING SLIDES FOR THE UCC MEETING (.1); REVIEW INFORMATION PROVIDED (.4); REVIEW FIRST HALF OPERATING RESULTS (.1). | | | | |
| 10/02/22 | Perez, Alfredo R. | 2.00 | 3,390.00 | 004 | 65798649 |
| | REVIEW PRESENTATIONS IN CONNECTION WITH UCC MEETING INCLUDING COMMENTS TO PWP SLIDES (1.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SLIDES AND OPEN ISSUES ON POTENTIAL ALTERNATE DIP (.3); REVIEW CLEANSING MATERIALS IN DATA ROOM (.4). | | | | |
| 10/03/22 | Perez, Alfredo R. | 0.80 | 1,356.00 | 004 | 66105003 |
| | REVIEW AND COMMENT ON SLIDES FOR THE UCC MEETING (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING COMMENTS TO THE SLIDES (.3). | | | | |
| 10/03/22 | Singh, Sunny | 0.80 | 1,276.00 | 004 | 65814416 |
| | REVIEW DRAFT PRESENTATION FOR UCC MEETING. | | | | |
| 10/03/22 | Heckel, Theodore S. | 1.80 | 2,034.00 | 004 | 65839868 |
| | REVIEW COMMITTEE MEETING MATERIALS (.5); DRAFT COMMENTS TO COMMITTEE MEETING MATERIALS (.3); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING MATERIALS (.2); CORRESPOND WITH PWP TEAM RE: COMMITTEE MEETING MATERIALS (.1); CALL WITH J. LI (PERELLA) RE: COMMITTEE MEETING MATERIALS (.1); DRAFT ANNOTATIONS TO COMMITTEE MEETING MATERIALS (.6). | | | | |
| 10/04/22 | Perez, Alfredo R. | 0.30 | 508.50 | 004 | 66262631 |
| | REVIEW AGENDA AND MATERIALS IN PREPARATION FOR THE COMMITTEE MEETING. | | | | |
| 10/04/22 | Heckel, Theodore S. | 0.70 | 791.00 | 004 | 65842247 |
| | DRAFT ANNOTATIONS TO COMMITTEE MATERIALS. | | | | |
| 10/10/22 | Heckel, Theodore S. | 4.00 | 4,520.00 | 004 | 65886842 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT COMMITTEE MEETING AGENDA (.6); DRAFT COMMITTEE MEETING SLIDES (2.3); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING MATERIALS (.3); CALL WITH R. FOUST RE: COMMITTEE MEETING AGENDA (.2); CALL WITH R. FOUST RE: COMMITTEE MEETING MATERIALS (.2); FOLLOW UP CALL WITH R. FOUST RE: COMMITTEE MEETING MATERIALS (.4). | | | | |
| 10/11/22 | Perez, Alfredo R. | 0.60 | 1,017.00 | 004 | 65879534 |
| | VARIOUS COMMUNICATIONS WITH PACHULSKI, PERELLA WEINBERG, FTI, AND WEIL TEAMS REGARDING SLIDES FOR THE COMMITTEE MEETING ON THURSDAY. | | | | |
| 10/11/22 | Singh, Sunny | 0.40 | 638.00 | 004 | 65882242 |
| | REVIEW COMMITTEE DRAFT PRESENTATION. | | | | |
| 10/11/22 | Foust, Rachael L. | 1.40 | 1,631.00 | 004 | 66262532 |
| | COORDINATE WITH T. HECKEL ON PREPARATION OF UCC MEETING MATERIALS (0.8); DRAFT BULLETS FOR SLIDES ON CASH MANAGEMENT (0.6). | | | | |
| 10/11/22 | Heckel, Theodore S. | 8.60 | 9,718.00 | 004 | 65887024 |
| | DRAFT COMMITTEE MEETING SLIDES (4.2); REVISE COMMITTEE MEETING AGENDA (.4); REVISE COMMITTEE MEETING SLIDES (3.1); CALL WITH R. FOUST RE: COMMITTEE MATERIALS (.1); CALL WITH R. FOUST RE: COMMITTEE MATERIALS AND OUTSTANDING WORKSTREAMS (.2); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING MATERIALS (.3); CORRESPOND WITH PSZJ TEAM RE: COMMITTEE MEETING MATERIALS (.2); CORRESPOND WITH FTI TEAM RE: COMMITTEE MEETING MATERIALS (.1). | | | | |
| 10/12/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 004 | 65883449 |
| | REVIEW SLIDE DECK AND REVISIONS FOR THE COMMITTEE CALL (.4); VARIOUS COMMUNICATIONS WITH PACHULSKI, FTI, PERELLA WEINBERG, AND WEIL TEAMS REGARDING DECK FOR THE COMMITTEE MEETING (.3). | | | | |
| 10/12/22 | Perez, Alfredo R. | 0.10 | 169.50 | 004 | 66118585 |
| | REVIEW AGENDA FOR COMMITTEE MEETING. | | | | |
| 10/12/22 | Singh, Sunny | 0.60 | 957.00 | 004 | 65882240 |
| | REVIEW UCC PRESENTATION AND EMAILS RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Heckel, Theodore S. | 2.40 | 2,712.00 | 004 | 65887045 |

REVISE COMMITTEE AGENDA (.2); REVIEW REVISED COMMITTEE MEETING SLIDES (.6); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING SLIDES (.2); REVISE COMMITTEE MEETING SLIDES (1.0); CORRESPOND WITH PWP TEAM RE: COMMITTEE MEETING SLIDES (.2); CORRESPOND WITH FTI TEAM RE: COMMITTEE MEETING SLIDES (.1); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING AGENDA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Heckel, Theodore S. | 0.30 | 339.00 | 004 | 66118833 |

CORRESPOND WITH COMMITTEE MEMBERS RE: COMMITTEE MEETING MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Perez, Alfredo R. | 0.40 | 678.00 | 004 | 66118835 |

REVIEW SLIDES AND AGENDA IN PREPARATION FOR THE COMMITTEE MEETING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Heckel, Theodore S. | 0.30 | 339.00 | 004 | 65928541 |

CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Heckel, Theodore S. | 3.20 | 3,616.00 | 004 | 66041276 |

PREPARE OUTLINE OF COMMITTEE MEETING PRESENTATION MATERIALS (.3); CORRESPOND WITH PSZJ TEAMS RE: COMMITTEE PRESENTATION MATERIALS OUTLINE (.2); CORRESPOND WITH WEIL TEAM RE: COMMITTEE PRESENTATION MATERIALS OUTLINE (.2); DRAFT COMMITTEE MEETING PRESENTATION MATERIALS (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 004 | 65947683 |

REVIEW AGENDA AND VARIOUS DRAFTS OF SLIDES FOR THE OCUC MEETING ON THURSDAY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/22 | Foust, Rachael L. | 3.30 | 3,844.50 | 004 | 66060790 |

COORDINATE PREPARATION OF COMMITTEE MEETING MATERIALS AND REVIEW SAME (1.6); REVIEW AND REVISE ULTRA SUMMARY SLIDES (0.9); CORRESPOND WITH A. PEREZ (0.3) AND T. HECKEL (0.5) RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/22 | Heckel, Theodore S. | 5.20 | 5,876.00 | 004 | 66052473 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT COMMITTEE MEETING SLIDE DECK (3.8); CALL S. SU RE: COMMITTEE MEETING MATERIALS (.1); CORRESPOND WITH R. FOUST RE: COMMITTEE MEETING MATERIALS (.2); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING SLIDE DECK (.3); DRAFT COMMITTEE MEETING AGENDA (.4); REVIEW FTI SLIDES RE: COMMITTEE MEETING (.2); CORRESPOND WITH PSZJ TEAM RE: COMMITTEE MEETING AGENDA (.1); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING AGENDA SLIDE DECK (.1). | | | | |
| 10/19/22 | Perez, Alfredo R. | 2.20 | 3,729.00 | 004 | 65965553 |
| | REVIEW AND REVISE SLIDES FOR THE OCUC MEETING (.9); TELEPHONE CONFERENCE WITH A. SENOUSSI REGARDING OID SLIDE (.2); VARIOUS COMMUNICATIONS WITH D. SANOTS, J. LI, A. SENOUSSI, AND WEIL TEAM REGARDING THE PRESENTATION FOR THE OCUC MEETING (1.1). | | | | |
| 10/19/22 | Singh, Sunny | 1.80 | 2,871.00 | 004 | 65966036 |
| | REVIEW COMMITTEE MEETING MATERIALS. | | | | |
| 10/19/22 | Barr, Matthew S. | 0.80 | 1,560.00 | 004 | 66117924 |
| | REVIEW COMMITTEE DECK. | | | | |
| 10/19/22 | Foust, Rachael L. | 1.10 | 1,281.50 | 004 | 66060781 |
| | COORDINATE WITH RX ASSOCIATE TEAM REGARDING PREPARATION OF COMMITTEE MEETING MATERIALS (0.6); CORRESPOND WITH T. HECKEL RE SAME (0.2); COORDINATE FINALIZATION OF MATERIALS (0.3). | | | | |
| 10/19/22 | Heckel, Theodore S. | 5.20 | 5,876.00 | 004 | 66053485 |
| | REVISE COMMITTEE MEETING SLIDE DECK (3.9); REVISE COMMITTEE MEETING AGENDA (.2); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING SLIDE DECK (.3); REVIEW COMMENTS TO COMMITTEE MEETING SLIDE DECK (.2); REVIEW PWP COMMITTEE MEETING SLIDES (.3); CORRESPOND WITH PWP TEAM RE: COMMITTEE MEETING SLIDE DECK (.3). | | | | |
| 10/19/22 | Heckel, Theodore S. | 0.20 | 226.00 | 004 | 66053489 |
| | CORRESPOND WITH COMMITTEE MEMBERS RE: AGENDA (.1); CORRESPOND WITH COMMITTEE MEMBERS RE: COMMITTEE MEETING MATERIALS (.1). | | | | |
| 10/19/22 | Silber, Joseph | 1.90 | 1,311.00 | 004 | 66117935 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE COMMITTEE MEETING PRESENTATION MATERIALS TO INCLUDE IMPLICATIONS OF RECENT ULTRA DECISION. | | | | |
| 10/20/22 | Singh, Sunny<br>REVIEW COMMITTEE MATERIALS. | 0.50 | 797.50 | 004 | 66117936 |
| 10/24/22 | Heckel, Theodore S.<br>CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING MATERIALS (.3); DRAFT COMMITTEE MEETING MATERIALS (2.9). | 3.20 | 3,616.00 | 004 | 66057508 |
| 10/25/22 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH C. NELSON, R. FEINSTEIN AND B. MENDELSOHN REGARDING BUSINESS PLAN ISSUES. | 0.20 | 339.00 | 004 | 66009365 |
| 10/25/22 | Heckel, Theodore S.<br>DRAFT AND REVISE COMMITTEE MEETING MATERIALS. | 4.10 | 4,633.00 | 004 | 66057536 |
| 10/26/22 | Perez, Alfredo R.<br>REVIEW PROPOSED AGENDA (.1); VARIOUS COMMUNICATIONS WITH T. HECKEL REGARDING AGENDA (.1). | 0.20 | 339.00 | 004 | 66262557 |
| 10/26/22 | Heckel, Theodore S.<br>DRAFT COMMITTEE MEETING AGENDA (.4); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING AGENDA (.2); DRAFT COMMITTEE MEETING PRESENTATION MATERIALS (2.0); CORRESPOND WITH WEIL TEAM RE: COMMITTEE PRESENTATION MATERIALS (.2); DRAFT REVISIONS TO COMMITTEE MEETING AGENDA (.3); CORRESPOND WITH PSZJ TEAM RE: COMMITTEE MEETING AGENDA (.2). | 3.30 | 3,729.00 | 004 | 66057545 |
| 10/27/22 | Heckel, Theodore S.<br>REVIEW UPDATED COMMITTEE MEETING MATERIALS (.1); REVISE COMMITTEE MEETING AGENDA (.2); CORRESPOND WITH WEIL TEAM RE: COMMITTEE MEETING MATERIALS (.1); FINALIZE COMMITTEE MEETING MATERIALS (.4). | 0.80 | 904.00 | 004 | 66057583 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Business Plan/Review Decks for Committee Calls (OP):** | | **64.70** | **$80,012.50** | | |
| 09/28/22 | Barr, Matthew S. | 0.70 | 1,365.00 | 005 | 65784503 |
| | REVIEW AND RESPOND TO CORRESPONDENCE (.2); ATTEND TO NEXT STEPS WITH TEAM (.5). | | | | |
| 09/28/22 | Heckel, Theodore S. | 3.80 | 4,294.00 | 005 | 65814524 |
| | COMPILE FIRST DAY PLEADINGS (.3); CORRESPOND WITH WEIL TEAM RE: WIP LIST (.2); DRAFT WIP LIST (1.4); DRAFT WORKING GROUP LIST (1.9). | | | | |
| 09/28/22 | Heckel, Theodore S. | 0.20 | 226.00 | 005 | 66104523 |
| | CALL WITH S. SINGH AND PSZJ TEAM RE: KICK-OFF MEETING. | | | | |
| 09/29/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 005 | 65796899 |
| | INTERNAL WEIL CATCH-UP CALL TO REVIEW WIP LIST, ALLOCATE RESPONSIBILITY AND NEXT STEPS. | | | | |
| 09/29/22 | Perez, Alfredo R. | 1.40 | 2,373.00 | 005 | 65798525 |
| | REVIEW WIP LIST (.3); CONFERENCE CALL WITH ALL UCC ADVISORS REGARDING ALLOCATION OF RESPONSIBILITY AND NEXT STEPS (1.0); REVIEW AND APPROVE NOTICE OF APPEARANCE (.1). | | | | |
| 09/29/22 | Singh, Sunny | 1.90 | 3,030.50 | 005 | 66104524 |
| | CALL WITH G. MORGAN RE STRATEGY AND NEXT STEPS (.4); EMAILS WITH VARIOUS CASE CONSTITUENTS (.4); UCC ADVISOR STRATEGY CALL (1.1). | | | | |
| 09/29/22 | Morgan, Gabriel A. | 0.40 | 598.00 | 005 | 65790304 |
| | CALLS WITH S. SINGH RE: STATUS AND NEXT STEPS. | | | | |
| 09/29/22 | Barr, Matthew S. | 3.50 | 6,825.00 | 005 | 65813341 |
| | CALL WITH TEAM REGARDING OPEN ISSUES (.9); ALL HANDS CALL WITH ADVISORS (1.0); AND FOLLOW UP WITH TEAM (.5); TEAM CALL (.7); AND REVIEW NEXT STEP ISSUES (.4). | | | | |
| 09/29/22 | Heckel, Theodore S. | 12.50 | 14,125.00 | 005 | 65838389 |

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT (REVISE) WORKING GROUP LIST (.7); DRAFT NOTICE OF APPEARANCE FOR WEIL AND PSZJ TEAMS (.6); CORRESPOND WITH WEIL TEAM RE: NOTICE OF APPEARANCE FOR WEIL AND PSZJ TEAMS (.2); CALL WITH TEAM RE: CASE STRATEGY, ORGANIZATION, AND IMMEDIATE WORKSTREAMS (.6); CORRESPOND WITH WEIL TEAM RE: NOTICE OF APPEARANCE FOR WEIL AND PSZJ TEAMS (.2); REVISE NOTION OF APPEARANCE FOR WEIL AND PSZJ TEAM (.3); COORDINATE FILING OF NOTICE OF APPEARANCE (.3); CORRESPOND WITH WEIL TEAM RE: PRO HAC APPLICATIONS (.2); COORDINATE FILING OF PRO HAC APPLICATIONS (.2); CALL WITH UCC ADVISORS TEAMS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (1.0); CALL WITH S. CHO (PSZJ) RE: WORKING GROUP LIST (.1); CORRESPOND WITH PWP TEAM RE: WORKING GROUP LIST (.2); CORRESPOND WITH FTI TEAM RE: WORKING GROUP LIST (.3); CORRESPOND WITH PSZJ TEAM RE: WORKING GROUP LIST (.3); CORRESPOND WITH WEIL TEAM RE: WORKING GROUP LIST (.2); CORRESPOND WITH PWP TEAM RE: WORKING GROUP LIST (.2); DRAFT UPDATES TO WORKING GROUP LIST (3.5); CORRESPOND WITH WEIL TEAM RE: COMMITTEE BYLAWS (.3); REVIEW DRAFT OF COMMITTEE BYLAWS (1.4); REVISE COMMITTEE BYLAWS (1.7). | | | | |
| 09/29/22 | Heckel, Theodore S. | 0.70 | 791.00 | 005 | 66104527 |
| | DRAFT UPDATE EMAIL TO COMMITTEE RE: COMMITTEE MEETINGS, LISTSERVS, AND WORKING GROUP LIST. | | | | |
| 09/30/22 | Barr, Matthew S. | 3.20 | 6,240.00 | 005 | 66104922 |
| | REVIEW AND RESPOND TO CORRESPONDENCE AND CALL WITH TEAM (.5); ADVISOR CALL (.6); REVIEW OPEN ISSUES (.5); AND NEXT STEPS (.4); REVIEW BACKGROUND MATERIALS (1.2). | | | | |
| 09/30/22 | Foust, Rachael L. | 0.30 | 349.50 | 005 | 65786095 |
| | CALL WITH T. HECKEL RE CASE BACKGROUND. | | | | |
| 09/30/22 | Findlay, Loren | 0.30 | 294.00 | 005 | 65791511 |
| | REVIEW BACKGROUND INFORMATIONAL MATERIALS. | | | | |
| 09/30/22 | Heckel, Theodore S. | 2.70 | 3,051.00 | 005 | 65838538 |
| | CALL WITH S. CHO (PSZJ) RE: DIP ALTERNATIVES, MATTER ADMINISTRATION, AND UPCOMING DEADLINES (.2); CALL WITH R. FOUST RE: OUTSTANDING WORKSTREAMS (.3); CORRESPOND WITH WEIL TEAM RE: WORKING GROUP LIST (.2); UPDATE WORKING GROUP LIST (1.1); DRAFT WIP LIST (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/22 | Young, Felicity | 1.00 | 1,075.00 | 005 | 65793344 |
| | REVIEW BRIEFING MATERIAL. | | | | |
| 09/30/22 | Olvera, Rene A. | 4.00 | 1,720.00 | 005 | 65788624 |
| | PREPARE EXHIBIT FILES AS REQUESTED BY T. HECKEL (.5); REVIEW, DOWNLOAD AND ELECTRONICALLY ORGANIZE DATAROOM DOCUMENTS (3.5). | | | | |
| 10/01/22 | Perez, Alfredo R. | 0.20 | 339.00 | 005 | 65798666 |
| | VARIOUS COMMUNICATIONS WITH UCC PROFESSIONALS REGARDING COORDINATION OF NEXT STEPS AND FIRST UCC MEETING. | | | | |
| 10/01/22 | Morgan, Gabriel A. | 0.60 | 897.00 | 005 | 65790262 |
| | REVIEW AND RESPOND TO DEAL CORRESPONDENCE WITH WEIL TEAM. | | | | |
| 10/01/22 | Heckel, Theodore S. | 4.30 | 4,859.00 | 005 | 65839772 |
| | REVISE AND UPDATE WIP LIST (4.0); UPDATE WORKING GROUP LIST (.3). | | | | |
| 10/02/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 005 | 65798806 |
| | CONFERENCE CALL WITH UCC PROFESSIONALS REGARDING STATUS AND STRATEGY. | | | | |
| 10/02/22 | Singh, Sunny | 1.20 | 1,914.00 | 005 | 65806076 |
| | COMMITTEE ADVISOR COORDINATION CALL (1.0); FOLLOW UP INTERNAL EMAILS RE SAME (.2). | | | | |
| 10/02/22 | Morgan, Gabriel A. | 1.10 | 1,644.50 | 005 | 65790308 |
| | PREPARE FOR (.1) AND PARTICIPATE ON CALL WITH WEIL, PACHULSKI, FTI, AND PWP TEAMS RE: STATUS AND STRATEGY (1.0). | | | | |
| 10/02/22 | Nemunaitis, Vynessa | 1.20 | 1,650.00 | 005 | 66104941 |
| | CONFERENCE CALL WITH ADVISORS REGARDING TRANSACTION (1.0) AND PREPARE FOR SAME (.2). | | | | |
| 10/02/22 | Barr, Matthew S. | 0.80 | 1,560.00 | 005 | 65813847 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCES WITH TEAM RE OPEN ISSUES (.3) AND REVIEW MATERIALS (.5). | | | | |
| 10/02/22 | Foust, Rachael L. | 2.30 | 2,679.50 | 005 | 65786920 |
| | ATTEND UCC ADVISORS COORDINATION AND UPDATE CALL (1.0); REVIEW FIRST DAY PLEADINGS (0.9); REVIEW WIP LIST (0.3); COORDINATE INTERNALLY REGARDING WIP LIST AND CALENDAR UPDATES (0.1). | | | | |
| 10/02/22 | Heckel, Theodore S. | 7.80 | 8,814.00 | 005 | 65839855 |
| | CALL WITH WEIL, PSZJ, FTI, AND PWP TEAMS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (1.0); CALL WITH R. FOUST RE: ORGANIZATION AND OUTSTANDING WORKSTREAMS (.3); CORRESPOND WITH PSZJ TEAM RE: WIP LIST (.1); CORRESPOND WITH PWP TEAM RE: WIP LIST (.1); REVISE WIP LIST (1.6); REVIEW DOCKET RE: MATERIAL PLEADINGS AND UPCOMING DEADLINES (1.4); DRAFT CASE CALENDAR (3.3). | | | | |
| 10/02/22 | Young, Felicity | 1.00 | 1,075.00 | 005 | 65819630 |
| | CALL WITH UCC PROFESSIONALS RE: CASE PROGRESS. | | | | |
| 10/03/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 005 | 65813407 |
| | CONFERENCE CALL WITH UCC PROFESSIONALS IN PREPARATION FOR THE UCC MEETING TO REVIEW THE AGENDA AND SLIDES (.8); REVIEW REVISED SLIDES (.2). | | | | |
| 10/03/22 | Singh, Sunny | 0.70 | 1,116.50 | 005 | 65814401 |
| | UCC ADVISORS STRATEGY CALL. | | | | |
| 10/03/22 | Barr, Matthew S. | 2.10 | 4,095.00 | 005 | 65814006 |
| | REVIEW MATTER MATERIALS (1.0); UCC ADVISORS CALLS (.7); AND FOLLOW UP WITH TEAM (.4). | | | | |
| 10/03/22 | Foust, Rachael L. | 0.80 | 932.00 | 005 | 66058500 |
| | ATTEND STANDING UCC ADVISOR CALL. | | | | |
| 10/03/22 | Findlay, Loren | 1.80 | 1,764.00 | 005 | 65806057 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKGROUND INFORMATIONAL MATERIALS (.7); ATTEND CALL WITH T. HECKEL RE BACKGROUND MATERIALS AND NEXT STEPS STRATEGY (.4); ATTEND STANDING UCC ADVISORS CALL (.7). | | | | |
| 10/03/22 | Heckel, Theodore S. | 3.30 | 3,729.00 | 005 | 65839942 |
| | CALL WITH J. SILBER RE: OUTSTANDING WORKSTREAMS (.2); REVISE WORKING GROUP LIST (.2); DRAFT COMMITTEE BOILERPLATE (1.1); STANDING ADVISOR CALL WITH WEIL, PWP, FTI, AND PSZJ TEAMS (.9); CALL WITH S. SU RE: CASE BACKGROUND AND OUTSTANDING WORKSTREAMS (.5); CALL WITH L. FINDLAY RE: MATTER AND NEXT STEPS (.4). | | | | |
| 10/03/22 | Silber, Joseph | 4.00 | 2,760.00 | 005 | 65813361 |
| | REVIEW FIRST DAY MOTIONS, CREDITORS' COMMITTEE DISCUSSION MATERIALS, UPDATED PRESENTATION TO UCC IN ADVANCE OF KICK-OFF MEETING TOMORROW (3.8); CALL WITH T. HECKEL RE: MATTER (0.2). | | | | |
| 10/03/22 | Su, Yifan | 2.90 | 2,001.00 | 005 | 65803810 |
| | STANDING ADVISOR CALL (.9); REVIEW CALL NOTES (.3); CALL WITH T. HECKEL RE: MATTER AND STATUS UPDATE (.5); REVIEW FIRST DAY TRANSCRIPT (1.0); REVIEW DRAFT WIP AND ASSIGNMENTS (.2). | | | | |
| 10/03/22 | Young, Felicity | 2.00 | 2,150.00 | 005 | 65819794 |
| | MEET WITH CREDITORS' COMMITTEE PROFESSIONALS RE: CASE PROGRESS (0.8); REVIEW BRIEFING MATERIALS (1.2). | | | | |
| 10/03/22 | Olvera, Rene A. | 1.00 | 430.00 | 005 | 66054833 |
| | REVIEW AND UPDATE ELECTRONIC FILES IN CONNECTION WITH DATAROOM DOCUMENTS (.8); EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (.2). | | | | |
| 10/04/22 | Perez, Alfredo R. | 0.50 | 847.50 | 005 | 65822973 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WIP AND NEXT STEPS. | | | | |
| 10/04/22 | Singh, Sunny | 0.70 | 1,116.50 | 005 | 65820910 |
| | WEIL INTERNAL WIP MEETING (.5); REVIEW WIP MATERIALS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Morgan, Gabriel A. | 0.60 | 897.00 | 005 | 65856596 |
| | WORK IN PROCESS CALL. | | | | |
| 10/04/22 | Foust, Rachael L. | 0.50 | 582.50 | 005 | 66058485 |
| | ATTEND CALL WITH UCC ADVISOR TEAM REGARDING DIP COUNTER PROPOSALS. | | | | |
| 10/04/22 | Findlay, Loren | 1.00 | 980.00 | 005 | 65819233 |
| | ATTEND WIP CALL (.5); ATTEND CALL WITH PSZJ RE DIVISION OF WORK RE DILIGENCE (.5). | | | | |
| 10/04/22 | Heckel, Theodore S. | 3.30 | 3,729.00 | 005 | 65842103 |
| | REVISE WIP LIST (.8); REVISE CASE CALENDAR (.7); CALL WITH WEIL TEAM RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (.5); CALL WITH R. FOUST (PARTIAL), S. SU, AND J. SILBER RE: WIP LIST REVISIONS (.6); CORRESPOND WITH WEIL TEAM RE: WIP LIST (.2); REVISE WORKING GROUP LIST (.5). | | | | |
| 10/04/22 | Silber, Joseph | 3.50 | 2,415.00 | 005 | 65814365 |
| | ATTEND WIP MEETING (.5); REVIEW WORKING GROUP LIST (.7); EMAIL F. YOUNG ABOUT DEBTORS OMNIBUS LEASE REJECTION MOTIONS AND LEASE HISTORICALS (1.8); EMAIL S. SU EDITS TO WIP LIST (0.5). | | | | |
| 10/04/22 | Su, Yifan | 3.10 | 2,139.00 | 005 | 65814963 |
| | WIP CALL WITH TEAM (.5); UPDATE WIP LIST (.9); REVIEW FIRST DAY PLEADINGS AND ORG CHART (1.0); UPDATE CASE CALENDAR (.7). | | | | |
| 10/04/22 | Young, Felicity | 0.80 | 860.00 | 005 | 65819584 |
| | MEET WITH INTERNAL WEIL TEAM RE: WIP AND CASE PROGRESS (.5); REVIEW WIP AND ALLOCATED TASKS (.3). | | | | |
| 10/04/22 | Olvera, Rene A. | 0.80 | 344.00 | 005 | 66054737 |
| | SEARCH DOCKET REPORTS FOR RECENTLY FILED BANKRUPTCIES AND PREPARE EMAIL TO TEAM ATTACHING RETENTION APPLICATIONS FILED BY CREDITOR COMMITTEES. | | | | |
| 10/05/22 | Singh, Sunny | 0.50 | 797.50 | 005 | 65827143 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW WIP (.2); CALL WITH G. MORGAN RE: STATUS (.3). | | | | |
| 10/05/22 | Morgan, Gabriel A. | 0.50 | 747.50 | 005 | 65856630 |
| | CALL WITH S. SINGH RE: NEXT STEPS (0.3); REVIEW AND RESPOND TO DEAL CORRESPONDENCE (0.2). | | | | |
| 10/05/22 | Foust, Rachael L. | 0.70 | 815.50 | 005 | 65893102 |
| | COORDINATION CALLS WITH T. HECKEL AND L. FINDLAY (.4); REVIEW AND REVISE WIP LIST (0.2); REVIEW DIP ISSUES LIST (0.1). | | | | |
| 10/05/22 | Heckel, Theodore S. | 2.20 | 2,486.00 | 005 | 65842092 |
| | REVISE WIP LIST (.7); CALL WITH S. SUE RE: WIP LIST (.5); REVISE CASE CALENDAR (.3); CALL WITH S. SUE RE: WIP LIST REVISIONS (.1); COORDINATE CALENDARING OF UPCOMING HEARINGS (.2); DRAFT UPDATES TO WORKING GROUP LIST (.2); DRAFT UPDATE EMAIL FOR COMMITTEE RE: RESCHEDULED COMMITTEE MEEETINGS AND UPDATED WORKING GROUP LIST (.2). | | | | |
| 10/05/22 | Su, Yifan | 1.30 | 897.00 | 005 | 65825319 |
| | CALLS WITH T. HECKEL ABOUT WIP AND CASE CALENDAR COMMENTS (.6); REVISE WIPS (.3); REVISE CASE CALENDAR (.1); CALL WITH T. HECKEL ABOUT DILIGENCE PRECEDENTS (.1); LOCATE DILIGENCE DOCS (.2). | | | | |
| 10/05/22 | Young, Felicity | 0.50 | 537.50 | 005 | 66047418 |
| | MEET WITH INTERNAL WEIL TEAM RE: WIP AND CASE PROGRESS. | | | | |
| 10/05/22 | Olvera, Rene A. | 0.80 | 344.00 | 005 | 66054259 |
| | PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 10/06/22 | Singh, Sunny | 0.80 | 1,276.00 | 005 | 65831900 |
| | STRATEGY CALL WITH PERELLA TEAM (.5); EMAILS RE WIP AND CALENDAR (.3). | | | | |
| 10/06/22 | Heckel, Theodore S. | 0.80 | 904.00 | 005 | 65845134 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. SILBER RE: WORKING GROUP LIST UPDATES (.3); CALL WITH S. CHO RE: WIP LIST AND OUTSTANDING WORKSTREAMS (.2); CORRESPOND WITH WEIL TEAM RE: CASE CALENDAR (.1); CORRESPOND WITH WEIL TEAM RE: WIP LIST (.2). | | | | |
| 10/06/22 | Silber, Joseph UPDATE WORKING GROUP LIST. | 1.00 | 690.00 | 005 | 65829400 |
| 10/06/22 | Su, Yifan MONITOR CASE DOCKET (.5); UPDATE WIP AND CALENDAR (.6); CALL WITH T. HECKEL ABOUT WIP DOCKET UPDATE (.1). | 1.20 | 828.00 | 005 | 65829412 |
| 10/06/22 | Olvera, Rene A. REVIEW AND ELECTRONICALLY ORGANIZE PREPETITION DEBT DOCUMENTS ON THE Y DRIVE AND PREPARE ZIP FILE OF SAME (1.0); SEARCH DOCKET REPORTS FROM PREVIOUSLY FILED BANKRUPTCIES AND PREPARE EMAIL TO S. SU ATTACHING RETENTION APPLICATIONS WHERE WEIL REPRESENTED A COMMITTEE (1.0); PREPARE AND REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.3). | 2.30 | 989.00 | 005 | 66054531 |
| 10/07/22 | Perez, Alfredo R. STANDING UCC ADVISORS CONFERENCE CALL. | 1.30 | 2,203.50 | 005 | 65847904 |
| 10/07/22 | Morgan, Gabriel A. CALL WITH UCC ADVISORS RE: STATUS AND STRATEGY. | 1.20 | 1,794.00 | 005 | 65856658 |
| 10/07/22 | Foust, Rachael L. ATTEND UCC ADVISORS CALL (1.0); ATTEND UCC ADVISOR CALL ON ALTERNATIVE DIP COUNTER PROPOSAL (0.6). | 1.60 | 1,864.00 | 005 | 66061037 |
| 10/07/22 | Heckel, Theodore S. CALL WITH WEIL, PSZJ, FTI, AND PWP TEAMS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS. | 1.30 | 1,469.00 | 005 | 65886877 |
| 10/09/22 | Barr, Matthew S. | 0.40 | 780.00 | 005 | 65850863 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH TEAM REGARDING NEXT STEP ISSUES. | | | | |
| 10/09/22 | Heckel, Theodore S. | 0.20 | 226.00 | 005 | 65886940 |
| | CORRESPOND WITH WEIL TEAM RE: UPDATES TO WIP LIST. | | | | |
| 10/10/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 005 | 65872323 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |
| 10/10/22 | Singh, Sunny | 2.30 | 3,668.50 | 005 | 65868672 |
| | CALL RE DIP WITH PACHULSKI AND WEIL TEAM (.5); UCC ADVISOR CALL (1.0); CALL WITH ARNOLD AND PORTER RE DIP ISSUES LIST (.8). | | | | |
| 10/10/22 | Morgan, Gabriel A. | 0.70 | 1,046.50 | 005 | 65925288 |
| | UCC ADVISOR STRATEGY CALL (PARTIAL). | | | | |
| 10/10/22 | Barr, Matthew S. | 1.10 | 2,145.00 | 005 | 66118381 |
| | ALL HANDS ADVISORS CALL (.7); AND FOLLOW UP WITH TEAM (.4). | | | | |
| 10/10/22 | Foust, Rachael L. | 2.10 | 2,446.50 | 005 | 66061103 |
| | ATTEND INTERNAL WEIL CALL RE: STATUS OF ALTERNATE DIP AND NEXT STEPS (0.5); ATTEND CALL WITH PACHULSKI TEAM REGARDING STATUS OF DIP DISCUSSIONS AND NEXT STEPS (0.6); ATTEND STANDING ADVISOR CALL (1.0). | | | | |
| 10/10/22 | Findlay, Loren | 0.40 | 392.00 | 005 | 65867156 |
| | ATTEND WEIL MEETING RE PREPARING MATERIALS FOR WEEKLY UCC MEMBER MEETING. | | | | |
| 10/10/22 | Heckel, Theodore S. | 2.10 | 2,373.00 | 005 | 65886804 |
| | CALL WITH S. SUE RE: WIP LIST REVISIONS (.2); FOLLOW UP CALL WITH S. SU RE: WIP LIST REVISIONS (.6); CALL WITH WEIL, PSZJ, FTI, AND PWP TEAMS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (1.0); CALL WITH WEIL TEAM RE: AGENDA AND COMMITTEE MEETING MATERIALS (.3). | | | | |
| 10/10/22 | Su, Yifan | 2.40 | 1,656.00 | 005 | 65858183 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST (1.3); CALL WITH T. HECKEL RE: WIP (.2); FOLLOW UP CALL WITH T. HECKEL ABOUT WIP (.6); REVISE CALENDAR (.3). | | | | |
| 10/10/22 | Young, Felicity | 0.40 | 430.00 | 005 | 65915976 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE PROGRESS. | | | | |
| 10/10/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 65941389 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/11/22 | Morgan, Gabriel A. | 0.30 | 448.50 | 005 | 65903421 |
| | CALL WITH WEIL TEAM RE: WORK IN PROCESS. | | | | |
| 10/11/22 | Barr, Matthew S. | 0.40 | 780.00 | 005 | 66118382 |
| | CALL WITH TEAM REGARDING UCC MEETING ISSUES. | | | | |
| 10/11/22 | Barr, Matthew S. | 0.50 | 975.00 | 005 | 66273352 |
| | MEETING WITH TEAM REGARDING OPEN ITEMS. | | | | |
| 10/11/22 | Foust, Rachael L. | 2.50 | 2,912.50 | 005 | 66061143 |
| | WEIL WIP MEETING (0.5); FOLLOW-UP COORDINATION CALL WITH T. HECKEL, J. SILBER, AND S. SUE (0.5); CALL WITH A. PEREZ ON OPEN ISSUES AND NEXT STEPS (0.2); DRAFT, REVIEW REVISE AND CIRCULATE DIP ISSUES WIP LIST FOR COORDINATION WITH PACHULSKI (1.3). | | | | |
| 10/11/22 | Findlay, Loren | 0.80 | 784.00 | 005 | 65875263 |
| | REVIEW AND REVISE DIP WIP LIST (.3); ATTEND WEIL WIP MEETING (.5). | | | | |
| 10/11/22 | Heckel, Theodore S. | 1.70 | 1,921.00 | 005 | 65886920 |
| | COORDINATE FILING OF PRO HAC APPLICATIONS (.2); REVIEW REVISIONS TO WIP LIST (.2); REVIEW REVISED CASE CALENDAR (.1); CORRESPOND WITH WEIL TEAM RE: CASE CALENDAR (.2); CALL WITH J. SILBER RE: WORKING GROUP LIST (.1); DRAFT REVISIONS TO DIP WIP LIST (.8); CALL WITH R. FOUST RE: DIP WIP LIST (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/22 | Silber, Joseph | 0.80 | 552.00 | 005 | 65873737 |
| | UPDATE WORKING GROUP LIST FOR T. HECKEL. | | | | |
| 10/11/22 | Su, Yifan | 0.60 | 414.00 | 005 | 65875770 |
| | WIP MEETING WITH WEIL TEAM (.5); CALL WITH T. HECKEL ABOUT CALENDAR AND REVISE CASE CALENDAR (.1). | | | | |
| 10/11/22 | Young, Felicity | 0.80 | 860.00 | 005 | 65915753 |
| | MEET WITH INTERNAL WEIL TEAM RE: WIP AND CASE PROGRESS (.5); REVIEW AND RESPOND TO EMAILS RE: CASE PROGRESS (.3). | | | | |
| 10/11/22 | Olvera, Rene A. | 1.30 | 559.00 | 005 | 66053670 |
| | DRAFT MOTION TO APPEAR PRO HAC VICE FOR R. FOUST (.5); FINALIZE AND ELECTRONICALLY FILE MOTIONS TO APPEAR PRO HAC VICE FOR (I) R. FOUST; (II) S. CHO; (III) A. KORNFELD; AND (IV) P. LABOV (.8). | | | | |
| 10/11/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 65941526 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/12/22 | Heckel, Theodore S. | 0.30 | 339.00 | 005 | 65887010 |
| | UPDATE WORKING GROUP LIST (.2); UPDATE CASE CALENDAR (.1). | | | | |
| 10/12/22 | Olvera, Rene A. | 0.30 | 129.00 | 005 | 66053438 |
| | PREPARE/REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 10/12/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 65941411 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/13/22 | Perez, Alfredo R. | 0.10 | 169.50 | 005 | 66118834 |
| | REVIEW DIP WIP LIST. | | | | |
| 10/13/22 | Heckel, Theodore S. | 0.50 | 565.00 | 005 | 65928564 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE WORKING GROUP LIST (.1); CALL WITH J. SILBER RE: WORKING GROUP LIST AND WIP LIST (.4). | | | | |
| 10/13/22 | Silber, Joseph | 0.70 | 483.00 | 005 | 65888885 |
| | CALL WITH T. HECKEL RE: WORKING GROUP LIST, AND WIP LIST (.4); REVISE SAME (.3). | | | | |
| 10/13/22 | Okada, Tyler | 0.10 | 27.50 | 005 | 65941323 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/14/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 005 | 65913856 |
| | CONFERENCE CALL WITH UCC ADVISORS REGARDING STATUS. | | | | |
| 10/14/22 | Singh, Sunny | 1.00 | 1,595.00 | 005 | 65910803 |
| | UCC ADVISOR COORDINATION CALL. | | | | |
| 10/14/22 | Morgan, Gabriel A. | 1.20 | 1,794.00 | 005 | 65925298 |
| | ADVISOR CALL RE: OPEN ITEMS AND NEXT STEPS (.8); REVIEW AND RESPOND TO DEAL CORRESPONDENCE (.4). | | | | |
| 10/14/22 | Foust, Rachael L. | 1.00 | 1,165.00 | 005 | 66065777 |
| | ATTEND UCC STANDING ADVISOR CALL. | | | | |
| 10/14/22 | Findlay, Loren | 0.90 | 882.00 | 005 | 65910371 |
| | ATTEND STANDING MEETING WITH UCC ADVISORS. | | | | |
| 10/14/22 | Silber, Joseph | 0.70 | 483.00 | 005 | 65901476 |
| | STANDING ADVISORS CALL (PARTIAL). | | | | |
| 10/14/22 | Su, Yifan | 1.00 | 690.00 | 005 | 65925769 |
| | COMMITTEE ADVISORS CALL. | | | | |
| 10/14/22 | Young, Felicity | 1.00 | 1,075.00 | 005 | 65916080 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND COMMITTEE ADVISORS CALL. | | | | |
| 10/14/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 65941299 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/16/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 005 | 65915981 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |
| 10/16/22 | Singh, Sunny | 1.00 | 1,595.00 | 005 | 65910817 |
| | UCC ADVISORS STRATEGY CALL. | | | | |
| 10/16/22 | Foust, Rachael L. | 1.00 | 1,165.00 | 005 | 66060846 |
| | ATTEND CALL WITH UCC ADVISORS. | | | | |
| 10/16/22 | Findlay, Loren | 1.00 | 980.00 | 005 | 65910922 |
| | ATTEND UCC ADVISOR CALL. | | | | |
| 10/16/22 | Wollmuth, John | 1.20 | 828.00 | 005 | 66274779 |
| | PARTICIPATE IN UCC ADVISOR MEETING AND PREPARE SUMMARY FOR LITIGATION TEAM. | | | | |
| 10/16/22 | Young, Felicity | 1.00 | 1,075.00 | 005 | 65916077 |
| | ATTEND UCC ADVISORS CALL. | | | | |
| 10/17/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 005 | 65935664 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |
| 10/17/22 | Singh, Sunny | 1.00 | 1,595.00 | 005 | 65933502 |
| | UCC ADVISOR STRATEGY CALL. | | | | |
| 10/17/22 | Barr, Matthew S. | 0.20 | 390.00 | 005 | 66273893 |
| | CORRESPONDENCE WITH TEAM RE OPEN ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/17/22 | Foust, Rachael L. | 1.50 | 1,747.50 | 005 | 66060830 |
| | CORRESPOND INTERNALLY RE CASE UPDATES AND NEXT STEPS (0.1); CALL WITH T. HECKEL RE OPEN ITEMS (0.4); ATTEND UCC ADVISORS STANDING COORDINATION CALL (1.0). | | | | |
| 10/17/22 | Findlay, Loren | 0.90 | 882.00 | 005 | 65931638 |
| | ATTEND STANDING UCC ADVISORS CALL. | | | | |
| 10/17/22 | Heckel, Theodore S. | 1.20 | 1,356.00 | 005 | 66041011 |
| | CORRESPOND WITH WEIL TEAM RE: WIP LIST (.2); CORRESPOND WITH WEIL TEAM RE: CASE CALENDAR (.1); CALL WITH UCC ADVISORS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (.9). | | | | |
| 10/17/22 | Su, Yifan | 1.90 | 1,311.00 | 005 | 65946728 |
| | REVIEW DOCKET (.2); UPDATE CALENDAR (.4); ATTEND ADVISOR CALL (PARTIAL) (.5); MEET WITH F. YOUNG ABOUT WIP (.2); UPDATE WIP (.6). | | | | |
| 10/17/22 | Young, Felicity | 1.50 | 1,612.50 | 005 | 66050826 |
| | REIEW AND RESPOND TO EMAILS RE: CASE PROGRESS (.5); ATTEND UCC ADVISORS CALL RE: CASE PROGRESS (PARTIAL) (0.8) REVIEW WIP (.2). | | | | |
| 10/17/22 | Okada, Tyler | 0.10 | 27.50 | 005 | 65986024 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/18/22 | Perez, Alfredo R. | 0.30 | 508.50 | 005 | 65947615 |
| | PARTICIPATE IN PART OF WIP MEETING. | | | | |
| 10/18/22 | Morgan, Gabriel A. | 0.30 | 448.50 | 005 | 65990817 |
| | CALL WITH WEIL TEAMS RE: WORK IN PROCESS (PARTIAL). | | | | |
| 10/18/22 | Foust, Rachael L. | 1.70 | 1,980.50 | 005 | 66060762 |
| | ATTEND WEIL RX WIP (0.5) CALL WITH T. HECKEL ON OPEN ITEMS AND NEXT STEPS (0.2); REVIE WIP LIST (0.7); COORDINATE WITH PACHULSKII TEAM REGARDING OPEN MOTIONS SET FOR HEARING (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/18/22 | Findlay, Loren<br>ATTEND INTERNAL WIP MEETING. | 0.50 | 490.00 | 005 | 65941315 |
| 10/18/22 | Heckel, Theodore S.<br>CALL WITH WEIL TEAM RE: OUTSTANDING WORKSTREAMS AND CASE STRATEGY (.5); REVIEW AND PROVIDE COMMENTS TO UPDATED CASE CALENDAR (.3). | 0.80 | 904.00 | 005 | 66051654 |
| 10/18/22 | Su, Yifan<br>ATTEND WIP MEETING (.5); REVISE WIP TASK LIST (.3); REVISE CASE CALENDAR (.8). | 1.60 | 1,104.00 | 005 | 65946669 |
| 10/18/22 | Young, Felicity<br>MEET WITH INTERNAL WEIL TEAM RE: WIP AND CASE PROGRESS. | 0.40 | 430.00 | 005 | 66051018 |
| 10/18/22 | Okada, Tyler<br>REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | 0.10 | 27.50 | 005 | 65986150 |
| 10/19/22 | Perez, Alfredo R.<br>CONFERENCE CALL WITH UCC ADVISORS. | 1.20 | 2,034.00 | 005 | 65965471 |
| 10/19/22 | Barr, Matthew S.<br>CORRESPONDENCES WITH TEAM. | 0.20 | 390.00 | 005 | 65965860 |
| 10/19/22 | Barr, Matthew S.<br>ADVISORS CALL (PARTIAL) (.7); MEET WITH TEAM RE NEXT STEPS (.3); REVIEW PROPOSAL ISSUES (.4). | 1.40 | 2,730.00 | 005 | 66117925 |
| 10/19/22 | Foust, Rachael L.<br>ATTEND UCC ADVISOR CALL. | 1.30 | 1,514.50 | 005 | 66060786 |
| 10/19/22 | Findlay, Loren<br>CALL WITH UCC PROFESSIONALS IN PREPARATION OF UCC MEMBER MEETING. | 1.30 | 1,274.00 | 005 | 65968714 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/19/22 | Heckel, Theodore S. | 1.80 | 2,034.00 | 005 | 66053586 |
| | CALL WITH UCC ADVISORS RE: OUTSTANDING WORKSTREAMS AND CASE STRATEGY (1.3); REVIEW AND COMMENT ON UPDATES TO CASE CALENDAR (.2); CORRESPOND WITH WEIL TEAM RE: UPDATED CASE CALENDAR (.1); REVIEW REVISED WORKING GROUP LIST (.1); CORRESPOND WITH WEIL TEAM RE: UPDATED WORKING GROUP LIST (.1). | | | | |
| 10/19/22 | Silber, Joseph | 1.00 | 690.00 | 005 | 65954648 |
| | UPDATE WORKING GROUP LIST. | | | | |
| 10/19/22 | Su, Yifan | 1.50 | 1,035.00 | 005 | 65974777 |
| | REVISE CALENDAR (.3); MONITOR DOCKET, REVISE UPDATES AND COMMITTEE DECKS (1.2). | | | | |
| 10/19/22 | Young, Felicity | 0.50 | 537.50 | 005 | 66050884 |
| | ATTEND COMMITTEE ADVISORS CALL (PARTIAL). | | | | |
| 10/19/22 | Okada, Tyler | 0.10 | 27.50 | 005 | 65986164 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/20/22 | Heckel, Theodore S. | 0.50 | 565.00 | 005 | 66054282 |
| | CALL WITH R. FOUST RE: OPEN NEAR-TERM WORKSTREAMS (.4); COORDINATE UPDATES TO WORKING GROUP LIST (.1). | | | | |
| 10/20/22 | Su, Yifan | 0.40 | 276.00 | 005 | 65974863 |
| | MONITOR DOCKET AND REVISE CASE CALENDAR. | | | | |
| 10/20/22 | Okada, Tyler | 0.10 | 27.50 | 005 | 65986322 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/21/22 | Perez, Alfredo R. | 0.60 | 1,017.00 | 005 | 65988856 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |
| 10/21/22 | Morgan, Gabriel A. | 0.30 | 448.50 | 005 | 65990822 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ALL-ADVISOR UPDATE CALL (PARTIAL). | | | | |
| 10/21/22 | Foust, Rachael L. | 1.80 | 2,097.00 | 005 | 66060682 |
| | MEET WITH T. JONES AND T. HECKEL RE CASE BACKGROUND, OPEN ISSUES AND NEXT STEPS (1.1); ATTEND UCC ADVISORS CALL (0.6); CORRESPOND WITH T. HECKEL RE DIP RESOLUTION AND ISSUES LIST (0.1). | | | | |
| 10/21/22 | Findlay, Loren | 0.60 | 588.00 | 005 | 65977629 |
| | ATTEND STANDING CALL WITH UCC ADVISORS. | | | | |
| 10/21/22 | Heckel, Theodore S. | 1.00 | 1,130.00 | 005 | 66054764 |
| | CALL WITH R. FOUST AND T. JONES RE: CASE OVERVIEW AND KEY WORKSTREAMS (.7); CALL (PARTIAL) WITH WEIL, PSZJ, PWP, AND FTI TEAMS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (.2); CALL WITH R. FOUST RE: NEAR-TERM WORKSTREAMS (.1). | | | | |
| 10/21/22 | Silber, Joseph | 0.10 | 69.00 | 005 | 65977151 |
| | UPDATE WORKING GROUP LIST. | | | | |
| 10/21/22 | Young, Felicity | 0.60 | 645.00 | 005 | 66050783 |
| | MEET WITH COMMITTEE PROFESSIONALS RE: CASE PROGRESS. | | | | |
| 10/21/22 | Jones, Taylor | 0.60 | 588.00 | 005 | 66117944 |
| | ATTEND MEETING WITH UCC ADVISORS. | | | | |
| 10/21/22 | Olvera, Rene A. | 0.30 | 129.00 | 005 | 66049935 |
| | SUBMIT ELECTRONIC APPEARANCE FOR A. PEREZ AND T. HECKEL IN CONNECTION WITH OCTOBER 21, 2022 HEARING. | | | | |
| 10/21/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 65986262 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/24/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 005 | 65997465 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | STANDING UCC ADVISORS CALL. | | | | |
| 10/24/22 | Singh, Sunny<br>UCC ADVISOR CALL. | 0.80 | 1,276.00 | 005 | 65995286 |
| 10/24/22 | Morgan, Gabriel A.<br>CALL WITH UCC ADVISORS RE: STATUS AND STRATEGY (.8); PREPARE FOR SAME (.2). | 1.00 | 1,495.00 | 005 | 66037047 |
| 10/24/22 | Barr, Matthew S.<br>ALL HANDS ADVISORS CALL (.8); CALL WITH TEAM REGARDING FOLLOW UP FROM SAME (.3). | 1.10 | 2,145.00 | 005 | 66017830 |
| 10/24/22 | Foust, Rachael L.<br>REVIEW AND REVISE WIP LIST (.2); ATTEND UCC ADVISORS CALL (.7). | 0.90 | 1,048.50 | 005 | 66060643 |
| 10/24/22 | Findlay, Loren<br>ATTEND STANDING CALL WITH UCC ADVISORS. | 0.70 | 686.00 | 005 | 65992583 |
| 10/24/22 | Heckel, Theodore S.<br>REVIEW REVISED WIP LIST (.3); REVIEW REVISED CASE CALENDAR (.2); DRAFT COMMENTS TO REVISED WIP LIST (.6); DRAFT COMMENTS TO REVISED CASE CALENDAR (.3); CORRESPOND WITH WEIL TEAM RE: WIP LIST (.3); CALL WITH UCC ADVISORS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (.7); CALL WITH R. FOUST RE: NEAR-TERM WORKSTREAMS (.3). | 2.70 | 3,051.00 | 005 | 66057495 |
| 10/24/22 | Silber, Joseph<br>PARTICIPATE ON AND TAKE NOTES DURING STANDING ADVISORS CALL (.7); REVISE NOTES FROM CALL (.3). | 1.00 | 690.00 | 005 | 66118113 |
| 10/24/22 | Su, Yifan<br>CHECK DOCKETS AND UPDATE KEY FILINGS AND ORDERS ON CALENDAR AND WIP. | 2.80 | 1,932.00 | 005 | 65995480 |
| 10/24/22 | Young, Felicity | 0.80 | 860.00 | 005 | 66050819 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND UCC ADVISORS CALL RE: CASE PROGRESS. | | | | |
| 10/24/22 | Jones, Taylor | 0.60 | 588.00 | 005 | 65993200 |
| | ATTEND MEETING WITH UCC PROFESSIONALS. | | | | |
| 10/24/22 | Olvera, Rene A. | 1.00 | 430.00 | 005 | 66047491 |
| | PREPARE TABLE OF CONTENTS AND COVERSHEET IN CONNECTION WITH NATIONAL CINEMEDIA-RELATED PLEADINGS BINDERS (.8); PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.2). | | | | |
| 10/24/22 | Okada, Tyler | 0.30 | 82.50 | 005 | 66039518 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/25/22 | Perez, Alfredo R. | 0.50 | 847.50 | 005 | 66009376 |
| | INTERNAL WEIL WIP MEETING TO DISCUSS OPEN ISSUES, ASSIGNMENTS AND COORDINATION. | | | | |
| 10/25/22 | Singh, Sunny | 0.50 | 797.50 | 005 | 66008335 |
| | WEIL TEAM WIP MEETING. | | | | |
| 10/25/22 | Morgan, Gabriel A. | 0.50 | 747.50 | 005 | 66036108 |
| | WEIL WORK IN PROCESS CALL. | | | | |
| 10/25/22 | Barr, Matthew S. | 0.20 | 390.00 | 005 | 66118118 |
| | CORRESPONDENCES WITH TEAM REGARDING OPEN ISSUES. | | | | |
| 10/25/22 | Foust, Rachael L. | 0.90 | 1,048.50 | 005 | 66060692 |
| | ATTEND WEIL RX TEAM WIP MEETING (0.6); FOLLOW-UP WITH T. HECKEL AND ASSOCIATES REGARDING OPEN ISSUES AND NEXT STEPS (0.3). | | | | |
| 10/25/22 | Heckel, Theodore S. | 0.60 | 678.00 | 005 | 66057528 |
| | WIP CALL WITH WEIL TEAM RE: OUTSTANDING WORKSTREAMS AND CASE STRATEGY. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Silber, Joseph | 0.70 | 483.00 | 005 | 66000203 |
| | REVIEW EMAILS IN PREPARATION FOR WIP MEETING (0.1); ATTEND WIP MEETING (0.6). | | | | |
| 10/25/22 | Su, Yifan | 2.10 | 1,449.00 | 005 | 66010460 |
| | ATTEND WIP MEETING (.6); PREPARE WIP MATERIALS (.1) REVIEW DOCKET AND UPDATE WIP AND CALENDAR (.9); REVIEW EMAIL RE: RENT AND DIP DEVELOPMENTS AND REVIEW PROPOSED MOTIONS (.5). | | | | |
| 10/25/22 | Young, Felicity | 0.70 | 752.50 | 005 | 66050872 |
| | MEET WITH INTERNAL WEIL TEAM RE: WIP AND CASE PROGRESS. | | | | |
| 10/25/22 | Jones, Taylor | 0.40 | 392.00 | 005 | 66005903 |
| | ATTEND WIP MEETING (PARTIAL). | | | | |
| 10/25/22 | Olvera, Rene A. | 0.20 | 86.00 | 005 | 66042586 |
| | PREPARE/REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 10/25/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 66039467 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/26/22 | Perez, Alfredo R. | 0.20 | 339.00 | 005 | 66016942 |
| | PARTICIPATE ON UCC ADVISORS CALL (PARTIAL) REGARDING UPCOMING COMMITTEE MEETING. | | | | |
| 10/26/22 | Singh, Sunny | 0.50 | 797.50 | 005 | 66014203 |
| | UCC ADVISOR COORDINATION CALL. | | | | |
| 10/26/22 | Foust, Rachael L. | 0.40 | 466.00 | 005 | 66060646 |
| | ATTEND CALL WITH UCC ADVISORS REGARDING UPCOMING COMMITTEE MEETING. | | | | |
| 10/26/22 | Wollmuth, John | 0.40 | 276.00 | 005 | 66274778 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON UCC ADVISOR CALL AND CIRCULATE UPDATE TO THE WEIL LITIGATION TEAM RE SAME. | | | | |
| 10/26/22 | Heckel, Theodore S. | 0.40 | 452.00 | 005 | 66057549 |
| | REVISE CASE CALENDAR (.3); CORRESPOND WITH WEIL TEAM RE: REVISIONS TO CASE CALENDAR (.1). | | | | |
| 10/26/22 | Su, Yifan | 0.80 | 552.00 | 005 | 66015708 |
| | REVISE CASE CALENDAR AND WIP (.3); EMAIL WITH T. HECKEL ABOUT CALENDAR PRACTICE (.1); REVIEW MATTER EMAILS (.4). | | | | |
| 10/26/22 | Olvera, Rene A. | 0.50 | 215.00 | 005 | 66042569 |
| | EMAILS AND DISCUSSIONS WITH TEAM REGARDING REDACTIONS TO DIP OBJECTION. | | | | |
| 10/26/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 66039561 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/27/22 | Heckel, Theodore S. | 0.50 | 565.00 | 005 | 66057543 |
| | REVISE CASE CALENDAR (.3); CALL WITH RX TEAM RE: OUTSTANDING WORKSTREAMS (.2). | | | | |
| 10/27/22 | Silber, Joseph | 1.70 | 1,173.00 | 005 | 66018693 |
| | UPDATE WORKING GROUP LIST (1.4); MEET WITH RX TEAM RE: CURRENT WORKSTREAM (.3). | | | | |
| 10/27/22 | Su, Yifan | 0.90 | 621.00 | 005 | 66018574 |
| | MEETING WITH RX TEAM RE: CURRENT WORKSTREAMS (.3); REVISE WIP AND CALENDAR (.3); REVIEW MATTER EMAILS (.3). | | | | |
| 10/27/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 66039412 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| 10/28/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 005 | 66037109 |
| | CONFERENCE CALL WITH UCC ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/28/22 | Singh, Sunny | 0.50 | 797.50 | 005 | 66030182 |
| | ADVISOR COORDINATION CALL (PARTIAL). | | | | |
| 10/28/22 | Foust, Rachael L. | 0.80 | 932.00 | 005 | 66262558 |
| | ATTEND UCC ADVISOR CALL. | | | | |
| 10/28/22 | Findlay, Loren | 0.70 | 686.00 | 005 | 66025247 |
| | ATTEND STANDING CALL WITH UCC PROFESSIONALS. | | | | |
| 10/28/22 | Heckel, Theodore S. | 0.90 | 1,017.00 | 005 | 66057582 |
| | REVIEW REVISED WORKING GROUP LIST (.1); CORRESPOND WITH WEIL TEAM RE: WORKING GROUP LIST (.1); CALL WITH UCC ADVISORS RE: CASE STRATEGY AND OUTSTANDING WORKSTREAMS (.7). | | | | |
| 10/28/22 | Su, Yifan | 0.80 | 552.00 | 005 | 66035888 |
| | REVISE WIP AND CALENDAR. | | | | |
| 10/28/22 | Young, Felicity | 0.80 | 860.00 | 005 | 66036559 |
| | MEET WITH UCC ADVISORS RE: CASE PROGRESS. | | | | |
| 10/28/22 | Jalomo, Chris | 2.00 | 680.00 | 005 | 66042170 |
| | PREPARE AND ELECTRONICALLY FILE (I) WEIL, GOTSHAL & MANGES LLP RETENTION APPLICATION, (II) PACHULSKI STANG ZIEHL & JONES LLP RETENTION APPLICATION, (III) FTI CONSULTING, INC. RETENTION APPLICATION AND (IV) PERELLA, WEINBERG PARTNERS LP RETENTION APPLICATION. | | | | |
| 10/28/22 | Okada, Tyler | 0.50 | 137.50 | 005 | 66039420 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE (0.4); UPDATE CASE CALENDAR (0.1). | | | | |
| 10/31/22 | Singh, Sunny | 1.00 | 1,595.00 | 005 | 66050117 |
| | CALL WITH CINEPLEX TEAM. | | | | |
| 10/31/22 | Heckel, Theodore S. | 0.60 | 678.00 | 005 | 66057650 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE UPDATED WIP LIST. | | | | |
| 10/31/22 | Su, Yifan | 2.30 | 1,587.00 | 005 | 66051491 |
| | UPDATE WIP AND CASE CALENDAR (1.3); SEND OBJECTION DEADLINE CALENDAR REMINDERS (.3); UPDATE WIP AND CASE CALENDAR AND INCORPORATE COMMENTS (.7). | | | | |
| 10/31/22 | Young, Felicity | 0.50 | 537.50 | 005 | 66050976 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE PROGRESS INCLUDIGN CASH MANGAEMENT AND THE PJT RETENTION APPLICATION. | | | | |
| 10/31/22 | Okada, Tyler | 0.20 | 55.00 | 005 | 66162435 |
| | REVIEW RECENT PLEADINGS, PREPARE AND DISTRIBUTE DOCKET UPDATE. | | | | |
| **SUBTOTAL TASK 005 - Critical Dates; Case Admin; WIP; Mtgs/Call UCC Professionals (CA:** | | **224.10** | **$250,086.00** | | |
| 09/28/22 | Perez, Alfredo R. | 3.80 | 6,441.00 | 006 | 65795637 |
| | PARTICIPATE IN THE BANKER INTERVIEWS AND DELIBERATIONS (3.0); FOLLOW-UP CALL WITH FTI, PACHULSKI AND WEIL REGARDING NEXT STEPS (.5); VARIOUS COMMUNICATIONS WITH PACHULSKI AND COMMITTEE MEMBERS REGARDING NEGOTIATION OF FEES (.3). | | | | |
| 09/28/22 | Singh, Sunny | 4.10 | 6,539.50 | 006 | 65793391 |
| | UCC BANKER CALLS (2.5); CALLS WITH UCC ADVISORS (.8); VARIOUS EMAILS RE SAME (.8). | | | | |
| 09/29/22 | Singh, Sunny | 0.90 | 1,435.50 | 006 | 66104526 |
| | EMAILS WITH WEIL TEAM RE VARIOUS MATTERS (.4); CALL WITH CINEPLEX COUNSEL (.5). | | | | |
| 09/30/22 | Perez, Alfredo R. | 0.20 | 339.00 | 006 | 65798564 |
| | REVIEW PROPOSED LANGUAGE FOR CONFIDENTIALITY PROVISION IN THE UCC BY-LAWS AND COMMENTS TO THE BY-LAWS. | | | | |
| 09/30/22 | Singh, Sunny | 0.50 | 797.50 | 006 | 66104675 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BY LAWS. | | | | |
| 09/30/22 | Heckel, Theodore S. | 1.60 | 1,808.00 | 006 | 66104924 |
| | REVIEW COMMENTS TO COMMITTEE BYLAWS (.3); DRAFT REVISIONS TO COMMITTEE BYLAWS (1.0); CORRESPOND WITH WEIL TEAM RE: COMMITTEE BYLAWS (.2); CORRESPOND WITH PSZJ TEAM RE: COMMITTEE BYLAWS (.1). | | | | |
| 10/02/22 | Perez, Alfredo R. | 0.10 | 169.50 | 006 | 65798587 |
| | REVIEW COMMENTS TO THE BY-LAW PROVISIONS. | | | | |
| 10/04/22 | Perez, Alfredo R. | 1.30 | 2,203.50 | 006 | 65822989 |
| | VARIOUS COMMUNICATIONS WITH PACHULSKI REGARDING MINUTES (.1); ATTEND COMMITTEE MEETING (1.0); FOLLOW-UP CALL WITH S. SINGH REGARDING NEXT STEPS (.1); REVIEW COMMENTS TO THE BY-LAWS (.1). | | | | |
| 10/04/22 | Singh, Sunny | 1.90 | 3,030.50 | 006 | 65820986 |
| | REVIEW COMMITTEE MATERIALS TO PREPARE FOR CALL (.5); CALL WITH B. MENDELSSOHN RE SAME (.3); PARTICIPATE IN CINEWORLD COMMITTEE MEETING (1.1). | | | | |
| 10/04/22 | Barr, Matthew S. | 1.30 | 2,535.00 | 006 | 65850372 |
| | PARTICIPATE IN CINEWORLD COMMITTEE MEETING (.8); AND FOLLOW UP WITH TEAM REGARDING NEXT STEPS (.5). | | | | |
| 10/04/22 | Foust, Rachael L. | 1.10 | 1,281.50 | 006 | 66058452 |
| | ATTEND CINEWORLD COMMITTEE MEETING. | | | | |
| 10/04/22 | Heckel, Theodore S. | 1.10 | 1,243.00 | 006 | 65840133 |
| | ATTEND CINEWORLD COMMITTEE MEETING. | | | | |
| 10/05/22 | Perez, Alfredo R. | 0.30 | 508.50 | 006 | 65828180 |
| | VARIOUS COMMUNICATIONS WITH S. SINGH AND S. CHO REGARDING LANGUAGE IN THE BY-LAWS (.2); REVIEW COMMENTS TO BY-LAWS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/05/22 | Singh, Sunny | 0.70 | 1,116.50 | 006 | 65827135 |
| | EMAIL MEMO TO UCC MEMBERS RE UK PROCEEDING (.4); REVIEW BYLAW EDITS AND EMAILS RE SAME (.3). | | | | |
| 10/07/22 | Perez, Alfredo R. | 0.20 | 339.00 | 006 | 65847811 |
| | REVIEW ADDITIONAL COMMENTS TO THE BY-LAWS. | | | | |
| 10/07/22 | Heckel, Theodore S. | 0.80 | 904.00 | 006 | 65886938 |
| | REVIEW REVISED COMMITTEE BYLAWS (.4); REVISE COMMITTEE BYLAWS (.3); CORRESPOND WITH WEIL TEAM RE: BYLAWS (.1). | | | | |
| 10/09/22 | Heckel, Theodore S. | 0.30 | 339.00 | 006 | 65886826 |
| | CORRESPOND WITH WEIL TEAM RE: COMMITTEE BYLAWS (.1); CORRESPOND WITH PSZJ TEAM RE: COMMITTEE BYLAWS (.2). | | | | |
| 10/10/22 | Perez, Alfredo R. | 0.20 | 339.00 | 006 | 65872279 |
| | VARIOUS COMMUNICATIONS WITH PACHULSKI AND KIRKLAND REGARDING THE CONFIDENTIALITY PROVISIONS IN THE BY-LAWS. | | | | |
| 10/11/22 | Heckel, Theodore S. | 0.30 | 339.00 | 006 | 65886910 |
| | CORRESPOND WITH PSZJ TEAM RE: COMMITTEE BY LAWS (.2); CORRESPOND WITH WEIL TEAM RE: COMMITTEE BY LAWS (.1). | | | | |
| 10/12/22 | Perez, Alfredo R. | 0.50 | 847.50 | 006 | 65883213 |
| | COMMUNICATIONS WITH T. LAWS AND P. LABOV REGARDING STATUS (.1); COMMUNICATIONS WITH S. STAR REGARDING BY-LAWS (.1); REVIEW FURTHER REVISED BY-LAWS AND COMMENTS (.1); COMMUNICATIONS WITH FTI AND S. CHO REGARDING IMPLEMENTATION OF THE CONFIDENTIALITY PROVISION FOR COMMITTEE MEMBERS (.2). | | | | |
| 10/12/22 | Singh, Sunny | 1.00 | 1,595.00 | 006 | 65882210 |
| | CALL WITH S. BROWN RE VARIOUS UCC ISSUES. | | | | |
| 10/12/22 | Heckel, Theodore S. | 0.60 | 678.00 | 006 | 65887039 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED COMMITTEE BYLAWS (.1); CORRESPOND WITH PSZJ TEAM RE: COMMITTEE BYLAWS (.2); CORRESPOND WITH WEIL TEAM RE: BYLAWS (.1); CALL WITH R. FOUST RE: BYLAWS (.1); CORRESPOND WITH COMMITTEE MEMBERS RE: COMMITTEE BYLAWS (.1). | | | | |
| 10/13/22 | Perez, Alfredo R. | 0.90 | 1,525.50 | 006 | 65893850 |
| | PARTICIPATE IN PART OF THE COMMITTEE MEETING (.7); COMMUNICATIONS WITH M. B. MERCADE REGARDING COMMITTEE MEMBERSHIP (.1); REVIEW COMMUNICATIONS FROM T. COOPER REGARDING LANDSEC RESIGNATION (.1). | | | | |
| 10/13/22 | Singh, Sunny | 1.50 | 2,392.50 | 006 | 65910865 |
| | PREPARE FOR (.5) AND PARTICIPATE ON CALL WITH COMMITTEE AND ADVISORS (1.0). | | | | |
| 10/13/22 | Morgan, Gabriel A. | 1.10 | 1,644.50 | 006 | 65902149 |
| | ATTEND MEETING WITH COMMITTEE AND ADVISORS. | | | | |
| 10/13/22 | Findlay, Loren | 1.10 | 1,078.00 | 006 | 65901183 |
| | ATTEND CALL WITH COMMITTEE AND ADVISORS. | | | | |
| 10/13/22 | Heckel, Theodore S. | 1.10 | 1,243.00 | 006 | 65928548 |
| | ATTEND CALL WITH COMMITTEE AND ADVISORS. | | | | |
| 10/17/22 | Perez, Alfredo R. | 0.10 | 169.50 | 006 | 65935716 |
| | REVIEW PROPOSED AGENDA FOR OCUC MEETING. | | | | |
| 10/17/22 | Heckel, Theodore S. | 0.20 | 226.00 | 006 | 66040989 |
| | CORRESPOND WITH COMMITTEE MEMBERS RE: 341 MEETING (.1); CORRESPOND WITH COMMITTEE MEMBERS RE: REAL ESTATE PLAN (.1). | | | | |
| 10/18/22 | Singh, Sunny | 0.70 | 1,116.50 | 006 | 65945963 |
| | CALL WITH R. CHADWICK (.4); CALL WITH K. GWYNN (.3). | | | | |
| 10/19/22 | Singh, Sunny | 1.70 | 2,711.50 | 006 | 65966010 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND UCC ADVISORS MEETING (1.4); CALL WITH B. SANDLER AND R. CHADWICK (.3). | | | | |
| 10/20/22 | Perez, Alfredo R. | 1.80 | 3,051.00 | 006 | 65975295 |
| | REVIEW ULTRA ANALYSIS AND MATERIALS FOR THE OCUC MEETING (.6); MEET WITH OCUC MEMBERS AND THE PROFESSIONALS PER THE AGENDA FOR THE CALL (1.1); COMMUNICATIONS WITH R. CHADWICK REGARDING DISCUSSION FOR OCUC MEETING (.1). | | | | |
| 10/20/22 | Singh, Sunny | 2.50 | 3,987.50 | 006 | 65974678 |
| | UCC ADVISOR PRE-CALL (.5); UCC COMMITTEE MEETING (1.2); CALL WITH UCC MEMBER (.8). | | | | |
| 10/20/22 | Barr, Matthew S. | 1.50 | 2,925.00 | 006 | 65989548 |
| | UCC CALL (1.0); FOLLOW UP WITH TEAM (.5). | | | | |
| 10/20/22 | Foust, Rachael L. | 1.10 | 1,281.50 | 006 | 66060747 |
| | ATTEND COMMITTEE MEETING. | | | | |
| 10/20/22 | Findlay, Loren | 1.20 | 1,176.00 | 006 | 65972732 |
| | ATTEND COMMITTEE MEETING. | | | | |
| 10/20/22 | Heckel, Theodore S. | 1.20 | 1,356.00 | 006 | 66053821 |
| | ATTEND COMMITTEE MEETING. | | | | |
| 10/20/22 | Young, Felicity | 1.20 | 1,290.00 | 006 | 66050922 |
| | ATTEND COMMITTEE MEETING. | | | | |
| 10/22/22 | Singh, Sunny | 0.60 | 957.00 | 006 | 65978669 |
| | EMAILS WITH S. BROWN. | | | | |
| 10/24/22 | Singh, Sunny | 0.70 | 1,116.50 | 006 | 65995249 |
| | CALL WITH K. GWYNNE (.3); CALL WITH S. BROWN (.4). | | | | |
| 10/24/22 | Davidson, Jenny | 0.20 | 343.00 | 006 | 66021933 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH A. KELLY TAGLIANINI RE LOCAL COUNSEL ENGAGEMENTS. | | | | |
| 10/25/22 | Perez, Alfredo R. | 1.20 | 2,034.00 | 006 | 66009303 |
| | REVIEW MATERIALS (.2); PARTICIPATE IN COMMITTEE MEETING WITH PROFESSIONALS (1.0). | | | | |
| 10/25/22 | Singh, Sunny | 1.50 | 2,392.50 | 006 | 66008459 |
| | REVIEW COMMITTEE MATERIAL (.5); PARTICIPATE IN UCC MEETING (1.0). | | | | |
| 10/25/22 | Barr, Matthew S. | 0.90 | 1,755.00 | 006 | 66118117 |
| | UCC CALL (PARTIAL). | | | | |
| 10/25/22 | Foust, Rachael L. | 1.00 | 1,165.00 | 006 | 66060595 |
| | ATTEND UCC MEETING WITH ADVISORS AND COMMITTEE MEMBERS. | | | | |
| 10/25/22 | Findlay, Loren | 1.00 | 980.00 | 006 | 66009727 |
| | ATTEND UCC MEETING WITH ADVISORS AND COMMITTEE MEMBERS. | | | | |
| 10/25/22 | Heckel, Theodore S. | 1.20 | 1,356.00 | 006 | 66057518 |
| | CORRESPOND WITH COMMITTEE MEMBERS RE: EXTENDED DIP OBJECTION DEADLINE (.1); CORRESPOND WITH COMMITTEE MEMBERS RE: MEETING MATERIALS (.1); ATTEND COMMITTEE MEETING (1.0). | | | | |
| 10/26/22 | Heckel, Theodore S. | 0.20 | 226.00 | 006 | 66057552 |
| | CORRESPOND WITH COMMITTEE MEMBERS RE: COMMITTEE ADVISROS' RETENTION APPLICATIONS. | | | | |
| 10/27/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 006 | 66023827 |
| | PREPARE FOR (.3) AND PARTICIPATE IN CREDITORS' COMMITTEE MEETING (.3); COMMUNICATIONS WITH R. CHADWICK REGARDING NEXT STEPS (.1). | | | | |
| 10/27/22 | Singh, Sunny | 0.40 | 638.00 | 006 | 66023480 |
| | ATTEND UCC COMMITTEE MEETING. | | | | |
| 10/27/22 | Morgan, Gabriel A. | 0.50 | 747.50 | 006 | 66035890 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COMMITTEE MEETING. | | | | |
| 10/27/22 | Foust, Rachael L. | 0.30 | 349.50 | 006 | 66060700 |
| | ATTEND COMMITTEE MEETING. | | | | |
| 10/27/22 | Findlay, Loren | 0.30 | 294.00 | 006 | 66024364 |
| | ATTEND STANDING UCC CALL WITH UCC MEMBERS AND ADVISORS. | | | | |
| 10/27/22 | Heckel, Theodore S. | 0.50 | 565.00 | 006 | 66057560 |
| | CORRESPOND WITH COMMITTEE MEMBERS RE: COMMITTEE MEETING (.1); ATTEND COMMITTEE MEETING (.3); CORRESPOND WITH COMMITTEE CO-CHAIRS RE: RETENTION APPLICATIONS (.1). | | | | |
| 10/31/22 | Morgan, Gabriel A. | 1.00 | 1,495.00 | 006 | 66114533 |
| | CINEPLEX DISCUSSION WITH UCC ADVISORS. | | | | |
| 10/31/22 | Foust, Rachael L. | 0.70 | 815.50 | 006 | 66060523 |
| | ATTEND CINEPLEX PRESENTATION (PARTIAL). | | | | |
| 10/31/22 | Findlay, Loren | 1.40 | 1,372.00 | 006 | 66045901 |
| | ATTEND CINEPLEX PRESENTATION TO UCC PROFESSIONALS (1.0); PREPARE FOR SAME (.4). | | | | |
| 10/31/22 | Heckel, Theodore S. | 1.40 | 1,582.00 | 006 | 66057646 |
| | ATTEND CINEPLEX PRESENTATION RE: ALTERNATIVE TRANSACTION (1.0); PREPARE FOR SAME (.4). | | | | |
| 10/31/22 | Young, Felicity | 1.10 | 1,182.50 | 006 | 66050831 |
| | MEET WITH REPRESENTATIVES FOR CINEPLEX. | | | | |
| **SUBTOTAL TASK 006 - Committee Business incl. Comm. Meetings and Communications (GC):** | | **58.50** | **$84,555.50** | | |
| 09/29/22 | Perez, Alfredo R. | 0.20 | 339.00 | 007 | 65795628 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH UCC ADVISORS AND KIRKLAND REGARDING SECOND DAY HEARINGS. | | | | |
| 09/30/22 | Perez, Alfredo R. | 0.10 | 169.50 | 007 | 65798464 |
| | COORDINATION WITH CASE CONSTITUENTS REGARDING CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 09/30/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 007 | 65798622 |
| | CONFERENCE CALL WITH KIRKLAND AND UCC ADVISORS REGARDING NEXT STEPS, DEADLINES, HEARING DATES, AND COORDINATION (.5); COMMUNICATIONS WITH KIRKLAND AND UCC ADVISORS REGARDING SCHEDULING OF SECOND DAY HEARINGS (.2). | | | | |
| 09/30/22 | Singh, Sunny | 0.50 | 797.50 | 007 | 66104674 |
| | CALL WITH DEBTORS' COUNSEL. | | | | |
| 09/30/22 | Morgan, Gabriel A. | 1.40 | 2,093.00 | 007 | 65790345 |
| | INTRODUCTORY CALL WITH WEIL, PACHULSKI, AND KIRKLAND TEAMS (.4); INTRODUCTORY CALL WITH WEIL, PACHULSKI, AND ARNOLD PORTER TEAMS (1.0). | | | | |
| 09/30/22 | Barr, Matthew S. | 0.90 | 1,755.00 | 007 | 65814002 |
| | ALL HANDS CALL WITH DEBTORS ADVISORS (.4); AND FOLLOW UP WITH TEAM (.5). | | | | |
| 09/30/22 | Foust, Rachael L. | 1.00 | 1,165.00 | 007 | 66124641 |
| | INTRO CALL WITH AD HOC GROUP ADVISORS. | | | | |
| 09/30/22 | Heckel, Theodore S. | 1.70 | 1,921.00 | 007 | 65838565 |
| | CALL WITH WEIL, PSZJ, AND KIRKLAND TEAMS RE: CASE OVERVIEW, UPCOMING HEARINGS, AND DIP (.4); CALL WITH WEIL, PSZJ, AND AD HOC GROUP ADVISORS RE: CASE OVERVIEW (1.0); CORRESPOND WITH DEBTORS RE: FOREIGN COUNSEL (.1); CORRESPOND WITH DEBTORS RE: DATAROOM ACCESS (.2). | | | | |
| 10/03/22 | Heckel, Theodore S. | 0.20 | 226.00 | 007 | 65839929 |
| | CORRESPOND WITH DEBTORS RE: DIP DATAROOM MATERIALS. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/17/22 | Foust, Rachael L. | 0.20 | 233.00 | 007 | 66060807 |
| | CORRESPOND WITH DEBTORS' COUNSEL REGARDING DIP HEARING AND CASH MANAGEMENT HEARING. | | | | |
| 10/18/22 | Heckel, Theodore S. | 0.40 | 452.00 | 007 | 66051675 |
| | CORRESPOND WITH DEBTORS RE: DIP DILIGENCE (.2); CORRESPOND WITH AD HOC GROUP RE: DIP DILIGENCE (.2). | | | | |
| 10/20/22 | Heckel, Theodore S. | 0.20 | 226.00 | 007 | 66054419 |
| | CORRESPOND WITH AD HOC GROUP RE: DIP DILIGENCE REQUEST (.1); CALL WITH S. SINGH, J. DAVIDSON, AND DEBTORS' COUNSEL RE: UK PROCEEDINGS (.1). | | | | |
| **SUBTOTAL TASK 007 - Communications with Debtors and Other Case Constituents (CD):** | | **7.50** | **$10,563.50** | | |
| 09/28/22 | Perez, Alfredo R. | 0.50 | 847.50 | 008 | 65795501 |
| | CONFERENCE CALL WITH WHITE & CASE, PACHULSKI AND WEIL REGARDING ALTERNATIVE DIP (.3); REVIEW PROPOSAL (.2). | | | | |
| 09/28/22 | Heckel, Theodore S. | 1.50 | 1,695.00 | 008 | 65814520 |
| | COMPILE DIP DOCUMENTS (.3); REVIEW DIP MOTION (.5); REVIEW INTERIM DIP ORDER (.7). | | | | |
| 09/29/22 | Perez, Alfredo R. | 1.20 | 2,034.00 | 008 | 65798456 |
| | REVIEW SLIDES AND COMPARISON TO THE DIP (.2); CONFERENCE CALL COUNSEL REGARDING ALTERNATE DIP (.8); REVIEW MILESTONES AND COMMENT ON DEMONSTRATIVE WITH T. HECKEL (.2). | | | | |
| 09/29/22 | Singh, Sunny | 6.70 | 10,686.50 | 008 | 66104525 |
| | CALL WITH WHITE & CASE RE ALTERNATIVE DIP (.8); REVIEW EMAILS RE SAME (.4); REVIEW ALL DIP PLEADINGS (5.5). | | | | |
| 09/29/22 | Nemunaitis, Vynessa | 0.70 | 962.50 | 008 | 65787686 |
| | REVIEW DIP ORDER. | | | | |
| 09/29/22 | Heckel, Theodore S. | 5.40 | 6,102.00 | 008 | 65838417 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DIP DOCUMENTS RE: MILESTONES (.5); REVIEW SEPT. 28TH HEARING AUDIO RE: UPDATED CASE MILESTONES (.4); DRAFT COMPARISON OF DIP MILESTONES VERSUS UPDATED CASE MILESTONES (.8); CORRESPOND WITH WEIL TEAM RE: UPDATED CASE MILESTONES (.3); CORRESPOND WITH WEIL TEAM RE: DIP DOCUMENTS (.3); COMPILE DIP DOCUMENTS FOR WEIL BANKING TEAM (.3); REVIEW DIP DOCUMENTS RE: MILESTONES AND KEY ISSUES (2.8). | | | | |
| 09/30/22 | Perez, Alfredo R. | 0.50 | 847.50 | 008 | 65798625 |
| | VARIOUS COMMUNICATIONS WITH COUNSEL REGARDING ALTERNATE DIP PROPOSAL (.2); COMMUNICATIONS WITH UCC ADVISORS REGARDING CALL WITH INVESTOR IN ALTERNATE DIP (.1); REVIEW PRESENTATION FROM PJT REGARDING PROJECT BUSBY (.1); COMMUNICATIONS WITH PERELLA REGARDING SAME (.1). | | | | |
| 09/30/22 | Singh, Sunny | 0.80 | 1,276.00 | 008 | 66104676 |
| | INTERNAL CALL WITH WEIL TEAM RE DIP (.4); VARIOUS EMAILS RE SAME (.4). | | | | |
| 09/30/22 | Friedmann, Jared R. | 0.40 | 558.00 | 008 | 65802091 |
| | REVIEW ANALYSIS/COMPARISON OF ALTERNATIVE DIP PROVIDER AND EMAILS RE: SAME. | | | | |
| 09/30/22 | Morgan, Gabriel A. | 0.20 | 299.00 | 008 | 66104921 |
| | CALL WITH WEIL TEAM RE: DIP ISSUES. | | | | |
| 09/30/22 | Nemunaitis, Vynessa | 3.70 | 5,087.50 | 008 | 65787668 |
| | REVIEW DIP AND PREPETITION DEBT DOCUMENTS AND PREPARE SUMMARY (3.0); CONFERENCE WITH WEIL TEAM REGARDING SAME (.7). | | | | |
| 09/30/22 | Heckel, Theodore S. | 4.50 | 5,085.00 | 008 | 65838536 |
| | CALL WITH S. SINGH, V. NEUMAITAIS, AND G. MORGAN RE: DIP (.3); REVIEW ALTERNATIVE DIP FINANCING PROPOSAL (.4); CORRESPOND WITH WEIL TEAM RE: ALTERNATIVE DIP FINANCING (.2); COMPILE INTERCREDITOR AGREEMENTS (.2); CORRESPOND WITH WEIL BANKING TEAM RE: INTERCREDITOR AGREEMENTS (.1); CORRESPOND WITH PSZJ TEAM RE: INTERCREDITOR AGREEMENTS (.1); REVISE COMPARISON RE: DIP MILESTONE AND CASE TIMELINE (.7); CORRESPOND WITH WEIL TEAM RE: DIP DILIGENCE AND DATAROOM (.3); REVIEW DATAROOM MATERIALS RE: DIP FINANCING (1.4); REVIEW PREPETITION CREDIT DOCUMENTS IN CONNECTION WITH DIP (.8). | | | | |

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/01/22 | Nemunaitis, Vynessa | 1.40 | 1,925.00 | 008 | 65886928 |
| | REVIEW DEBT DOCUMENTS. | | | | |
| 10/02/22 | Nemunaitis, Vynessa | 1.00 | 1,375.00 | 008 | 65805542 |
| | REVIEW DEBT DOCUMENTS. | | | | |
| 10/02/22 | Foust, Rachael L. | 0.30 | 349.50 | 008 | 66058462 |
| | REVIEW MAKE-WHOLE RESEARCH. | | | | |
| 10/02/22 | Heckel, Theodore S. | 1.60 | 1,808.00 | 008 | 65839960 |
| | CORRESPOND WITH WEIL TEAM RE: DIP (.2); REVIEW DILIGENCE MATERIALS RE: DIP ISSUES (1.4). | | | | |
| 10/03/22 | Perez, Alfredo R. | 0.10 | 169.50 | 008 | 65814120 |
| | REVIEW REQUEST FOR ADDITIONAL ADEQUATE ASSURANCE RECEIVED FROM R. MANOLL. | | | | |
| 10/03/22 | Perez, Alfredo R. | 0.40 | 678.00 | 008 | 65814197 |
| | REVIEW MARK-UP AND ISSUES RAISED BY LANDLORD TO THE PROPOSED DIP ORDER (.3); COMMUNICATIONS WITH COUNSEL REGARDING ALTERNATE DIP PROPOSAL (.1). | | | | |
| 10/03/22 | Singh, Sunny | 0.70 | 1,116.50 | 008 | 65814393 |
| | CALL WITH LANDLORD ADVISORS RE DIP ISSUES. | | | | |
| 10/03/22 | Nemunaitis, Vynessa | 2.10 | 2,887.50 | 008 | 65805541 |
| | REVIEW DEBT AND COLLATERAL DOCUMENTS. | | | | |
| 10/03/22 | Foust, Rachael L. | 0.40 | 466.00 | 008 | 66058530 |
| | REVIEW PWP DIP SUMMARY MATERIALS AND COORDINATE AND COMPILE COMMENTS RE SAME. | | | | |
| 10/03/22 | Findlay, Loren | 2.70 | 2,646.00 | 008 | 65806063 |
| | REVIEW, ANALYZE, AND SUMMARIZE CASH MANAGEMENT MOTION AND INTERIM ORDER. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/03/22 | Heckel, Theodore S. | 6.00 | 6,780.00 | 008 | 65840142 |

CALL WITH L. FINDLAY RE: CASH MANAGEMENT (.3); REVIEW CASH MANAGEMENT MOTION AND
RELATED DOCUMENTS RE: INTERCOMPANY CLAIMS (3.6); CORRESPOND WITH WEIL TEAM RE: DIP
DATAROOM MATERIALS (.3); REVIEW DATAROOM RE: DIP MATERIALS (.4); REVIEW DILIGENCE
MATERIALS RE: DIP ISSUES (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Perez, Alfredo R. | 2.20 | 3,729.00 | 008 | 65822949 |

REVIEW AGENDA AND PARTICIPATE ON CALL REGARDING LIEN SEARCHES (PARTIAL) (.1); REVIEW
COUNTER-PROPOSAL TO ALTERNATE DIP (.2); PARTICIPATE ON CALL WITH PERELLA, PACHULSKI, FTI
AND WEIL TEAMS TO REVIEW THE COUNTER-PROPOSAL AND TO DISCUSS STRATEGY (1.3); REVIEW
MAKE-WHOLE LANGUAGE (.3); REVIEW REVISED COUNTER-PROPOSAL (.2); COMMUNICATIONS WITH B.
PFEIFFER REGARDING STATUS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Singh, Sunny | 3.00 | 4,785.00 | 008 | 65820858 |

MEET WITH WEIL TEAM RE DIP ISSUES (.8); REVIEW PERELLA MATERIALS RE SAME (.4); CALL WITH UCC
ADVISORS RE SAME (1.3); COORDINATION CALL WITH WEIL AND PACHULSKI RE COLLATERAL REVIEW
(.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Morgan, Gabriel A. | 1.10 | 1,644.50 | 008 | 65856648 |

REVIEW CASH MANAGEMENT MOTION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Nemunaitis, Vynessa | 1.20 | 1,650.00 | 008 | 65819110 |

CONFERENCE WITH D. GUTTIERREZ REGARDING COLLATERAL REVIEW (.7); CONFERENCE WITH S. SINGH
AND S. LOO REGARDING COLLATERAL REVIEW (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Foust, Rachael L. | 5.50 | 6,407.50 | 008 | 65892968 |

REVIEW DIP PLEADINGS AND CREDIT AGREEMENT TERM SHEET (0.9); ANALYZE CASE LAW RESEARCH
AND CONDUCT FOLLOW-UP RESEARCH RE DIP ISSUES (2.9); REVIEW AND REVISE DIP ISSUES LIST (0.4);
MEET WITH WEIL TEAM RE DIP ISSUES (0.8); FOLLOW UP DISCUSSIONS WITH T. HECKEL AND L FINDLAY
RE SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/04/22 | Foust, Rachael L. | 0.50 | 582.50 | 008 | 66262520 |

ATTEND CALL WITH PACHULSKI TEAM REGARDING LIEN REVIEW.

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Gutierrez, Daniela Cristina | 4.00 | 4,800.00 | 008 | 65822588 |

CALL WITH V. NEMUNAITIS TO DISCUSS COLLATERAL REVIEW AND ANALYSIS (.7); CALL WITH WEIL
TEAM DISCUSS DIP FINANCING (.5); DRAFT AND REVIEW CORRESPONDENCE REGARDING MAKE WHOLE
PROVISIONS (1.2); DRAFT AND REVISE COLLATERAL SUMMARY (1.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Findlay, Loren | 6.70 | 6,566.00 | 008 | 65819217 |

REVIEW AND ANALYZE DIP MOTION AND INTERIM ORDER (.7); MEET WITH WEIL TEAM RE DIP ISSUES
LIST (.7); PREPARE DIP ISSUES LIST CHART (4.0); ATTEND UCC ADVISOR CALL RE DIP ISSUES/PROPOSAL
(1.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Heckel, Theodore S. | 5.20 | 5,876.00 | 008 | 65841923 |

CALL WITH WEIL TEAM RE: DIP FINANCING (.8); CALL WITH WEIL AND PSZJ TEAMS RE: DIP
WORKSTREAMS (.5); CALL WITH WEIL, PSZJ, FTI, AND PWP TEAMS RE: DIP FINANCING (1.2); CALL WITH
R. FOUST AND L. FINDLAY RE: DIP WORKSTREAMS (.2); CORRESPOND WITH WEIL BANKING TEAM RE:
DIP DILIGENCE (.2); REVIEW DIP DOCUMENTS RE: DIP ISSUES (2.1); CORRESPOND WITH WEIL TEAM RE:
MAKE WHOLE ANALYSIS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/04/22 | Jalomo, Chris | 0.50 | 170.00 | 008 | 65916063 |

RESEARCH DIP FINANCING MOTION OBJECTIONS FOR T. HECKEL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/05/22 | Perez, Alfredo R. | 1.90 | 3,220.50 | 008 | 65828196 |

TELEPHONE CONFERENCE WITH S. SINGH REGARDING ALTERNATE DIP (.2); TELEPHONE CONFERENCE
WITH V. NEMUNAITIS REGARDING PERFECTION ISSUES (.2); VARIOUS COMMUNICATIONS WITH
PACHULSKI AND WEIL TEAMS REGARDING PERFECTION ISSUES (.3); REVIEW LANGUAGE OF
COMMERCIAL CODE AND CASE LAW REGARDING PERFECTION ISSUES (.9), REVIEW DIP ISSUES LIST (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/05/22 | Singh, Sunny | 2.10 | 3,349.50 | 008 | 65827187 |

COMMUNICATIONS WITH COUNSEL RE ALTERNATIVE DIP (.4); CALL WITH A. PEREZ RE SAME (.2); EMAIL
MEMO TO UCC ADVISORS RE SAME (.3); CALL WITH G. GWYNN RE SAME AND EMAIL TO WEIL TEAM (.3);
REVIEW DIP ISSUES LIST AND EMAILS RE SAME (.4); REVIEW MAKE WHOLE ISSUES (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 10/05/22 | Nemunaitis, Vynessa | 1.90 | 2,612.50 | 008 | 65845822 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH J. DAVIDSON REGARDING UK LIEN REVIEW (.7); CONFERENCE WITH A. PEREZ REGARDING LIEN ANALYSIS (.2); DEBT ANALYSIS REGARDING COLLATERAL REVIEW (1). | | | | |
| 10/05/22 | Gogna, Reena | 2.00 | 3,430.00 | 008 | 65845214 |
| | ATTEND CALLS WITH US TO DISCUSS SCOPE OF WORK AND SECURITY (.7); REVIEW SCOPE OF SECURITY DOCUMENTS AND DILIGENCE MATERIALS (1.3). | | | | |
| 10/05/22 | Gao, Xin | 4.00 | 3,920.00 | 008 | 65850865 |
| | REVIEW 2018 LEGACY FACILITY AND 2020 PRIMING FACILITY LOAN AGREEMENTS AND SECURITY DOCUMENTATION PROVIDED THEREUNDER (3.0), REVIEW ROW FACILITY AGREEMENT (0.5); INITIAL CALLS AND DISCUSSIONS WITH NY BANKING AND RX TEAM RE SCOPE OF REVIEW (0.5). | | | | |
| 10/05/22 | Foust, Rachael L. | 0.90 | 1,048.50 | 008 | 66116813 |
| | CALL WITH BANKING TEAM REGARDING LIEN REVIEW (.5); REVIEW AND REVISE DIP ISSUES LIST (.4). | | | | |
| 10/05/22 | Gutierrez, Daniela Cristina | 4.20 | 5,040.00 | 008 | 65828243 |
| | ATTEND CALL WITH UK BANKING TEAM TO DISCUSS COLLATERAL REVIEW (.5); ATTEND CALL WITH KIRKLAND TO DISCUSS PREPETITION DEBT DOCUMENTS (.5); DRAFT AND REVISE COLLATERAL SUMMARY (1); RESEARCH CASE LAW AND UCC PROVISIONS REGARDING COLLATERAL CLASSIFICATION (2.2). | | | | |
| 10/05/22 | Findlay, Loren | 5.30 | 5,194.00 | 008 | 65824916 |
| | DRAFT AND REVISE DIP ISSUES LIST (5.0); CONDUCT LEGAL RESEARCH AND ANALYSIS REGARDING DIP ISSUES (.3). | | | | |
| 10/05/22 | Heckel, Theodore S. | 7.90 | 8,927.00 | 008 | 65842015 |
| | CALL WITH WEIL BANKING TEAM RE: DIP FINANCING (.5); COORDINATE CALL WITH WEIL AND PSZJ TEAMS RE: DIP DOCS (.1); REVIEW INTERIM DIP ORDER (1.7); CALL WITH R. FOUST RE: DIP ISSUES LIST (.1); FOLLOW-UP CALL WITH R. FOUST RE: DIP ISSUES LIST (.1); REVISE DIP ISSUES LIST (2.7); CALL WITH S. CHO (PSZJ) RE: DIP DILIGENCE (.1); CORRESPOND WITH WEIL TEAM RE: DIP ISSUES LIST (.2); DRAFT DILIGENCE LIST RE: DIP AND OTHER FIRST DAY RELIEF (2.4). | | | | |
| 10/05/22 | Su, Yifan | 2.20 | 1,518.00 | 008 | 65825327 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT POST PETITION PROCEEDS RESEARCH. | | | | |
| 10/05/22 | O'Donohue, Jack | 3.50 | 1,627.50 | 008 | 65841927 |
| | CONDUCT COMPANIES SEARCH OF UK ENTITIES. | | | | |
| 10/06/22 | Perez, Alfredo R. | 2.40 | 4,068.00 | 008 | 65835597 |
| | MEET WITH WEIL TEAM REGARDING DIP ISSUES LIST (.7); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING DIP ISSUES LIST (.4); REVIEW MAKE-WHOLE ISSUES (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MAKE-WHOLE (.1); VARIOUS COMMUNICATIONS WITH PERELLA AND COUNSEL REGARDING THE ALTERNATIVE DIP (.3); VARIOUS COMMUNICATIONS WITH PACHULSKI REGARDING PERFECTION ISSUES AND ADEQUATE PROTECTION (.4). | | | | |
| 10/06/22 | Singh, Sunny | 2.60 | 4,147.00 | 008 | 65831933 |
| | MEET WITH WEIL TEAM RE DIP ISSUES LIST (.8); CALL WITH B. SANDLER RE DIP (.3); CALL WITH J. MESTERSMITH RE DIP (.3); CALL WITH G. MORGAN (.2); REVIEW DIP ISSUES LIST (1.0). | | | | |
| 10/06/22 | Morgan, Gabriel A. | 1.10 | 1,644.50 | 008 | 65856621 |
| | REVIEW DIP ISSUES LISTS AND COUNTERPROPOSAL (.4); CALL WITH WEIL TEAM (PARTIAL) RE: DIP ISSUES LIST (0.5); CALL WITH S. SINGH RE: SAME (.2). | | | | |
| 10/06/22 | Nemunaitis, Vynessa | 1.50 | 2,062.50 | 008 | 65846075 |
| | CONFERENCE WITH C. MARCUS REGARDING COLLATERAL MATTERS (.5); DEBT DOCUMENT ANALYSIS (1). | | | | |
| 10/06/22 | Barr, Matthew S. | 2.90 | 5,655.00 | 008 | 65850568 |
| | MEET WITH TEAM REGARDING DIP ISSUES LIST (.6); AND NEXT STEPS (.3); REVIEW DIP ISSUES (.5); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1); REVIEW RESEARCH (.5); AND ANALYSIS REGARDING SAME (.9). | | | | |
| 10/06/22 | Gao, Xin | 5.70 | 5,586.00 | 008 | 65850992 |
| | CONDUCT UK SECURITY REVIEW. | | | | |
| 10/06/22 | Foust, Rachael L. | 3.00 | 3,495.00 | 008 | 66060574 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH WEIL TEAM RE DIP ISSUES LIST AND NEXT STEPS (0.6); COORDINATE WITH T. HECKEL AND L. FINDLAY RE SAME (0.7); REVIEW AND REVISE DIP ISSUES LIST (0.8); CORRESPOND WITH L. FINDLAY RE SAME (0.2); REVIEW MAKE-WHOLE RESEARCH AND COORDINATE FOLLOW-UP RE SAME (0.4); COORDINATE CREATION OF DIP MATERIALS BINDERS FOR THE WEIL TEAM (0.3). | | | | |
| 10/06/22 | Gutierrez, Daniela Cristina | 4.70 | 5,640.00 | 008 | 65856352 |
| | DRAFT AND REVISE COLLATERAL SUMMARY (1.7); ATTEND CALL WITH WEIL TEAM RE: DIP ISSUES LIST (.8); REVIEW GUARANTY AGREEMENTS AND OTHER ANCILLARY DOCUMENTS PROVIDED (2.0); CALL WITH R. NAGAR RE: CASH COLLATERAL AND PERFECTION (.2). | | | | |
| 10/06/22 | Findlay, Loren | 9.40 | 9,212.00 | 008 | 65831538 |
| | CONDUCT RESEARCH AND ANALYSIS RE 552(B) (2.4); WEIL MEETING RE DIP ISSUES LIST (.8); DRAFT AND REVISE DIP ISSUES LIST AND CORRESPONDENCE RE SAME (5.4); DIP DILIGENCE CALL WITH T. HECKEL (.5); PREPARE DIP MATERIALS (.3). | | | | |
| 10/06/22 | Heckel, Theodore S. | 8.30 | 9,379.00 | 008 | 65844979 |
| | CALL WITH WEIL TEAM RE: DIP ISSUES LIST (.6); CORRESPOND WITH WEIL TEAM RE: DIP ISSUES (.3); REVIEW DIP ISSUES LIST (.8); CALL WITH L. FINDLAY RE: DIP DILIGENCE (.5); DRAFT REVISIONS TO DIP ISSUES LIST (1.3); CORRESPOND WITH WEIL BANKING TEAM RE: DIP DILIGENCE (.2); CORRESPOND WITH WEIL TEAM RE: UPDATED FINANCING DOCUMENTS IN DATAROOM IN CONNECTION WITH DIP (.2); REVIEW DATAROOM RE: RECENTLY UPDATED FINANCING DOCUMENTS IN CONNECTION WITH DIP (.7); DRAFT DATAROOM TRACKER RE: DIP DILIGENCE (1.4); CORRESPOND WITH WEIL TEAM RE: DATAROOM TRACKER FOR DIP DILIGENCE (.2); DRAFT DILIGENCE LIST RE: DIP AND FIRST DAY RELIEF (1.9); CALL WITH J. SILBER RE: DIP DILIGENCE (.2). | | | | |
| 10/06/22 | Silber, Joseph | 4.40 | 3,036.00 | 008 | 65829391 |
| | PREPARE DATAROOM TRACKER OF ALL CINEWORLD DOCUMENTS UPLOADED TO DROPBOX PER T. HECKEL (4.2); CALL WITH T. HECKEL RE: SAME (.2). | | | | |
| 10/06/22 | Su, Yifan | 2.20 | 1,518.00 | 008 | 65829424 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/06/22 | O'Donohue, Jack | 3.30 | 1,534.50 | 008 | 65842041 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINISH SECURITY COMPANY SEARCH OF UK ENTITIES. | | | | |
| 10/06/22 | Okada, Tyler | 3.60 | 990.00 | 008 | 65878430 |
| | ASSIST WITH PREPARATION OF DATAROOM TRACKER FOR T. HECKEL. | | | | |
| 10/07/22 | Perez, Alfredo R. | 1.60 | 2,712.00 | 008 | 65848004 |
| | CONFERENCE CALL WITH UCC ADVISOR, REGARDING NEXT STEPS ON THE ALTERNATE DIP (.4); REVIEW AND REVISE DIP ISSUES LIST (.4); VARIOUS COMMUNICATIONS WITH PACHULSKI, PERELLA, FTI, AND WEIL TEAMS REGARDING DIP ISSUES LIST AND COUNTER TO ALTERNATIVE DIP (.8). | | | | |
| 10/07/22 | Singh, Sunny | 3.70 | 5,901.50 | 008 | 65848463 |
| | REVIEW DIP ISSUES LIST (1.0); RESEARCH RE DIP (.4); CALLS WITH UCC ADVISORS RE DIP (1.5); CALL WITH KIRKLAND RE SAME (.5); CALL WITH M. BARR RE SAME (.3). | | | | |
| 10/07/22 | Morgan, Gabriel A. | 0.30 | 448.50 | 008 | 65856625 |
| | CALL WITH UCC ADVISORS RE: ALTERNATE DIP. | | | | |
| 10/07/22 | Barr, Matthew S. | 2.00 | 3,900.00 | 008 | 65851020 |
| | CALL (PARTIAL) WITH UCC ADVISOR REGARDING DIP (.9); REVIEW NEXT STEPS REGARDING DIP (.3); CALL WITH KIRKLAND REGARDING DIP (.5); CALL WITH S. SINGH RE: DIP (.3). | | | | |
| 10/07/22 | Lado, Luke | 3.20 | 4,016.00 | 008 | 65844317 |
| | REVIEW SUMMARY (2.0); EMAILS (.2); REVIEW SECURITY (1.0). | | | | |
| 10/07/22 | Gao, Xin | 2.50 | 2,450.00 | 008 | 65851024 |
| | CONDUCT UK SECURITY REVIEW. | | | | |
| 10/07/22 | Foust, Rachael L. | 3.20 | 3,728.00 | 008 | 66061115 |
| | REVIEW CASH MANAGEMENT MOTION AND ORDER (1.2); DRAFT, REVIEW AND REVISE PRELIMINARY ISSUES LIST FOR CASH MANAGEMENT MOTION (1.8); MARKUP CASH MANAGEMENT ORDER (0.2). | | | | |
| 10/07/22 | Foust, Rachael L. | 1.20 | 1,398.00 | 008 | 66061139 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DIP ISSUES LIST (0.4); CORRESPOND WITH S. SINGH RE SAME (0.2); COORDINATE PREPARATION OF DIP DOCUMENTS (0.4); CORRESPOND WITH L. FINDLAY AND T. HECKEL RE SAME (0.2). | | | | |
| 10/07/22 | Gutierrez, Daniela Cristina | 1.00 | 1,200.00 | 008 | 65856455 |
| | REVIEW UK COMMENTS TO COLLATERAL SUMMARY AND ANALYSIS. | | | | |
| 10/07/22 | Findlay, Loren | 8.00 | 7,840.00 | 008 | 65837868 |
| | REVISE DIP ISSUES LIST AND CORRESPONDENCE RE SAME (6.4); ATTEND UCC ADVISOR CALL RE DIP ISSUES LIST (1.3); ATTEND UCC ADVISOR CALL RE ALTERNATIVE DIP PROPOSAL (.3). | | | | |
| 10/07/22 | Heckel, Theodore S. | 5.00 | 5,650.00 | 008 | 65886781 |
| | REVIEW COMMENTS TO DIP ISSUES LIST (.3); REVIEW DIP DILIGENCE MATERIALS (.7); CALL WITH L. FINDLAY AND R. FOUST (PARTIAL) RE: DIP ISSUES LIST REVISIONS (.9); CONDUCT RESEARCH RE: MAKE WHOLE ISSUE (2.9); CORRESPOND WITH WEIL TEAM RE: DIP ISSUES LIST (.2). | | | | |
| 10/07/22 | Su, Yifan | 4.00 | 2,760.00 | 008 | 65838792 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/07/22 | Okada, Tyler | 2.70 | 742.50 | 008 | 65878480 |
| | ASSIST WITH PREPARATION OF DATAROOM TRACKER FOR T. HECKEL. | | | | |
| 10/08/22 | Foust, Rachael L. | 0.10 | 116.50 | 008 | 66060772 |
| | CIRCULATE WORD VERSION OF DIP ISSUES LIST TO COMMITTEE. | | | | |
| 10/08/22 | Silber, Joseph | 5.30 | 3,657.00 | 008 | 65837575 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/08/22 | Su, Yifan | 1.00 | 690.00 | 008 | 65838791 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 10/09/22 | Perez, Alfredo R. | 1.10 | 1,864.50 | 008 | 65849509 |

COMMUNICATIONS WITH B. MENDELSOHN, M. BARR, S. SINGH, AND G. MORGAN REGARDING ALTERNATIVE DIP (.3); REVIEW CASE LAW ON PAYMENT OF FEES (.7); COMMUNICATIONS WITH S. SINGH REGARDING CASE LAW (.1).

| | | | | | |
|------|------|------|------|------|------|
| 10/09/22 | Singh, Sunny | 0.60 | 957.00 | 008 | 65848269 |

CALL WITH C. MARCUS AND B. SANDLER RE DIP (.4); EMAILS RE SAME (.2).

| | | | | | |
|------|------|------|------|------|------|
| 10/09/22 | Heckel, Theodore S. | 0.10 | 113.00 | 008 | 65886816 |

CORRESPOND WITH WEIL TEAM RE: DIP ISSUES.

| | | | | | |
|------|------|------|------|------|------|
| 10/09/22 | Silber, Joseph | 4.30 | 2,967.00 | 008 | 65838362 |

REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS.

| | | | | | |
|------|------|------|------|------|------|
| 10/09/22 | Su, Yifan | 2.30 | 1,587.00 | 008 | 65845739 |

REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS.

| | | | | | |
|------|------|------|------|------|------|
| 10/09/22 | Okada, Tyler | 4.80 | 1,320.00 | 008 | 65878505 |

REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS.

| | | | | | |
|------|------|------|------|------|------|
| 10/10/22 | Perez, Alfredo R. | 2.90 | 4,915.50 | 008 | 65872320 |

WEIL INTERNAL CALL REGARDING NEXT STEPS ON ALTERNATE DIP (.3); CONFERENCE CALL WITH PACHULSKI AND WEIL REGARDING ALTERNATE DIP AND NEXT STEPS (.4); REVIEW MAKEWHOLE MEMORANDUM (.4); TELEPHONE CONFERENCES WITH S. SINGH REGARDING DIP ISSUES (.2); TELEPHONE CONFERENCE WITH R. FOUST REGARDING DIP ISSUES LIST (.2); REVIEW REVISED DIP ISSUES LIST (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE MAKEWHOLE (.2); TELEPHONE CONFERENCE WITH G. MORGAN REGARDING MAKEWHOLE (.1); VARIOUS COMMUNICATIONS WITH PERELLA WEINBERG, PACHULSKI AND WEIL TEAM REGARDING ALTERNATIVE COUNTER (.3); REVIEW RESEARCH ON MAKEWHOLE ISSUES (.5); COMMUNICATIONS WITH OCUC MEMBER REGARDING DIP ISSUES LIST (.1).

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Singh, Sunny | 4.10 | 6,539.50 | 008 | 65868643 |

REVIEW CASH MANAGEMENT MOTION AND ORDER (.5); INTERNAL CALL RE DIP ISSUES (.5); CALL WITH B. SANDLER AND R. CHADWICK RE DIP (.4); REVIEW DIP ISSUES LIST (1.0); CONDUCT RESEARCH RE DIP ISSUES (1.3); WEIL TEAM MEETING RE FOLLOW UP ITEMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Morgan, Gabriel A. | 0.60 | 897.00 | 008 | 65925396 |

CALL WITH WEIL AND PACHULSKI TEAM RE: DIP ISSUES AND NEXT STEPS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Barr, Matthew S. | 1.10 | 2,145.00 | 008 | 65885001 |

CALL WITH WEIL AND PACHULSKI TEAMS RE : DIP (.7); AND FOLLOW UP WITH TEAM (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Foust, Rachael L. | 3.70 | 4,310.50 | 008 | 66061090 |

REVIEW AND REVISE CASH MANAGEMENT MOTION/ORDER (0.8); CORREPOND WITH TEAM REGARDING CASH MANAGEMENT ISSUES LIST, MAKE-WHOLE RESEARCH AND NEXT STEPS (0.6); REVIEW AND REVISE DIP ISSUES LIST AND FINALIZE FOR CIRCULATION (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Gutierrez, Daniela Cristina | 1.70 | 2,040.00 | 008 | 65887276 |

REVIEW UK COMMENTS TO COLLATERAL SUMMARY AND ANALYSIS (1.0); REVIEW AND UPDATE COLLATERAL SUMMARY (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Findlay, Loren | 3.30 | 3,234.00 | 008 | 65867195 |

ATTEND CALL WITH PSZJ RE DIP STRATEGY (.5); REVISE DIP ISSUES LIST AND CORRESPONDENCE RE SAME (1.5); RESEARCH DIP STRATEGIES (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Heckel, Theodore S. | 9.00 | 10,170.00 | 008 | 65886817 |

REVIEW MEMO RE: MAKE WHOLE (.9); DRAFT DILIGENCE ISSUES LIST RE: DIP AND FIRST DAY WORKSTREAMS (2.9); CORRESPOND WITH WEIL TEAM RE: DIP DILIGENCE LIST (.2); CALL WITH WEIL TEAM RE: ALTERNATIVE DIP (.3); CALL WITH WEIL AND PSZJ TEAMS RE: DIP WORKSTREAMS AND STRATEGY (.4); CALL WITH R. FOUST RE: DIP RESEARCH (.1); CONDUCT RESEARCH RE: ADEQUATE PROTECTION ISSUE (2.3); CALL WITH L. FINDLAY RE: DIP RESEARCH (.2); CALL WITH R. FOUST RE: DIP DILIGENCE (.1); CALL WITH S. CHO (PSZJ) RE: DIP DILIGENCE (.2); REVIEW DIP DOCUMENTS RE: DILIGENCE (.6); REVIEW DIP ISSUES LIST (.3); REVIEW ALTERNATIVE DIP COUNTER PROPOSAL (.2); CORRESPOND WITH PSZJ TEAM RE: DIP DILIGENCE LIST (.3).

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/10/22 | Su, Yifan | 4.50 | 3,105.00 | 008 | 65858195 |
| | RECORD DOCUMENTS ON DATAROOM TRACKER (2.4); RESEARCH AND DRAFT MEMO RE: ADMINISTRATIVE EXPENSE (2.1). | | | | |
| 10/10/22 | Young, Felicity | 1.60 | 1,720.00 | 008 | 65916016 |
| | REVIEW CASH COLLATERAL MOTION (.4); MEET WITH R FOUST AND D O'BRIEN RE CASH COLLATERAL (FTI)(.2); REVISE CASH COLLATERAL ISSUES LIST AND EMAIL TO FTI RE: SAME (.5); MEET WITH WEIL TEAM RE DIP PROGRESS AND WIP (.5). | | | | |
| 10/10/22 | Okada, Tyler | 0.40 | 110.00 | 008 | 65941285 |
| | CONDUCT RESEARCH RE: PRECEDENT BACKSTOP FEES RULING FOR L. FINDLAY. | | | | |
| 10/10/22 | Okada, Tyler | 5.70 | 1,567.50 | 008 | 65941407 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/11/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 008 | 65879458 |
| | TELEPHONE CONFERENCE WITH R. FOUST REGARDING MOTION FOR ADMINISTRATIVE EXPENSE (.1); REVIEW TRANSCRIPT OF HEARING REGARDING FEES (.4); REVIEW DRAFT LETTER REGARDING ALTERNATE DIP FINANCING (.2); COMMUNICATIONS WITH R. FOUST REGARDING DISCOVERY ISSUES (.1); REVIEW COMMENTS TO ALTERNATIVE DIP PROPOSAL (.2). | | | | |
| 10/11/22 | Singh, Sunny | 0.80 | 1,276.00 | 008 | 65882187 |
| | CALL WITH PERELLA RE DIP (.2); REVIEW TERM SHEET FOR ALTERNATIVE DIP (.3); EMAILS RE DIP WIP (.3). | | | | |
| 10/11/22 | Nemunaitis, Vynessa | 1.30 | 1,787.50 | 008 | 65877431 |
| | CONFERENCE WITH D. GUTIERREZ REGARDING COLLATERAL REVIEW (.3); REVIEW DIP CREDIT AGREEMENT (1). | | | | |
| 10/11/22 | Barr, Matthew S. | 0.90 | 1,755.00 | 008 | 65885722 |
| | REVIEW DIP ISSUE (.4); AND NEXT STEPS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Foust, Rachael L. | 6.30 | 7,339.50 | 008 | 66061018 |

REVIEW AND REVISE DIP ISSUES LIST AND ORDER MARKUP (2.5); CORRESPOND INTERNALLY RE OPEN ISSUES AND NEXT STEPS (0.8); COORDINATE REVIEW OF DIP CA WITH WEIL BANKING TEAM (0.3); COORDINATE FOLLOW-UP RESEARCH ON MAKE-WHOLE AND OTHER DIP ISSUES (0.8); REVIEW RESEARCH SUMMARIES AND ANALYSIS (0.8); COORDINATE WITH F. YOUNG RE CASH MANAGEMENT ORDER MARKUP (0.4); REVIEW, REVISE AND CIRCULATE SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Gutierrez, Daniela Cristina | 4.20 | 5,040.00 | 008 | 65887261 |

REVISE AND DISCUSS COLLATERAL SUMMARY (1.2); DRAFT AND REVIEW CORRESPONDENCE REGARDING DOCUMENTS REQUESTS (1.0); REVIEW AND DISCUSS DIP AGREEMENT (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Findlay, Loren | 5.70 | 5,586.00 | 008 | 65875239 |

DRAFT MOTION RE ALTERNATIVE DIP FINANCING AND CONDUCT RESEARCH FOR SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Heckel, Theodore S. | 3.60 | 4,068.00 | 008 | 65886913 |

CALL WITH R. FOUST RE: DIP WORKSTREAMS (.2); CONDUCT RESEARCH RE: ADEQUATE PROTECTION ISSUE (1.7); CORRESPOND WITH WEIL BANKING TEAM RE: DIP DILIGENCE (.3); CORRESPOND WITH PSZJ TEAM RE: DIP DILIGENCE (.1); CORRESPOND WITH WEIL TEAM RE: DIP DILIGENCE (.2); FOLLOW-UP CALL WITH R. FOUST RE: DIP WORKSTREAMS (.1); REVISE DIP DILIGENCE LIST (.3); REVIEW DIP DOCUMENTS RE: DIP DILIGENCE (.6); REVIEW DIP DEMAND LETTER (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Silber, Joseph | 1.80 | 1,242.00 | 008 | 65873739 |

REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Su, Yifan | 3.40 | 2,346.00 | 008 | 65875584 |

REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Young, Felicity | 1.30 | 1,397.50 | 008 | 65915922 |

DRAFT AMENDMENTS TO CASH MANAGEMENT ORDER AND DISCUSS SAME WITH R FOUST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/11/22 | Okada, Tyler | 0.70 | 192.50 | 008 | 65941509 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/12/22 | Perez, Alfredo R. | 0.30 | 508.50 | 008 | 65884356 |
| | REVIEW OUTLINE OF PROPOSED MOTION REGARDING THE ALTERNATE DIP FINANCING. | | | | |
| 10/12/22 | Singh, Sunny | 1.90 | 3,030.50 | 008 | 65882208 |
| | CALL WITH B. SANDLER RE DIP (.1); CALL WITH B. SANDLER AND A&P TEAM RE DIP ISSUES LIST (1.0); INTERNAL WEIL CALL RE CASH MANAGEMENT ORDER (.5); REVIEW ORDER RE SAME (.3). | | | | |
| 10/12/22 | Morgan, Gabriel A. | 0.30 | 448.50 | 008 | 65902139 |
| | CALL (PARTIAL) WITH WEIL TEAM RE: CHANGES TO CASH COLLATERAL ORDER. | | | | |
| 10/12/22 | Nemunaitis, Vynessa | 2.10 | 2,887.50 | 008 | 65886823 |
| | PREPARE SUMMARY OF DIP CREDIT AGREEMENT. | | | | |
| 10/12/22 | Gao, Xin | 2.00 | 1,960.00 | 008 | 65888462 |
| | UK SECURITY REVIEW. | | | | |
| 10/12/22 | Foust, Rachael L. | 3.20 | 3,728.00 | 008 | 66061007 |
| | ATTEND INTERNAL TEAM CALL ON CASH MANAGEMENT ORDER (0.5); REVIEW AND COMMENT ON SAME (0.6); REVIEW AND REVISE DIP ISSUES LIST (0.7); CORRESPOND INTERNALLY REGARDING DIP OPEN ISSUES AND NEXT STEPS (0.6); REVIEW DIP ISSUES RESEARCH SUMMARIES AND ANALYSIS (0.8). | | | | |
| 10/12/22 | Gutierrez, Daniela Cristina | 5.00 | 6,000.00 | 008 | 65887200 |
| | REVIEW DEPOSIT ACCOUNT SUMMARY AND DILIGENCE (3.0); REVIEW AND DISCUSS DIP AGREEMENT (2.0). | | | | |
| 10/12/22 | Findlay, Loren | 4.00 | 3,920.00 | 008 | 65888454 |
| | DRAFT AND REVISE MOTION RE ALTERNATIVE DIP (1.0); RESEARCH DIP ISSUES INCLUDING ADEQUATE PROTECTION, LIENS, AND POSTPETITION INTEREST (2.6); CALL WITH T. HECKEL RE: DIP BREAK-FEE RESEARCH (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Heckel, Theodore S. | 5.30 | 5,989.00 | 008 | 65887044 |

CORRESPOND WITH WEIL TEAM RE: DIP FINANCING (.3); CONDUCT RESEARCH RE: DIP BREAK-UP FEES (2.7); CALL WITH L. FINDLAY RE: DIP BREAK-UP FEE RESEARCH (.4); REVIEW DIP BREAK UP FEE MOTION (.3); REVIEW DISCOVERY REQUESTS RE: DIP (.3); REVIEW MOTION FOR RECONSIDERATION OF INTERIM DIP ORDER (.4); REVIEW COMMENTS TO CASH MANAGEMENT ORDER (.3); REVIEW CASH MANAGEMENT ISSUES LIST (.2); CALL WITH WEIL TEAM RE: CASH MANAGEMENT ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Silber, Joseph | 1.40 | 966.00 | 008 | 65880761 |

REVIEW CASH MANAGEMENT PROPOSED FINAL ORDER IN ADVANCE OF MEETING (0.9); ATTEND MEETING REGARDING REVISIONS TO CASH MANAGEMENT PROPOSED FINAL ORDER AND TAKE NOTES RE: SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Silber, Joseph | 3.80 | 2,622.00 | 008 | 65880762 |

CONDUCT RESEARCH AND DRAFT MEMO ON WHETHER PREPETITION LENDERS HAVE VALID LIENS ON THE PROCEEDS FROM POSTPETITION TICKET AND FOOD SALES (2.5); REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/12/22 | Su, Yifan | 4.80 | 3,312.00 | 008 | 65880742 |

REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Perez, Alfredo R. | 3.10 | 5,254.50 | 008 | 65893716 |

REVIEW LANGUAGE AND MEMORANDUM REGARDING OID AND MAKEWHOLE ISSUES (.4); PARTICIPATE ON CALL WITH PACHULSKI AND WEIL REGARDING OID AND MAKEWHOLE ISSUES (.6); REVIEW REVISED MEMORANDUM AND CREDIT AGREEMENT (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MAKEWHOLE ISSUES (.3); CONFERENCE CALL WITH PACHULSKI, PERELLA WEINBERG, FTI, AND WEIL TEAM REGARDING DIP WORKSTREAMS AND CASH MANAGEMENT ISSUES (.7); FOLLOW-UP CALL WITH R. FOUST REGARDING CASH MANAGEMENT (.1); CONFERENCE CALL WITH WHITE & CASE REGARDING THE ALTERNATE DIP PROPOSAL (.2); REVIEW DIP REPORTING REQUIREMENTS (.2). REVIEW ISSUES WITH THE CASH MANAGEMENT ORDER AND MARK-UP (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Singh, Sunny | 2.10 | 3,349.50 | 008 | 66118836 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. FRIEDMANN RE DIP OBJECTION (.3); REVIEW DIP CREDIT AGREEMENT (.3); EMAILS WITH WEIL TEAM RE DIP (.3); CALL WITH W&C (.3); CALL WITH PACHULSKI AND WEIL RE MAKEWHOLE (.5); CALL WITH R. FOUST RE CASH MANAGEMENT ORDER (.1); REVIEW SAME (.3). | | | | |
| 10/13/22 | Friedmann, Jared R. | 1.50 | 2,092.50 | 008 | 65898946 |
| | CALL WITH S.SINGH RE: LITIGATION PLAN IN CONNECTION WITH OBJECTION TO DIP AND NEXT STEPS (0.3); EMAILS WITH L.BERSTEIN AND J.WOLLMUTH RE: SAME (0.2); REVIEW DECK PREPARED BY UCC, PROPOSED MOTION FOR RECONSIDERATION OF INTERIM DIP ORDER, AND PROPOSED DRAFT DISCOVERY ON DEBTORS AND AGH (1.0). | | | | |
| 10/13/22 | Nemunaitis, Vynessa | 0.40 | 550.00 | 008 | 65899804 |
| | CONFERENCE WITH WEIL TEAM REGARDING DIP CREDIT AGREEMENT. | | | | |
| 10/13/22 | Bernstein, Lauren | 0.90 | 1,125.00 | 008 | 65893539 |
| | REVIEW DIP MOTION AND DRAFT MOTION FOR RECONSIDERATION AND DECK. | | | | |
| 10/13/22 | Gao, Xin | 0.70 | 686.00 | 008 | 65888510 |
| | UK SECURITY REVIEW AND EMAILS TO JERSEY COUNSEL. | | | | |
| 10/13/22 | Foust, Rachael L. | 5.30 | 6,174.50 | 008 | 66065310 |
| | UCC ADVISOR CALL ON OID AND MAKEWHOLE ISSUES (0.9); REVIEW DIP RESEARCH AND ANALYSIS AND CONDUCT FOLLOW-UP RESEARCH (1.7), COORDINATE FOLLOW-UP RE SAME (0.2); REVIEW CREDIT DOCUMENT MAKE-WHOLE LANGAUGE (0.8); REVIEW AND REVISE DIP ISSUES LIST (1.1); ATTEND UCC ADVISORS COORDINATION CALL ON DIP WORKSTREAMS (0.6). | | | | |
| 10/13/22 | Gutierrez, Daniela Cristina | 4.00 | 4,800.00 | 008 | 65925738 |
| | UPDATE COLLATERAL SUMMARY (1.0); REVIEW ADDITIONAL SECURITY DOCUMENTS UPLOADED (3.0). | | | | |
| 10/13/22 | Findlay, Loren | 0.30 | 294.00 | 008 | 65901216 |
| | CORRESPONDENCE RE DIP ISSUES LIST. | | | | |
| 10/13/22 | Findlay, Loren | 0.70 | 686.00 | 008 | 66119174 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND UCC ADVISOR CALL RE DIP STRATEGY. | | | | |
| 10/13/22 | Heckel, Theodore S. | 4.90 | 5,537.00 | 008 | 65928577 |
| | CORRESPOND WITH WEIL TEAM RE: DIP ISSUES (.3); REVIEW DIP DISCOVERY REQUESTS (.3); UPDATE DIP WORKSTREAMS TRACKER (.4); CORRESPOND WITH WEIL TEAM RE: DIP DISCOVERY (.2); COMPILE DISCOVERY REQUESTS RE: DIP (.4); CONDUCT RESEARCH RE: DIP BREAK-UP FEE MOTION (2.1); REVIEW DRAFT OF DIP BREAK-UP FEE MOTION (.4). CALL WITH R. FOUST RE: DIP WORKSTREAMS (.1); CALL WITH WEIL, PWP, PSZJ, AND FTI TEAMS RE: DIP WORKSTREAMS (.7). | | | | |
| 10/13/22 | Silber, Joseph | 2.80 | 1,932.00 | 008 | 65888898 |
| | RESEARCH MEMO REGARDING DIP OBJECTION. | | | | |
| 10/13/22 | Su, Yifan | 4.60 | 3,174.00 | 008 | 65889220 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/14/22 | Perez, Alfredo R. | 6.10 | 10,339.50 | 008 | 65914002 |
| | REVIEW DEMAND LETTER, DIP DISCOVERY AND MOTION TO RECONSIDER (1.3); TELEPHONE CONFERENCE WITH M. LITVAK REGARDING MOTION TO RECONSIDER (.1); CONFERENCE CALL WITH J. FRIEDMAN, L. BERNSTEIN AND J. WOLLMUTH REGARDING DIP DISCOVERY (.3); TELEPHONE CONFERENCE WITH S. CHO REGARDING DIP DISCOVERY (.3); REVIEW REVISED DISCOVERY (.2); REVIEW NEW ULTRA DECISION, PAST ULTRA DECISIONS, RESEARCH ON CHARGES, AND LANGUAGE IN THE DOCUMENTS (2.4); CONFERENCE CALL WITH I. PACHULSKI REGARDING ULTRA (.4); VARIOUS COMMUNICATIONS WITH I. PACHULSKI, J. KIM, S. CHO, AND M. LITVAK REGARDING IMPACT OF ULTRA (.5); VARIOUS COMMUNICATIONS WITH R. FOUST AND S. SINGH REGARDING CASH MANAGEMENT MOTION (.2); VARIOUS COMMUNICATIONS WITH PACHULSKI AND WEIL TEAMS REGARDING THE ALTERNATE DIP DEMAND LETTER (.2); COMMUNICATIONS WITH J. SUSSBERG AND R. FEINSTEIN REGARDING THE ALTERNATIVE DIP (.2). | | | | |
| 10/14/22 | Singh, Sunny | 1.60 | 2,552.00 | 008 | 65910957 |
| | CALL WITH W&C RE ALTERNATIVE DIP (.8); REVIEW LETTER TO DEBTOR (.2); CALL WITH KIRKLAND RE SAME (.6). | | | | |
| 10/14/22 | Friedmann, Jared R. | 1.60 | 2,232.00 | 008 | 65905381 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW PROPOSED DISCOVERY AND DRAFT MOTION FOR RECONSIDERATION OF INTERIM DIP ORDER (0.8); CALL WITH J.WOLLMOTH AND L.BERNSTEIN RE: SAME AND NEXT STEPS (0.5); CALL WITH A.PEREZ, L.BERNSTEIN AND J.WOLLMOTH RE: SAME (0.3). | | | | |
| 10/14/22 | Foust, Rachael L. | 1.00 | 1,165.00 | 008 | 66065295 |
| | ATTEND UCC ADVISORS CALL ON UPDATED DIP TERM SHEET AND NEXT STEPS. | | | | |
| 10/14/22 | Gutierrez, Daniela Cristina | 1.50 | 1,800.00 | 008 | 65925662 |
| | REVIEW ADDITIONAL SECURITY DOCUMENTS UPLOADED. | | | | |
| 10/14/22 | Findlay, Loren | 2.80 | 2,744.00 | 008 | 65910275 |
| | ATTEND PARTIAL CALL RE DIP TERM SHEET WITH ALTERNATIVE DIP LENDERS (.5); DRAFT AND REVISE MOTION FOR PAYMENT OF FEES OF ALTERNATIVE DIP LENDERS (2.3). | | | | |
| 10/14/22 | Heckel, Theodore S. | 8.40 | 9,492.00 | 008 | 65928569 |
| | REVIEW DISCOVERY MATERIALS RE: DIP (.3); CALL WITH WEIL, PSZJ, PWP, AND FTI TEAMS RE: DIP FINANCING (.9); CORRESPOND WITH WEIL TEAM RE: DIP BREAK-UP FEES (.3); CALL WITH WEIL AND PSZJ TEAMS AND COUNSEL TO ALTERNATIVE DIP LENDER RE: DIP FINANCING TERM SHEET (.7); CALL WITH L. FINDLAY RE: DIP BREAK-FEES AND DIP WORKSTREAMS (.5); CORRESPOND WITH WEIL LIT TEAM RE: DILIGENCE (.2); REVIEW DIP DILIGENCE LIST RE: OUTSTANDING DOCUMENTS (.3); CALL WITH R. FOUST RE: DIP BREAK-UP FEE MOTION (.2); CONDUCT RESEARCH RE: DIP BREAK-UP FEE MOTION (4.4); REVIEW DIP DOCUMENTS RE: BACKSTOP FEE (.4); CORRESPOND WITH PWP TEAM RE: DIP BACKSTOP FEE (.2). | | | | |
| 10/14/22 | Su, Yifan | 3.00 | 2,070.00 | 008 | 65925682 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/14/22 | Okada, Tyler | 0.20 | 55.00 | 008 | 65941451 |
| | REVIEW DATAROOM MATERIALS AND ALLOCATE FOR ATTORNEY REVIEW. | | | | |
| 10/15/22 | Perez, Alfredo R. | 1.10 | 1,864.50 | 008 | 65913868 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH M. LITVAK, S. STAR AND D. SANTOS REGARDING WITHDRAWALS FROM FUNDING ACCOUNT AND TESTING LIQUIDITY (.3); VARIOUS COMMUNICATIONS WITH M. LITVAK AND I. PACHULSKI REGARDING IMPACT OF ULTRA (.3); COMMUNICATIONS WITH KIRKLAND AND WEIL REGARDING THE ALTERNATE DIP (.2); REVIEW CHART FROM D. SANTOS REGARDING COSTS AND CHARGES (.3). | | | | |
| 10/15/22 | Singh, Sunny | 0.80 | 1,276.00 | 008 | 65910913 |
| | REVIEW ULTRA DECISION RE MAKEWHOLE. | | | | |
| 10/15/22 | Friedmann, Jared R. | 0.10 | 139.50 | 008 | 65905356 |
| | EMAILS WITH TEAM RE: REVISED DRAFT DOCUMENT REQUESTS AND NEXT STEPS. | | | | |
| 10/15/22 | Bernstein, Lauren | 1.80 | 2,250.00 | 008 | 65905372 |
| | REVIEW EDITS TO DOCUMENT REQUESTS AND RELEVANT BACKGROUND MATERIALS, PROVIDE MARK-UP, AND EMAILS WITH J. WOLLMUTH REGARDING SAME. | | | | |
| 10/15/22 | Wollmuth, John | 0.30 | 207.00 | 008 | 65948277 |
| | CALL WITH T.HECKEL DISCUSSING REVISED STRATEGY PLANS AND UPCOMING CALL AND CIRCULATING UCC REPRESENTATION RESEARCH (0.2); PREPARE FOR AND PARTICIPATE ON ADVISOR CALL CONCERNING NEW DISCOVERY STRATEGY (0.1). | | | | |
| 10/15/22 | Heckel, Theodore S. | 1.10 | 1,243.00 | 008 | 65928635 |
| | REVISE DIP DISCOVERY REQUESTS (.2); REVIEW MATERIALS RE: DIP FUNDING ISSUE (.3); CORRESPOND WITH WEIL LIT TEAM RE: DIP DILIGENCE (.3); CALL WITH J. WOLLMUTH RE: DIP DISCOVERY REQUESTS (.1); CORRESPOND WITH DEBTORS RE: DIP DATAROOM DILIGENCE (.2). | | | | |
| 10/15/22 | Silber, Joseph | 7.50 | 5,175.00 | 008 | 65902530 |
| | CONDUCT RESEARCH REGARDING WHETHER PREPETITION LENDERS HAVE VALID LIENS ON THE "PROCEEDS" FROM POSTPETITION TICKET AND FOOD SALES. | | | | |
| 10/16/22 | Perez, Alfredo R. | 1.90 | 3,220.50 | 008 | 65915777 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MAKE WHOLE PROVISIONS OF THE COMPILED CREDIT AGREEMENT (.7); REVIEW SLIDE DECK FROM PERELLA WEINBERG REGARDING DIP AND ALTERNATE DIP (.3); VARIOUS COMMUNICATIONS WITH I. PACHULSKI, M. LITVAK, R. FEINSTEIN, D. SANTOS, AND J. LI REGARDING ISSUES RELATED TO THE DIP (.4); TELEPHONE CONFERENCE WITH S. CHO REGARDING DIP DISCOVERY (.1); REVIEW REVISED DISCOVERY FROM J. WOLLMUTH (.2); REVIEW DIP FEE SLIDES (.2). | | | | |
| 10/16/22 | Heckel, Theodore S. | 2.30 | 2,599.00 | 008 | 65928636 |
| | CALL WITH J. WOLLMUTH RE: DIP DILIGENCE (.3); CALL WITH R. FOUST RE: DIP WORKSTREAMS (.2); CALL WITH WEIL, PSZJ, PWP, AND FTI TEAMS RE: DIP ISSUES AND STATUS OF NEGOTIATIONS (1.0); CONDUCT RESEARCH RE: DIP BREAK-UP FEE MOTION (.4); FOLLOW-UP CALL WITH R. FOUST RE: DIP WORKSTREAMS (.1); REVIEW DIP SCENARIO COMPARISON MATERIALS (.2); CORRESPOND WITH WEIL TEAM RE: DIP DILIGENCE (.1). | | | | |
| 10/16/22 | Silber, Joseph | 2.70 | 1,863.00 | 008 | 65904945 |
| | FINALIZE MEMO FOR DIP OBJECTION RELATED TO WHETHER PREPETITION LIENS EXTEND TO POSTPETITION TICKET AND FOOD SALES. | | | | |
| 10/16/22 | Su, Yifan | 1.10 | 759.00 | 008 | 65905616 |
| | REVIEW AND CATEGORIZE DATAROOM DOCUMENTS REGARDING DILIGENCE REQUESTS RELATED TO THE DIP, CASH MANAGEMENT MOTION AND OTHER FIRST DAY MOTIONS. | | | | |
| 10/17/22 | Perez, Alfredo R. | 4.70 | 7,966.50 | 008 | 65935679 |
| | CONFERENCE CALL WITH PACHULSKI AND WEIL TEAM REGARDING THE LITIGATION STRATEGY ON THE DIP (.9); TELEPHONE CONFERENCE WITH S. SINGH REGARDING POTENTIAL SETTLEMENT DISCUSSIONS (.1); WORK ON ANALYSIS ON MAKE WHOLE ARGUMENTS INCLUDING REVIEW OF PRIOR ULTRA OPINIONS AND THE RECENT FIFTH CIRCUIT CASE AND REFINE THE ARGUMENTS (2.4); COMMUNICATIONS WITH M. BARR, S. SINGH, G. MORGAN, AND R. FOUST OF THE ANALYSIS OF THE MAKE WHOLE AND OTHER DIP PROVISIONS (.4); VARIOUS COMMUNICATIONS WITH C. FOSTER, PACHULSKI AND WEIL TEAM REGARDING HEARINGS AND OBJECTION DEADLINES ON CASH MANAGEMENT AND THE FINAL DIP (.3); REVIEW REVISED DISCOVERY (.2); VARIOUS COMMUNICATIONS WITH C. MACKLE AND WEIL TEAM REGARDING THE DISCOVERY (.3); REVIEW DIP BUDGET (.1). | | | | |
| 10/17/22 | Singh, Sunny | 2.50 | 3,987.50 | 008 | 65933542 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. SANDLER AND A&P RE DIP (.8); CALL WITH A. PEREZ RE SAME (.2); CALL WITH V. NEMUNAITIS RE SAME (.2); CALL WITH DPW RE SAME (.3); STRATEGY CALL WITH WEIL AND PACHULSKI (1.0). | | | | |
| 10/17/22 | Friedmann, Jared R. | 0.70 | 976.50 | 008 | 65936733 |
| | REVIEW PROPOSED DISCOVERY PLAN (0.1); REVIEW REVISED DRAFT DISCOVERY REQUESTS AND EMAILS WITH TEAM RE: COMMENTS TO SAME (0.3); REVIEW REVISED DRAFT DISCOVERY DEMANDS AND EMAILS WITH TEAM RE: EDITS/COMMENTS TO SAME AND NEXT STEPS (0.3). | | | | |
| 10/17/22 | Friedmann, Jared R. | 0.90 | 1,255.50 | 008 | 66117733 |
| | CALL WITH PACHULSKI RE: DIP STRATEGY. | | | | |
| 10/17/22 | Morgan, Gabriel A. | 1.00 | 1,495.00 | 008 | 65990856 |
| | CALL WITH WEIL AND PACHUSLKI TEAMS RE: LITIGATION STRATEGY DIP. | | | | |
| 10/17/22 | Nemunaitis, Vynessa | 0.20 | 275.00 | 008 | 65935681 |
| | CONFERENCE WITH S. SINGH REGARDING FINANCING. | | | | |
| 10/17/22 | Barr, Matthew S. | 1.50 | 2,925.00 | 008 | 65968342 |
| | REVIEW DIP ISSUES (.8); REVIEW LITIGATION ISSUES (.5); AND CORRESPONDENCES WITH TEAM RE SAME (.2). | | | | |
| 10/17/22 | Bernstein, Lauren | 1.20 | 1,500.00 | 008 | 65975406 |
| | CALL WITH PACHULSKI AND WEIL TEAM TO DISCUSS NEXT STEPS (0.4); REVIEW DRAFT DISCOVERY AND PROVIDED COMMENTS ON SAME (0.4); REVIEW EMAILS REGARDING DISCOVERY REQUESTS AND COMMUNICATE WITH J. WOLLMUTH REGARDING SAME (0.4). | | | | |
| 10/17/22 | Foust, Rachael L. | 0.20 | 233.00 | 008 | 66060714 |
| | CORRESPOND INTERNALLY RE STATUS OF DIP NEGOTIATIONS. | | | | |
| 10/17/22 | Foust, Rachael L. | 0.50 | 582.50 | 008 | 66262539 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND PACHULSKI TEAMS REGARDING DIP LITIGATION AND DISCOVERY STRATEGY (PARTIAL). | | | | |
| 10/17/22 | Gutierrez, Daniela Cristina | 1.00 | 1,200.00 | 008 | 65935079 |
| | DRAFT AND REVIEW CORRESPONDENCE REGARDING DILIGENCE ITEMS. | | | | |
| 10/17/22 | Wollmuth, John | 4.20 | 2,898.00 | 008 | 65948270 |
| | REVIEW INTERIM DIP ORDER AND OTHER LITIGATION DOCUMENTS (1.3); REVISE UPDATED RFP TO DEBTORS AND CORRESPONDENCE WITH J.FRIEDMANN AND CO-COUNSEL RE SAME (2.6); ANALYZE DISCOVERY STRATEGY (0.1); CORRESPONDENCE RE MATTER (0.2). | | | | |
| 10/17/22 | Heckel, Theodore S. | 7.20 | 8,136.00 | 008 | 66041252 |
| | REVIEW AND REVISE DIP BREAK UP FEE MOTION (1.8); CONDUCT RESEARCH RE: DIP BREAK UP FEE MOTION (3.3); CALL WITH WEIL AND PSZJ TEAMS RE: DIP DISCOVERY AND WORKSTREAMS (.9); CALL WITH S. CHO (PSZJ) RE: DIP WORKSTREAMS (.2); CORRESPOND WITH WEIL TEAM RE: DIP DISCOVERY (.1); CORRESPOND WITH WEIL TEAM RE: DIP BREAK UP FEES (.2); DRAFT REVISIONS TO DIP WORKSTREAMS TRACKER (.7). | | | | |
| 10/17/22 | Young, Felicity | 0.60 | 645.00 | 008 | 66050914 |
| | DRAFT UPDATES TO THE CASH MANAGEMENT ORDER. | | | | |
| 10/18/22 | Perez, Alfredo R. | 1.10 | 1,864.50 | 008 | 65947637 |
| | EMAIL S. SINGH REGARDING DIP STRATEGY (.2); VARIOUS COMMUNICATIONS WITH PACHULSKI AND WEIL TEAMS REGARDING SETTING AND DEADLINES FOR DIP AND CASH MANAGEMENT HEARINGS (.4); VARIOUS COMMUNICATIONS WITH FTI REGARDING THE BUDGET (.3); VARIOUS COMMUNICATIONS WITH LITIGATION TEAMS REGARDING STRATEGY, PROTECTIVE ORDER AND NEXT STEPS (.2). | | | | |
| 10/18/22 | Singh, Sunny | 1.60 | 2,552.00 | 008 | 65945919 |
| | CALL WITH A&P TEAM (.5); CALL WITH CREDITOR RE SAME (.4); CALL WITH WEIL BANKING TEAM RE DIP ISSUES (.5); CALL WITH PERELLA RE DIP (.2). | | | | |
| 10/18/22 | Nemunaitis, Vynessa | 0.60 | 825.00 | 008 | 65945771 |
| | CONFERENCE WITH BANKING TEAM REGARDING COLLATERAL REVIEW. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/22 | Bernstein, Lauren<br>REVIEW DIP MOTION. | 0.40 | 500.00 | 008 | 66274775 |
| 10/18/22 | Gao, Xin<br>QUERIES ON UK DEBENTURE / DUTCH SECURITY. | 5.20 | 5,096.00 | 008 | 65981175 |
| 10/18/22 | Foust, Rachael L.<br>CALL WITH WEIL AND PACHULSKI LITIGATION TEAMS REGARDING DIP DISCOVERY, DEPOSITIONS AND STRATEGY. | 0.50 | 582.50 | 008 | 66060795 |
| 10/18/22 | Foust, Rachael L.<br>REVIEW DIP ISSUES LIST AND CORRESPOND INTERNALLY REGARDING OPEN ISSUES AND STATUS. | 0.50 | 582.50 | 008 | 66060813 |
| 10/18/22 | Foust, Rachael L.<br>CALL WITH FTI TEAM REGARDING CASH MANAGEMENT MOTION (0.6); CORRESPOND INTERNALLY AND WITH DEBTORS' COUNSEL RE SAME (0.2). | 0.80 | 932.00 | 008 | 66262540 |
| 10/18/22 | Gutierrez, Daniela Cristina<br>ATTEND CALL TO DISCUSS REVIEW UPDATES (.8); DRAFT AND REVIEW CORRESPONDENCE REGARDING DILIGENCE ITEMS (.9). | 1.70 | 2,040.00 | 008 | 65946573 |
| 10/18/22 | Heckel, Theodore S.<br>CALL WITH R. FOUST, F. YOUNG, D. O'BRIEN (FTI), AND A. SALTZMAN (FTI) RE: CASH MANAGEMENT. | 0.50 | 565.00 | 008 | 66051707 |
| 10/18/22 | Heckel, Theodore S.<br>CALL WITH WEIL TEAM RE: DIP DILIGENCE AND ROW DIP ISSUES (.5); DRAFT REVISIONS TO DIP BREAK UP FEE MOTION (1.3); CONDUCT RESEARCH RE: DIP BREAK UP FEE MOTION (2.4); REVIEW FIFTH CIRCUIT ULTRA DECISION (.3); CORRESPOND WITH PSZJ TEAM RE: DIP DILIGENCE (.2); CORRESPOND WITH WEIL BANKING TEAM RE: DIP DILIGENCE (.1); CORRESPOND WITH WEIL LIT TEAM RE: DIP DILIGENCE (.1). | 4.90 | 5,537.00 | 008 | 66052266 |
| 10/18/22 | Young, Felicity | 0.50 | 537.50 | 008 | 66050781 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FTI AND WEIL RE: CASH MANAGEMENT ORDER. | | | | |
| 10/19/22 | Perez, Alfredo R. | 0.40 | 678.00 | 008 | 65957649 |
| | REVIEW RESPONSE TO THE DIP ISSUES LIST (.2); REVIEW LETTER FROM C. MARCUS REGARDING ALTERNATIVE DIP (.2). | | | | |
| 10/19/22 | Singh, Sunny | 1.10 | 1,754.50 | 008 | 65965981 |
| | REVIEW AP RESPONSE TO DIP ISSUES LIST AND EMAILS RE SAME (.5); DIP RELATED RESEARCH (.6). | | | | |
| 10/19/22 | Friedmann, Jared R. | 0.70 | 976.50 | 008 | 65953442 |
| | PARTICIPATE IN MEET AND CONFER WITH DEBTORS' COUNSEL RE: DISCOVERY AND DEPOSITIONS (0.3); REVIEW LETTER FROM DEBTORS RE: CONSIDERATION OF ALTERNATIVE DIP PROPOSAL (0.2); REVIEW MATERIALS RE: DIP FOR MEETING WITH UCC (0.2). | | | | |
| 10/19/22 | Bernstein, Lauren | 0.20 | 250.00 | 008 | 66274776 |
| | REVIEW ALTERNATIVE DIP RESPONSE LETTER. | | | | |
| 10/19/22 | Foust, Rachael L. | 0.30 | 349.50 | 008 | 66060825 |
| | CORRESPOND INTERNALLY REGARDING FEE ESTIMATES REQUIRED UNDER THE DIP ORDER. | | | | |
| 10/19/22 | Gutierrez, Daniela Cristina | 1.00 | 1,200.00 | 008 | 65965500 |
| | REVIEW PRESENTATION AND DISCUSSION MATERIALS RE: DIP. | | | | |
| 10/19/22 | Findlay, Loren | 2.20 | 2,156.00 | 008 | 65968727 |
| | REVIEW DEBTORS' ALTERNATIVE DIP PROPOSAL RESPONSE LETTER AND CORRESPONDENCE RE SAME (.2); REVIEW INTERIM DIP ORDER RE ADEQUATE PROTECTION LIENS (2.0). | | | | |
| 10/19/22 | Heckel, Theodore S. | 3.70 | 4,181.00 | 008 | 66053491 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MAKE WHOLE RESEARCH MATERIALS (.5); CORRESPOND WITH WEIL TEAM RE: MAKE WHOLE MATERIALS (.2); CORRESPOND WITH WEIL LIT TEAM RE: DIP DISCOVERY (.1); CONDUCT RESEARCH RE: MAKE WHOLE (1.4); REVIEW SLIDES RE: MAKE WHOLE OVERVIEW (.3); REVIEW LENDER RESPONSE TO DIP ISSUES LIST (.8); CORRESPOND WITH WEIL TEAM RE: LENDER RESPONSE TO DIP ISSUES LIST (.2); COORDINATE CALL RE: LENDER RESPONSE TO DIP ISSUES LIST (.2). | | | | |
| 10/20/22 | Perez, Alfredo R. | 0.90 | 1,525.50 | 008 | 65975291 |
| | CONFERENCE CALL WITH PACHULSKI AND WEIL TEAM REGARDING RESPONSE FROM DIP LENDERS TO THE PROPOSAL FROM THE OCUC AND PREPARATION FOR THE OCUC CALL (.5); VARIOUS COMMUNICATIONS WITH WEIL AND PACHULSKI TEAMS REGARDING SETTING OF THE DIP HEARING (.2); REVIEW COMMENTS TO THE DIP TERM SHEET PROPOSAL (.2). | | | | |
| 10/20/22 | Singh, Sunny | 1.80 | 2,871.00 | 008 | 65974681 |
| | REVIEW A&P DIP ISSUES LIST RESPONSE (.4); CALL WITH A&P RE SAME (.2); CALL WITH KIRKLAND RE DIP (.4); INTERNAL MEETING RE SAME (.6); REVIEW B. SANDLER COMMENTS TO DIP ISSUES LIST (.2). | | | | |
| 10/20/22 | Friedmann, Jared R. | 0.20 | 279.00 | 008 | 65974538 |
| | REVIEW SUMMARY OF DEBTORS' INITIAL DOCUMENT PRODUCTION AND EMAILS WITH TEAM RE: NEXT STEPS. | | | | |
| 10/20/22 | Nemunaitis, Vynessa | 0.30 | 412.50 | 008 | 65972437 |
| | CORRESPONDENCE REGARDING COLLATERAL QUESTIONS WITH D. GUTIERREZ. | | | | |
| 10/20/22 | Foust, Rachael L. | 1.00 | 1,165.00 | 008 | 66060752 |
| | REVIEW DIP ISSUES LIST (0.8); CORRESPOND WITH WEIL BANKING TEAM REGARDING DIP OBLIGORS (0.2). | | | | |
| 10/20/22 | Foust, Rachael L. | 1.20 | 1,398.00 | 008 | 66060777 |
| | CALL WITH UCC ADVISORS REGARDING RESPONSE TO DIP ISSUES LIST (0.5); CORRESPOND INTERNALLY RE FEE ESTIMATES (0.3); FOLLOW-UP CALL WITH UCC ADVISORS REGARDING DIP ISSUES LIST RESPONSE (0.4). | | | | |
| 10/20/22 | Gutierrez, Daniela Cristina | 2.50 | 3,000.00 | 008 | 65974761 |
| | REVIEW AND DISCUSS DIP GUARANTORS (1.6); UPDATE COLLATERAL SUMMARY (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/20/22 | Findlay, Loren | 5.00 | 4,900.00 | 008 | 65972795 |

REVIEW AND ANALYZE DIP CREDIT AGREEMENT AND INTERIM DIP ORDER (1.5); ATTEND CALL WITH UCC ADVISORS RE DIP ISSUES LIST RESPONSE FROM A&P (.5); INTERNAL MEETING RE DIP ISSUES LIST RESPONSE (.5); DRAFT DIP ISSUES LIST RESPONSE (2.5).

| 10/20/22 | Heckel, Theodore S. | 11.80 | 13,334.00 | 008 | 66054442 |
|------|----------------------|-------|--------|------|-------|

CORRESPOND WITH WEIL BANKING TEAM RE: DIP DILIGENCE (.2); REVIEW SUMMARY OF DIP ADEQUATE PROTECTION LIENS (.1); CALL WITH WEIL, PSZJ, PWP, AND FTI TEAMS RE: RESPONSE TO DIP ISSUES LIST (.5); CALL WITH R. FOUST RE: DIP ISSUES (.2); CORRESPOND WITH WEIL LIT TEAM RE: DIP DISCOVERY (.3); REVIEW AND REVISE ISSUES TAGS FOR DIP DISCOVERY (.3); EMAIL R. FOUST RE: DIP ISSUES (.1); REVIEW LENDERS' DIP ISSUES LIST RESPONSE (.2); DRAFT RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (2.0); CALL WITH WEIL RE: DIP ISSUES LIST RESPONSE (.5); REVIEW DEBTORS' ORGANIZATIONAL CHART IN CONNECTION WITH DIP ANALYSIS (2.1); DRAFT SIMPLIFIED ORGANIZATIONAL CHART WITH DEBT OVERLAY IN CONNECTION WITH DIP ANALYSIS (5.3).

| 10/20/22 | Young, Felicity | 0.50 | 537.50 | 008 | 66050784 |
|------|----------------------|-------|--------|------|-------|

ATTEND PROFESSIONALS CALL REGARDING DIP.

| 10/21/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 008 | 65988902 |
|------|----------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH FTI, B. SANDLER AND S. SINGH REGARDING PROPOSAL TO THE DIP LENDERS (.4); VARIOUS COMMUNICATIONS WITH C. MACKLE, B. ARNAULT AND A. KORNFELD REGARDING DIP DISCOVERY (.1); REVIEW REVISED AND FURTHER REVISED DIP ISSUES LIST (.4); COMMUNICATIONS WITH B. PFIEFER REGARDING ALTERNATIVE DIP (.1).

| 10/21/22 | Perez, Alfredo R. | 0.40 | 678.00 | 008 | 66274538 |
|------|----------------------|-------|--------|------|-------|

VARIOUS COMMUNICATIONS WITH T. HECKEL AND S. CHO REGARDING CRITICAL VENDOR HEARING (.2); TELEPHONE CONFERENCE WITH S. CHO REGARDING CRITICAL VENDOR ISSUES (.2).

| 10/21/22 | Singh, Sunny | 2.00 | 3,190.00 | 008 | 65978657 |
|------|----------------------|-------|--------|------|-------|

CALL WITH W&C RE DIP (.3); CALL WITH B MENDOLSOHN RE SAME (.2); CALL WITH A&P TEAM RE DIP ISSUES (.5); REVIEW ISSUES LIST RE SAME (1.0).

| 10/21/22 | Nemunaitis, Vynessa | 0.20 | 275.00 | 008 | 65987166 |
|------|----------------------|-------|--------|------|-------|

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH S. SINGH REGARDING COLLATERAL. | | | | |
| 10/21/22 | Barr, Matthew S. | 0.90 | 1,755.00 | 008 | 65990982 |
| | CORRESPONDENCES WITH TEAM RE DIP (.2); REVIEW DIP TERMSHEET ISSUES (.5); AND CALL WITH TEAM RE SAME (.2). | | | | |
| 10/21/22 | Foust, Rachael L. | 1.20 | 1,398.00 | 008 | 66060811 |
| | REVIEW AND REVISE DIP ISSUES LIST (0.9); CORRESPOND WITH UCC ADVISORS REGARDING DIP RESOLUTION AND OPEN ISSUES (0.3). | | | | |
| 10/21/22 | Gutierrez, Daniela Cristina | 1.80 | 2,160.00 | 008 | 65987504 |
| | REVIEW AND DISCUSS ADDITIONAL PREPETITION DEBT DOCUMENTS PROVIDED. | | | | |
| 10/21/22 | Findlay, Loren | 3.90 | 3,822.00 | 008 | 65977626 |
| | REVISE DIP ISSUES LIST AND CORRESPONDENCE RE SAME. | | | | |
| 10/21/22 | Heckel, Theodore S. | 9.80 | 11,074.00 | 008 | 66054631 |
| | DRAFT SIMPLIFIED ORG CHART IN CONNECTION WITH DIP ANALYSIS (3.3); REVIEW REVISIONS TO RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.3); CALL WITH S. CHO RE: DIP DILIGENCE AND RELATED WORKSTREAMS (.2); REVISE RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.9); CORRESPOND WITH WEIL TEAM RE: RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.3); REVIEW DIP DILIGENCE PACKAGE (.3); CORRESPOND WITH WEIL BANKING TEAM RE: DIP DILIGENCE PACKAGE (.2); REVISE SIMPLIFIED ORG CHART IN CONNECTION WITH DIP ANALYSIS (4.1); CORRESPOND WITH WEIL TEAM RE: OPEN DIP ISSUES (.2). | | | | |
| 10/21/22 | Heckel, Theodore S. | 0.90 | 1,017.00 | 008 | 66054740 |
| | DRAFT UPDATE RE: DIP OBJECTION DEADLINE (.2); CORRESPOND WITH COMMITTEE MEMBERS RE: DIP OBJECTION DEADLINE (.3); CORRESPOND WITH COMMITTEE MEMBERS RE: RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.2); CORRESPOND WITH COMMITTEE MEMBERS RE: OPEN DIP ISSUES (.2). | | | | |
| 10/21/22 | Young, Felicity | 0.50 | 537.50 | 008 | 66050937 |
| | REVIEW EMAILS RECEIVED RE: DIP WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/22/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 008 | 65988789 |
| | VARIOUS COMMUNICATIONS WITH S. SINGH, B. SANDLER, R. TUCKER, S. SIMMS, C. NELSON, AND D. SANTOS REGARDING COMMENTS TO THE DIP PROPOSAL AND DIP OBJECTION (.6); VARIOUS COMMUNICATIONS WITH A. KORNFELD AND J. SUSSBERG REGARDING DISCOVERY (.1). | | | | |
| 10/22/22 | Singh, Sunny | 1.10 | 1,754.50 | 008 | 65978649 |
| | EMAILS WITH UCC ADVISORS RE DIP ISSUES. | | | | |
| 10/22/22 | Foust, Rachael L. | 0.80 | 932.00 | 008 | 66060622 |
| | REVIEW DRAFT DIP OBJECTION. | | | | |
| 10/22/22 | Heckel, Theodore S. | 0.30 | 339.00 | 008 | 66057456 |
| | CORRESPOND WITH COMMITTEE MEMBERS RE: OPEN DIP ISSUES. | | | | |
| 10/22/22 | Heckel, Theodore S. | 0.70 | 791.00 | 008 | 66057457 |
| | REVISE RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.4); CORRESPOND WITH WEIL TEAM RE: RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.2); CORRESPOND WITH PSZJ TEAM RE: RESPONSE TO LENDERS' DIP ISSUES LIST RESPONSE (.1). | | | | |
| 10/23/22 | Perez, Alfredo R. | 1.80 | 3,051.00 | 008 | 65989294 |
| | REVIEW AND REVISE DIP OBJECTION (1.2); VARIOUS COMMUNICATIONS WITH S. SINGH AND R. FOUST REGARDING DIP OBJECTION (.1); VARIOUS COMMUNICATIONS WITH S. SINGH AND R. FOUST REGARDING WEIL COMMENTS (.1); COMMUNICATIONS WITH B. SANDLER REGARDING CALL WITH DIP LENDERS' COUNSEL AND STRATEGY REGARDING DIP ISSUES (.1); VARIOUS COMMUNICATIONS WITH OCUC MEMBER AND ADVISORS REGARDING OBJECTION DEADLINE (.1); REVIEW DIP LENDERS' RESPONSE TO PROPOSAL (.2). | | | | |
| 10/23/22 | Singh, Sunny | 1.70 | 2,711.50 | 008 | 66093509 |
| | REVIEW DIP OBJECTION (1.0); COMMUNICATIONS RE SAME (.3); REVIEW LENDER RESPONSE TO ISSUES LIST (.4). | | | | |
| 10/23/22 | Foust, Rachael L. | 0.30 | 349.50 | 008 | 66060603 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COMPILE WEIL RX COMMENTS TO DRAFT DIP OBJECTION AND CIRCULATE SAME TO OTHER UCC ADVISORS. | | | | |
| 10/23/22 | Heckel, Theodore S. | 0.50 | 565.00 | 008 | 66057465 |
| | CORRESPOND WITH WEIL LIT TEAM RE: DIP DISCOVERY (.1); CORRESPOND WITH WEIL LIT TEAM RE: DRAFTS OF RESPONSIVE DIP PLEADINGS (.1); CALL WITH J. WOLLMUTH RE: DIP DISCOVERY AND OPEN ISSUES (.3). | | | | |
| 10/24/22 | Perez, Alfredo R. | 0.70 | 1,186.50 | 008 | 65997496 |
| | REVIEW VARIOUS DOCUMENTS PRODUCED IN CONNECTION WITH DIP DISCOVERY (.3); VARIOUS COMMUNICATIONS WITH C. NELSON, S. SINGH, S. DOMINIC, R. FEINSTEIN, M. LITVAK, AND B. SANDLER REGARDING STRATEGY WITH RESPECT THE DIP OBJECTION AND STUB RENT PROPOSAL (.4). | | | | |
| 10/24/22 | Singh, Sunny | 1.00 | 1,595.00 | 008 | 65995501 |
| | CALL WITH A&P RE ISSUES LIST (.5); CONFERENCES WITH UCC ADVISORS RE SAME (.5). | | | | |
| 10/24/22 | Friedmann, Jared R. | 0.90 | 1,255.50 | 008 | 65994341 |
| | ADVISORS CALL RE: DIP NEGOTIATIONS AND LITIGATION STRATEGY IN CONNECTION WITH SAME (0.7); REVIEW DIP PROPOSAL COMPARISON CHART (0.2). | | | | |
| 10/24/22 | Nemunaitis, Vynessa | 0.30 | 412.50 | 008 | 66005602 |
| | REVIEW SECURITY DOCUMENTS. | | | | |
| 10/24/22 | Barr, Matthew S. | 1.20 | 2,340.00 | 008 | 66118103 |
| | REVIEW DIP OBJECTION ISSUES (1.0); CORRESPONDENCES WITH TEAM REGARDING SAME (.2). | | | | |
| 10/24/22 | Bernstein, Lauren | 0.10 | 125.00 | 008 | 66274777 |
| | EMAILS REGARDING DIP COMP ANALYSIS. | | | | |
| 10/24/22 | Gutierrez, Daniela Cristina | 2.00 | 2,400.00 | 008 | 65996238 |
| | REVIEW AND DISCUSS ADDITIONAL PREPETITION DEBT DOCUMENTS PROVIDED. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/22 | Heckel, Theodore S. | 2.20 | 2,486.00 | 008 | 66057504 |
| | REVIEW REVISED DRAFT OF DIP OBJECTION (.6); REVIEW DIP DISCOVERY MATERIALS (1.4); CORRESPOND WITH WEIL TEAM RE: DIP DISCOVERY (.2). | | | | |
| 10/25/22 | Perez, Alfredo R. | 2.20 | 3,729.00 | 008 | 66009329 |
| | VARIOUS COMMUNICATIONS WITH C. NELSON, R. FEINSTEIN, B. SANDLER, S. SIMMS, S. SINGH, AND S. STAR REGARDING OPEN ISSUES ON DIP PROPOSAL INCLUDING STUB RENT (.4); REVIEW SIMMON OBJECTION (.2); REVIEW COMMUNICATIONS WITH DIP LENDERS REGARDING OPEN ISSUES ON DIP PROPOSAL (.2); VARIOUS COMMUNICATIONS WITH R. FEINSTEIN AND S. CHO REGARDING DISCOVERY (.2); REVIEW AND COMMENT ON THE REVISED DIP OBJECTION (1.2). | | | | |
| 10/25/22 | Singh, Sunny | 2.90 | 4,625.50 | 008 | 66008367 |
| | COMMUNICATIONS WITH B. SANDLER AND M. MESTERSMITH RE DIP (.5); CALL WITH S. SIMMS AND B. SANDLER RE SAME (.3); EMAILS RE SAME (.7); REVISE ISSUES LIST (.3); CALL WITH DEBTORS RE DIP ISSUES LIST (.5); CALL WITH A&P RE SAME (.4); CALL WITH S. SIMMS RE SAME (.2). | | | | |
| 10/25/22 | Barr, Matthew S. | 1.80 | 3,510.00 | 008 | 66118116 |
| | ATTEND TO DIP ISSUES (.6); AND REVIEW DRAFT OBJECTION (1.2). | | | | |
| 10/25/22 | Gao, Xin | 0.50 | 490.00 | 008 | 66043483 |
| | REVIEW ADDITIONAL FINANCE DOCS. | | | | |
| 10/25/22 | Foust, Rachael L. | 0.70 | 815.50 | 008 | 66060640 |
| | CORRESPOND WITH FTI REGARDING STATUS OF CASH MANAGEMENT REVIEW (0.1); REVIEW FTI MARKUP OF CASH MANAGEMENT ORDER (0.6). | | | | |
| 10/25/22 | Gutierrez, Daniela Cristina | 2.60 | 3,120.00 | 008 | 66016086 |
| | REVIEW UPDATED ORGANIZATIONAL CHART (1.2); REVIEW AND DISCUSS ADDITIONAL PREPETITION DOCUMENTS PROVIDED (1.4). | | | | |
| 10/25/22 | Findlay, Loren | 0.90 | 882.00 | 008 | 66009695 |
| | REVIEW DIP OBJECTION AND CORRESPONDENCE RE SAME (.3); UPDATE DIP TERM SHEET (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Heckel, Theodore S. | 1.60 | 1,808.00 | 008 | 66057530 |
| | CORRESPOND WITH WEIL TEAM RE: DIP FINANCING (.2); REVIEW DIP DISCOVERY MATERIALS (.4); REVIEW RESPONSE TO DIP ISSUES LIST (.3); REVISE DIP TERM SHEET (.7). | | | | |
| 10/25/22 | O'Donohue, Jack | 0.50 | 232.50 | 008 | 66032473 |
| | CROSS-REFERENCING FOLDERS TO CHECK FOR NEW DOCUMENTS. | | | | |
| 10/26/22 | Perez, Alfredo R. | 2.50 | 4,237.50 | 008 | 66016913 |
| | REVIEW REVISED DIP OBJECTION (.4); REVIEW CASE LAW ON LIQUIDATED DAMAGES (.5); TELEPHONE CONFERENCE WITH M. LITVAK REGARDING MAKE WHOLE SECTION OF THE DIP OBJECTION (.2); VARIOUS COMMUNICATIONS WITH M. LITVAK AND T. HECKEL REGARDING MOTION TO SEAL (.2); TELEPHONE CONFERENCE WITH S. SINGH REGARDING DISCUSSIONS WITH DIP LENDERS REGARDING STUB RENT (.1); VARIOUS COMMUNICATIONS WITH KIRKLAND AND PACHULSKI REGARDING THE DEPOSITIONS (.2); VARIOUS COMMUNICATIONS WITH S. SINGH, B. SANDLER, R. FEINSTEIN, C. NELSOM, A. SENOUSSI, AND COMMITTEE MEMBERS REGARDING DIP SETTLEMENT (.7); VARIOUS COMMUNICATIONS WITH S. SINGH AND R. FOUST REGARDING DIP ORDER AND GUARANTOR ISSUES (.2). | | | | |
| 10/26/22 | Singh, Sunny | 2.00 | 3,190.00 | 008 | 66013995 |
| | CALLS AND EMAILS WITH UCC ADVISORS, DEBTOR/LENDERS ADVISORS AND UCC MEMBERS RE DIP ISSUES. | | | | |
| 10/26/22 | Friedmann, Jared R. | 0.80 | 1,116.00 | 008 | 66016327 |
| | EMAILS WITH TEAM RE: STATUS OF NEGOTIATION OF DIP AND NOTICED DEPOSITION (0.2); EMAILS WITH DEBTORS' COUNSEL RE: SAME (0.1); PARTICIPATE ON ADVISORS CALL RE: SAME (0.5). | | | | |
| 10/26/22 | Barr, Matthew S. | 0.50 | 975.00 | 008 | 66022352 |
| | CORRESPONDENCE WITH TEAM REGARDING HEARING ISSUES (.2); CORRESPONDENCE REGARDING DIP ISSUES WITH TEAM (.3). | | | | |
| 10/26/22 | Bernstein, Lauren | 0.30 | 375.00 | 008 | 66036594 |
| | COMMUNICATED WITH T. HECKEL (0.1); EMAILS REGARDING DEPOSITIONS AND DOCUMENT PRODUCTION (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/22 | Gutierrez, Daniela Cristina | 1.00 | 1,200.00 | 008 | 66016110 |

DRAFT AND REVIEW CORRESPONDENCE REGARDING PREPETITION GUARANTORS.

| 10/26/22 | Heckel, Theodore S. | 3.40 | 3,842.00 | 008 | 66057541 |
|---|---|---|---|---|---|

CORRESPOND WITH WEIL TEAM RE: DIP DEPOSITIONS (.2); CALL WITH L. BERSNTEIN RE: DIP DEPOSITIONS (.1); CORRESPOND WITH WEIL TEAM RE: STATUS OF DIP NEGOTIATIONS (.3); REVIEW DRAFT OF MOTION TO SEAL DIP OBJECTION (.1); CORRESPOND WITH PSZJ TEAM RE: MOTION TO SEAL DIP OBJECTION (.1); DRAFT REVISIONS TO MOTION TO SEAL DIP OBJECTION (.2); CALL WITH WEIL, PSZJ, FTI, AND PWP TEAMS RE: DIP NEGOTIATIONS (.4); DRAFT DIP STATUS UPDATE FOR WEIL LIT TEAM (.2); REVIEW ORGANIZATIONAL CHART RE: GUARANTOR ISSUE (.3); CALL WITH R. FOUST RE: DIP GUARANTOR ISSUE (.4); CORRESPOND WITH WEIL UK TEAM RE: REVISIONS TO SIMPLIFIED ORG CHART WITH DEBT OVERLAY (.1); REVISE SIMPLIFIED ORG CHART WITH DEBT OVERLAY (1.0).

| 10/26/22 | Jones, Taylor | 3.80 | 3,724.00 | 008 | 66013844 |
|---|---|---|---|---|---|

REVIEW AND SEND EMAILS WITH T. HECKEL AND R. FOUST RE: MOTION TO FILE DIP OBJECTION UNDER SEAL (0.1); DRAFT MOTION TO FILE DIP OBJECTION UNDER SEAL (3.5); EMAIL T. HECKEL AND R. FOUST RE: DRAFT MOTION TO FILE UNDER SEAL (0.2).

| 10/27/22 | Perez, Alfredo R. | 1.00 | 1,695.00 | 008 | 66023854 |
|---|---|---|---|---|---|

REVIEW VARIOUS COMMENTS TO THE DIP ORDER (.4); REVIEW SEVERAL OBJECTIONS FILED BY THE LANDLORDS (.3); REVIEW CONDITIONS TO $150 MILLION ADDITIONAL DRAW (.2); COMMUNICATIONS WITH D. SANTOS REGARDING SAME (.1).

| 10/27/22 | Singh, Sunny | 3.50 | 5,582.50 | 008 | 66023432 |
|---|---|---|---|---|---|

REVIEW DRAFT FINAL DIP ORDER.

| 10/27/22 | Barr, Matthew S. | 1.90 | 3,705.00 | 008 | 66039550 |
|---|---|---|---|---|---|

REVIEW DIP ISSUES (.5); CALL WITH TEAM RE SAME (.4); AND REVIEW DOCUMENT FILING ISSUES RE SAME (.3); ATTEND TO NEXT STEP STRATEGY (.6); AND CORRESPONDENCES WITH TEAM RE SAME (.1).

| 10/27/22 | Foust, Rachael L. | 1.40 | 1,631.00 | 008 | 66060662 |
|---|---|---|---|---|---|

REVIEW AND REVISE CASH MANAGEMENT ORDER (0.8); FINALIZE AND CIRCULATE SAME TO DEBTORS COUNSEL FOR REVIEW (0.1); CALL WITH FTI TEAM RE: CASH MANAGEMENT ORDER MARKUP (0.5).

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

## ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/27/22 | Heckel, Theodore S. | 10.60 | 11,978.00 | 008 | 66057591 |

REVISE SIMPLIFIED ORG CHART WITH DEBT OVERLAY (1.2); CALL WITH S. CHO RE: DIP WITNESS & EXHIBIT LIST (.1); CORRESPOND WITH WEIL TEAM RE: DIP WITNESS AND EXHIBIT LIST (.1); REVIEW FINAL DIP ORDER (1.5); CALL WITH R. FOUST RE: OPEN DIP ISSUES (.2); CALL R. FOUST RE: DIP ORDER (.1); FOLLOW-UP WITH R. FOUST RE: DIP ORDER (.4); REVISE FINAL DIP ORDER (4.6); CONDUCT RESEARCH RE: FINAL DIP ORDER (2.2); FURTHER CALL WITH R. FOUST RE: DIP ORDER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Perez, Alfredo R. | 1.30 | 2,203.50 | 008 | 66037062 |

REVIEW LANDLORD OBJECTIONS AND PARAGRAPH 18(B) OF THE PROPOSED DIP ORDER (.5); VARIOUS COMMUNICATIONS WITH B. SANDLER AND R. FEINSTEIN REGARDING SAME (.1); REVIEW PARAGRAPH 14(A) (.1); COMMUNICATIONS WITH M. LITVAK REGARDING PARAGRAPH 14(A) REGARDING MARSHALING (.1); TELEPHONE CONFERENCE WITH M. WARNER REGARDING CONDUCT OF HEARINGS (.2); TELEPHONE CONFERENCE WITH S. CHO REGARDING HEARING (.1); TELEPHONE CONFERENCE WITH R. FOUST AND T. HECKEL REGARDING STATEMENT AND SLIDES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Singh, Sunny | 1.30 | 2,073.50 | 008 | 66030173 |

CALL WITH R . FOUST RE DIP (.3); CALL WITH KIRKLAND AND A&P RE DIP ORDER (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Barr, Matthew S. | 2.10 | 4,095.00 | 008 | 66039480 |

ATTEND TO DIP ISSUES (.3); AND NEXT STEP STRATEGY (.5); CALL WITH TEAM RE SAME (.2); ATTEND TO RETENTION APP (.5); CALL WITH TEAM RE SAME (.1); ATTEND TO DIP ISSUES (.3); CORRESPONDENCES WITH TEAM (.1); AND CLIENT RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Foust, Rachael L. | 0.20 | 233.00 | 008 | 66060572 |

CALL WITH S. SINGH RE: DIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Findlay, Loren | 1.40 | 1,372.00 | 008 | 66025265 |

DRAFT STATEMENT IN SUPPORT OF DIP AND CORRESPONDENCE RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/28/22 | Heckel, Theodore S. | 8.00 | 9,040.00 | 008 | 66057571 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE: OPEN DIP ISSUES (.3); CALL WITH L. FINDLAY RE: STATEMENT IN SUPPORT OF DIP AND RELATED WORKSTREAMS (.6); DRAFT STATEMENT IN SUPPORT OF DIP (1.5); REVISE SIMPLIFIED ORG CHART WITH DEBT OVERLAY (2.4); DRAFT PRESENTATION SLIDES RE: STATEMENT IN SUPPORT OF DIP MOTION (3.0); CALL WITH S. CHO (PSZJ) AND C. MACKLE (PSZJ) RE: DIP HEARING PRESENTATION MATERIALS (.2). | | | | |
| 10/29/22 | Perez, Alfredo R. | 3.70 | 6,271.50 | 008 | 66037122 |
| | REVIEW IN DETAIL THE NEAR FINAL DIP ORDER IN PREPARATION FOR HEARING (3.2); TELEPHONE CONFERENCE WITH R. FOUST REGARDING COMMENTS (.1); VARIOUS COMMUNICATIONS WITH M. LITVAK, B. SANDLER, R. FEWINSTEIN, S. SINGH, AND R. FOUST REGARDING COMMENTS TO DIP ORDER (.2); REVIEW AND REVISE STATEMENT IN SUPPORT OF THE AMENDED DIP (.2). | | | | |
| 10/29/22 | Singh, Sunny | 0.50 | 797.50 | 008 | 66030168 |
| | REVIEW AND COMMENT ON DIP ORDER. | | | | |
| 10/29/22 | Barr, Matthew S. | 1.10 | 2,145.00 | 008 | 66040283 |
| | ATTEND TO DIP ISSUES (.3); CORRESPONDENCE (.1) AND CALL WITH TEAM RE SAME (.2); REVIEW OBJECTION LANGUAGE RE SAME (.5). | | | | |
| 10/29/22 | Foust, Rachael L. | 4.60 | 5,359.00 | 008 | 66060554 |
| | REVIEW AND REVISE DIP ORDER AND COMPILE UCC COMMENT TO SAME (1.6); REVIEW AND REVISE DRAFT STATEMENT IN SUPPORT OF DIP (2.8); CORRESPOND WITH T. HECKEL AND L. FINDLAY RE SAME (0.2). | | | | |
| 10/29/22 | Findlay, Loren | 2.60 | 2,548.00 | 008 | 66029909 |
| | DRAFT STATEMENT IN SUPPORT OF DIP MOTION. | | | | |
| 10/29/22 | Heckel, Theodore S. | 8.40 | 9,492.00 | 008 | 66057570 |
| | REVISE DIP ORDER (1.1); REVIEW STATEMENT IN SUPPORT OF DIP MOTION (.2); DRAFT COMMENTS TO STATEMENT IN SUPPORT OF DIP MOTION (.3); CORRESPOND WITH WEIL TEAM RE: STATEMENT IN SUPPORT OF DIP MOTION (.2); DRAFT SUMMARY OF DIP TIMELINE OF EVENTS (1.9); REVIEW DIP DISCOVERY REQUESTS RE: DIP TIMELINE OF EVENTS (.3); REVIEW COMMITTEE MEETING MATERIALS RE: DIP TIMELINE OF EVENTS (.7); DRAFT DIP HEARING PRESENTATION MATERIALS (3.7). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Perez, Alfredo R. | 2.50 | 4,237.50 | 008 | 66037294 |

REVIEW AND COMMENT ON SLIDES FOR DIP HEARING (.2); VARIOUS COMMUNICATIONS WITH T. HECKEL AND S. SINGH REGARDING SLIDES (.1); REVIEW COMMENTS FROM KIRKLAND TO THE FINAL DIP ORDER AND FURTHER REVISIONS (.4); VARIOUS COMMUNICATIONS WITH B. SANDLER, M. LITVAK, R. FEINSTEIN, AND WEIL TEAM REGARDING REVISIONS TO THE FINAL DIP ORDER, THE STATEMENT IN SUPPORT, THE SLIDES, THE FINAL DIP ORDER AS FILED, AND THE FILINGS OF COMMITTEE'S PLEADINGS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Singh, Sunny | 3.00 | 4,785.00 | 008 | 66037074 |

REVIEW VARIOUS EDITS TO DIP ORDER (1.0); CALLS AND EMAILS WITH UCC ADVISORS RE SAME (1.0); CALL WITH DEBTOR AND LENDER ADVISORS (.5); REVIEW UCC STATEMENT IN SUPPORT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Barr, Matthew S. | 1.90 | 3,705.00 | 008 | 66038739 |

ATTEND TO DIP ISSUES (.8); REVIEW DOCUMENTS ISSUES (.2); CORRESPONDENCES WITH TEAM REGARDING STRATEGY (.2); REVIEW STATEMENT (.3); AND DECK (.3); AND CORRESPONDENCES REGARDING SAME WITH TEAM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Foust, Rachael L. | 0.10 | 116.50 | 008 | 66060515 |

CORRESPOND WITH DEBTORS' COUNSEL REGARDING CASH MANAGEMENT MOTION AND ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Foust, Rachael L. | 5.20 | 6,058.00 | 008 | 66060560 |

CORRESPOND WITH UCC PROFESSIONALS REGARDING STATUS OF DIP DISCUSSIONS (0.4); REVIEW, REVISE AND FINALIZE STATEMENT IN SUPPORT OF DIP (2.1), CORRESPOND WITH T. HECKEL AND L. FINDLAY RE SAME (0.6); REVIEW AND REVISE DRAFT FINAL DIP ORDER (1.2), CORRESPOND WITH UCC ADVISORS RE SAME (0.4); REVIEW DIP RESOLUTION SUMMARY SLIDES (0.3); REVIEW DIP ISSUES LIST (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Findlay, Loren | 1.20 | 1,176.00 | 008 | 66033973 |

REVIEW AND REVISE STATEMENT IN SUPPORT OF DIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/30/22 | Heckel, Theodore S. | 11.40 | 12,882.00 | 008 | 66057662 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT DIP SLIDES (2.4); CORRESPOND WITH WEIL TEAM RE: EMERGENCY MOTION TO CONTINUE DIP HEARING (.3); REVIEW DEBTORS' REVISIONS TO DIP ORDER (.7); DRAFT EMERGENCY MOTION TO CONTINUE DIP HEARING (3.6); REVISE DIP HEARING PRESENTATION MATERIALS (4.1); REVIEW REVISIONS TO STATEMENT IN SUPPORT OF DIP MOTION (.3). | | | | |
| 10/31/22 | Foust, Rachael L. | 0.80 | 932.00 | 008 | 66060537 |
| | REVIEW, REVISE AND FINALIZE STATEMENT IN SUPPORT OF DIP FOR FILING. | | | | |
| 10/31/22 | Heckel, Theodore S. | 3.70 | 4,181.00 | 008 | 66057659 |
| | REVISE SIMPLIFIED ORG CHART WITH DEBT OVERLAY (3.5); CORRESPOND WITH WEIL TEAM RE: SIMPLIFIED ORG CHART WITH DEBT OVERLAY (.2). | | | | |
| 10/31/22 | Su, Yifan | 0.80 | 552.00 | 008 | 66274782 |
| | REVIEW DIP ORDER. | | | | |
| 10/31/22 | Olvera, Rene A. | 0.50 | 215.00 | 008 | 66047199 |
| | PREPARE AND ELECTRONICALLY FILE STATEMENT IN SUPPORT OF DIP. | | | | |
| **SUBTOTAL TASK 008 - DIP Financing / Cash Collateral / Milestone Related (FN):** | | **634.70** | **$738,990.50** | | |
| 09/28/22 | Heckel, Theodore S. | 0.60 | 678.00 | 010 | 65814545 |
| | REVIEW CRITICAL VENDOR MOTION (.4); REVIEW CRITICAL VENDOR INTERIM ORDER (.2). | | | | |
| 09/29/22 | Perez, Alfredo R. | 0.20 | 339.00 | 010 | 65795663 |
| | VARIOUS COMMUNICATIONS WITH R. LEHANE AND UCC ADVISORS REGARDING LEASE ISSUES. | | | | |
| 09/30/22 | Perez, Alfredo R. | 0.40 | 678.00 | 010 | 65798453 |
| | REVIEW SECOND LEASE REJECTION MOTION (.2); VARIOUS COMMUNICATIONS WITH FTI REGARDING LEASE REJECTION ISSUES (.2). | | | | |
| 10/03/22 | Perez, Alfredo R. | 0.80 | 1,356.00 | 010 | 65814090 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH C. NELSON AND PACHULSKI REGARDING THE PAYMENT OF OCTOBER RENT (.1); CONFERENCE CALL WITH R. TUCKER, R. LEHANE, T. DILLMAN, PACHULSKI, AND S. SINGH REGARDING STUB RENT AND LANDLORD ISSUES (.7). | | | | |
| 10/04/22 | Perez, Alfredo R. | 0.40 | 678.00 | 010 | 65823026 |
| | REVIEW COMMENTS TO CRITICAL VENDOR MOTION (.2); COMMUNICATIONS WITH KIRKLAND REGARDING CONTINUED HEARING (.1); VARIOUS COMMUNICATIONS WITH FTI REGARDING OCTOBER RENT PAYMENT (.1). | | | | |
| 10/05/22 | Perez, Alfredo R. | 0.50 | 847.50 | 010 | 65828193 |
| | REVIEW AND COMMENT ON THE INTERIM CRITICAL VENDOR ORDER (.2); VARIOUS COMMUNICATIONS WITH S. CHO REGARDING COMMENTS (.2); REVIEW COC OF THE INTERIM ORDER AS FILED (.1). | | | | |
| 10/05/22 | Singh, Sunny | 0.20 | 319.00 | 010 | 65827156 |
| | REVIEW REVISED CRITICAL VENDOR ORDER. | | | | |
| 10/05/22 | Jalomo, Chris | 0.30 | 102.00 | 010 | 65915941 |
| | REVIEW AND ORGANIZE LEASE REJECTION MATERIALS FOR F. YOUNG. | | | | |
| 10/06/22 | Perez, Alfredo R. | 0.40 | 678.00 | 010 | 65835530 |
| | VARIOUS COMMUNICATIONS WITH S. CHO AND G. MORGAN REGARDING CRITICAL VENDOR ORDER AND HEARING (.2); VARIOUS COMMUNICATIONS WITH PACHULSKI AND WEIL TEAMS AFTER HEARING (.2). | | | | |
| 10/07/22 | Perez, Alfredo R. | 0.20 | 339.00 | 010 | 65847688 |
| | VARIOUS COMMUNICATIONS WITH S. SINGH AND B. SANDLER REGARDING STUB RENT. | | | | |
| 10/11/22 | Perez, Alfredo R. | 1.10 | 1,864.50 | 010 | 65879539 |
| | REVIEW UK RENT ISSUE AND STATUS (.5); MEETINGS WITH T. HECKEL REGARDING STATUS AND NEXT STEPS (.2); TELEPHONE CONFERENCE WITH S. SINGH REGARDING NEXT STEPS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ANALYSIS AND NEXT STEPS (.3). | | | | |
| 10/11/22 | Heckel, Theodore S. | 0.10 | 113.00 | 010 | 66118584 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. COOPER (LANDSEC) RE: RENT PAYMENT ISSUE. | | | | |
| 10/12/22 | Perez, Alfredo R. | 0.40 | 678.00 | 010 | 65884431 |
| | CONFERENCE CALL WITH T. COOPER AND T. HECKEL REGARDING UK THEATERS. | | | | |
| 10/12/22 | Heckel, Theodore S. | 0.40 | 452.00 | 010 | 65887021 |
| | CALL WITH A. PEREZ AND T. COOPER (LANDSEC) RE: RENT PAYMENT ISSUE. | | | | |
| 10/13/22 | Perez, Alfredo R. | 0.10 | 169.50 | 010 | 65893348 |
| | VARIOUS COMMUNICATIONS WITH B. SANDLER AND C. NELSON REGARDING DELINQUENT RENT. | | | | |
| 10/13/22 | Heckel, Theodore S. | 0.30 | 339.00 | 010 | 65928571 |
| | CORRESPOND WITH WEIL TEAM RE: RENT PAYMENT ISSUE (.1); CORRESPOND WITH FTI TEAM RE: RENT PAYMENT ISSUE (.1); CALL WITH D. SANTOS (FTI) RE: RENT PAYMENT ISSUE (.1). | | | | |
| 10/13/22 | Heckel, Theodore S. | 0.10 | 113.00 | 010 | 66119175 |
| | CORRESPOND WITH COMMITTEE MEMBER RE: RENT PAYMENT ISSUE. | | | | |
| 10/19/22 | Heckel, Theodore S. | 0.10 | 113.00 | 010 | 66053536 |
| | CORRESPOND WITH PSZJ TEAM RE: SECOND OMNIBUS LEASE REJECTION MOTION. | | | | |
| 10/21/22 | Perez, Alfredo R. | 0.60 | 1,017.00 | 010 | 65988844 |
| | REVIEW NCM FILINGS AND NOTE REGARDING SAME. | | | | |
| 10/22/22 | Perez, Alfredo R. | 0.50 | 847.50 | 010 | 65988699 |
| | REVIEW NCM COMPLAINT. | | | | |
| 10/23/22 | Perez, Alfredo R. | 0.10 | 169.50 | 010 | 65988885 |
| | VARIOUS COMMUNICATIONS WITH C. NELSON AND S. SINGH REGARDING NCM FILINGS. | | | | |
| 10/23/22 | Heckel, Theodore S. | 0.20 | 226.00 | 010 | 66057459 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH PSZJ TEAM RE: EXECUTORY CONTRACT SETOFF MOTION (.1); CORRESPOND WITH WEIL TEAM RE: EXECUTORY CONTRACT SETOFF MOTION (.1). | | | | |
| 10/24/22 | Perez, Alfredo R. | 2.00 | 3,390.00 | 010 | 65997486 |
| | MEET WITH S. SINGH REGARDING NCM STATUS (.2); TELEPHONE CONFERENCE WITH T. HECKEL REGARDING FILINGS BY NCM (.1); REVIEW COMPLAINT AND ATTACHMENTS (1.6); VARIOUS COMMUNICATIONS WITH T. HECKEL REGARDING HEARING DATE (.1). | | | | |
| 10/24/22 | Singh, Sunny | 0.80 | 1,276.00 | 010 | 65995527 |
| | REVIEW NCM COMPLAINT AND RELATED PLEADINGS. | | | | |
| 10/24/22 | Heckel, Theodore S. | 4.10 | 4,633.00 | 010 | 66057503 |
| | CORRESPOND WITH WEIL TEAM RE: EXECUTORY CONTRACT SETOFF MOTION (.3); REVIEW EXECUTORY CONTRACT SETOFF MOTION (.8); REVIEW ADVERSARY COMPLAINT RE: EXECUTORY CONTRACT (1.1); REVIEW MOTION TO REJECT CERTAIN EXECUTORY CONTRACT (.5); CALL WITH T. JONES RE: EXECUTORY CONTRACT SETOFF MOTION (.2); REVIEW EXHIBITOR SERVICES AGREEMENT (1.2). | | | | |
| 10/24/22 | Jones, Taylor | 6.80 | 6,664.00 | 010 | 65993179 |
| | REVIEW DOCUMENTS RELATED TO DISPUTES BETWEEN DEBTORS AND NCM INCLUDING EMERGENCY ADEQUATE PROTECTION MOTION, STIPULATION AND AGREED ORDER, NOTICE OF CONTINUED HEARING, DEBTORS' REJECTION MOTION, AND NCM'S ADVERSARY COMPLAINT (2.8); CALL WITH T. HECKEL RE: NCM ISSUES (0.2); DRAFT SUMMARY OF ISSUES LIST RE: NCM DISPUTES (3.8). | | | | |
| 10/25/22 | Perez, Alfredo R. | 0.50 | 847.50 | 010 | 66009333 |
| | CONFERENCE CALL WITH C. NELSON, S. STAR, B. SANDLER, AND S. SINGH REGARDING NEXT STEPS ON NCM ISSUES. | | | | |
| 10/25/22 | Heckel, Theodore S. | 1.80 | 2,034.00 | 010 | 66057520 |
| | CALL WITH WEIL, PSZJ, AND FTI TEAMS RE: EXECUTORY CONTRACT REJECTION ISSUE (.5); REVIEW SUMMARY OF EXHIBITOR SERVICES AGREEMENT RELATED PLEADINGS (.3); REVISE SUMMARY OF EXHIBITOR SERVICES AGREEMENT RELATED PLEADINGS (.3); CORRESPOND WITH WEIL TEAM RE: EXHIBITOR SERVICES AGREEMENT (.2); REVIEW MOTION TO REJECT EXHIBITOR SERVICES AGREEMENT (.2); REVIEW EXECUTORY CONTRACT SETOFF MOTION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Jones, Taylor | 0.60 | 588.00 | 010 | 66005733 |
| | REVIEW AND SEND EMAILS WITH T. HECKEL RE: NCM SUMMARY OF ISSUES LIST (0.1); DRAFT NCM SUMMARY OF ISSUES LIST (0.5). | | | | |
| 10/26/22 | Heckel, Theodore S. | 0.90 | 1,017.00 | 010 | 66057548 |
| | CALL WITH S. CHO RE: ASSUMPTION-REJECTION PROCEDURES (.1); CONDUCT RESEARCH RE: ASSUMPTION-REJECTION PROCEDURES (.8). | | | | |
| 10/31/22 | Perez, Alfredo R. | 0.30 | 508.50 | 010 | 66053772 |
| | REVIEW NCM COMPLAINT. | | | | |
| **SUBTOTAL TASK 010 - Executory Contracts/Leases/Real Property/Other 365 Matters (EC):** | | **25.80** | **$33,074.50** | | |
| 09/28/22 | Perez, Alfredo R. | 2.30 | 3,898.50 | 011 | 65798699 |
| | PREPARE FOR HEARING ON NATIONAL CINEMEDIA'S EMERGENCY MOTION FOR ADEQUATE PROTECTION (.8); WORK ON TALKNG POINTS (.3); PARTICIPATE IN THE CINEPLEX MOTION TO LIFT STAY HEARING (1.2). | | | | |
| 09/28/22 | Heckel, Theodore S. | 1.10 | 1,243.00 | 011 | 65814530 |
| | ATTEND HEARING RE: MOTION FOR RELIEF FROM STAY. | | | | |
| 09/29/22 | Olvera, Rene A. | 1.30 | 559.00 | 011 | 65788629 |
| | DRAFT AND ELECTRONICALLY FILE PRO HAC VICE'S FOR M. BARR, S. SINGH, AND T. HECKEL (.8); FINALIZE AND ELECTRONICALLY FILE NOTICE OF APPEARANCE (.5). | | | | |
| 10/03/22 | Perez, Alfredo R. | 0.30 | 508.50 | 011 | 65814119 |
| | VARIOUS COMMUNICATIONS WITH KIRKLAND AND PACHULSKI REGARDING SECOND DAY HEARING AND INTERIM RELIEF NEEDED. | | | | |
| 10/04/22 | Perez, Alfredo R. | 0.10 | 169.50 | 011 | 65822983 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WITNESS & EXHIBIT LIST FILED BY DEBTORS. | | | | |
| 10/05/22 | Perez, Alfredo R. | 0.20 | 339.00 | 011 | 65828225 |
| | REVIEW WITNESS & EXHIBIT LIST AND COMMUNICATIONS WITH PACHULSKI AND WEIL TEAM REGARDING SAME. | | | | |
| 10/05/22 | Singh, Sunny | 0.50 | 797.50 | 011 | 65827119 |
| | REVIEW HEARING TRANSCRIPT FROM CINEPLEX MOTION FOR STAY RELIEF. | | | | |
| 10/06/22 | Morgan, Gabriel A. | 1.70 | 2,541.50 | 011 | 65856728 |
| | PREPARE FOR AND ATTEND 10/6 HEARING (1.4); CONFER WITH T. HECKEL RE: 10/6 HEARING (.1); CALL AND EMAIL M. CAVANAUGH RE: 10/6 HEARING (.2). | | | | |
| 10/06/22 | Heckel, Theodore S. | 1.10 | 1,243.00 | 011 | 65842062 |
| | CORRESPOND WITH WEIL TEAM RE: OCT. 6TH HEARING (.3); CALL WITH S. CHO (PSZJ) RE: OCT. 6TH HEARING (.1); ASSIST WITH PREPARATION FOR OCT. 6TH HEARING (.4); ATTEND OCT. 6TH HEARING (.3). | | | | |
| 10/17/22 | Olvera, Rene A. | 0.20 | 86.00 | 011 | 66042603 |
| | PREPARE/REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 10/19/22 | Perez, Alfredo R. | 0.30 | 508.50 | 011 | 65965279 |
| | REVIEW WITNESS & EXHIBIT LIST FOR HEARINGS ON FRIDAY (.1); REVIEW NOTICE OF HEARING FILED (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HEARINGS AND OBJECTION DEADLINES (.1). | | | | |
| 10/20/22 | Heckel, Theodore S. | 0.20 | 226.00 | 011 | 66054359 |
| | CORRESPOND WITH WEIL TEAM RE: OCT. 21 HEARING (.1); CORRESPOND WITH PSZJ TEAM RE: OCT. 21 HEARING (.1). | | | | |
| 10/21/22 | Perez, Alfredo R. | 0.20 | 339.00 | 011 | 65988760 |
| | TELEPHONE CONFERENCE WITH T. HECKEL REGARDING HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/22 | Heckel, Theodore S. | 1.20 | 1,356.00 | 011 | 66054741 |
| | CORRESPOND WITH WEIL TEAM RE: OCT. 21ST HEARING (.2); CORRESPOND WITH PSZJ TEAM RE: OCT. 21ST HEARING (.1); PREPARE FOR OCT. 21ST HEARING (.3); ATTEND OCT. 21ST HEARING RE: CRITICAL VENDORS MOTION (.4); CALL WITH A. PEREZ RE: OCT. 21 HEARING AND OUTSTANDING WORKSTREAMS (.2). | | | | |
| 10/31/22 | Perez, Alfredo R. | 3.10 | 5,254.50 | 011 | 66054336 |
| | REVIEW FINAL STATEMENT AND SLIDES (.2); PREPARE FOR (1.5) AND PARTICIPATE IN HEARING ON THE FINAL DIP ORDER (1.0); CONFERENCE WITH S. SINGH REGARDING HEARING (.1), AND B. SANDLER, R. FEINSTEIN AND S. SINGH REGARDING SAME (.1); FOLLOW-UP CALL WITH B. SANDLER REGARDING NEXT STEPS (.1); COMMUNICATIONS WITH B. LAHANE, S. SINGH AND B. SANDLER REGARDING DIP HEARING (.1). | | | | |
| 10/31/22 | Singh, Sunny | 1.70 | 2,711.50 | 011 | 66050204 |
| | CALLS IN PREPARATION FOR HEARING (.7); ATTEND SAME (1.0). | | | | |
| 10/31/22 | Morgan, Gabriel A. | 1.00 | 1,495.00 | 011 | 66114535 |
| | ATTEND 10/31 HEARING. | | | | |
| 10/31/22 | Barr, Matthew S. | 2.30 | 4,485.00 | 011 | 66088912 |
| | CALL WITH TEAM RE: DIP HEARING (.5); FOLLOW UP FROM HEARING (.3); ALL HANDS CALL RE CINEPLEX AND FOLLOW UP WITH TEAM (1.5). | | | | |
| 10/31/22 | Foust, Rachael L. | 0.90 | 1,048.50 | 011 | 66060555 |
| | ATTEND FINAL DIP HEARING. | | | | |
| 10/31/22 | Findlay, Loren | 0.90 | 882.00 | 011 | 66045574 |
| | ATTEND DIP HEARING. | | | | |
| 10/31/22 | Heckel, Theodore S. | 3.80 | 4,294.00 | 011 | 66057656 |
| | PREPARE FOR HEARING ON DIP MOTION (2.5); CALL WITH R. FOUST RE: HEARING ON DIP MOTION (.1); CORRESPOND WITH WEIL TEAM RE: DIP HEARING (.3); ATTEND DIP HEARING (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/31/22 | Young, Felicity | 1.00 | 1,075.00 | 011 | 66051037 |
| | ATTEND DIP HEARING. | | | | |

**SUBTOTAL TASK 011 - Hearings and Court Matters (HE):**      **25.40**      **$35,060.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/22 | Lawford, Mark | 0.50 | 857.50 | 012 | 65791077 |
| | EMAILS RE RECOGNITION OF A CHAPTER 11 AS A FOREIGN PROCEEDING. | | | | |
| 09/30/22 | Davidson, Jenny | 3.90 | 6,688.50 | 012 | 65784831 |
| | REVIEW COURT TRANSCRIPTS FOR BACKGROUND ON NEED FOR RECOGNITION IN UK/TURKEY (1.9). ANALYSIS OF BASIS FOR RECOGNITION IN UK/TURKEY (1.0). COMMUNICATIONS WITH S. SINGH, T. HECKEL, N. DEVANEY AND A. KELLY-TAGLIANINI RE. SAME (1.0). | | | | |
| 09/30/22 | Kelly-Taglianini, Amedea | 8.80 | 8,624.00 | 012 | 65793389 |
| | REVIEW LATEST DEBTWIRE AND REORG ANALYSIS (0.6); REVIEW GRR REPORT WITH RESPECT TO UK AND TURKISH AUTOMATIC STAY RECOGNITION REQUEST (0.6); SUMMARIZE ENGLISH LAW RE RECOGNITION OF CHP 11 AUTOMATIC STAY, AND REVIEW FIRST DAY HEARING TRANSCRIPT AND 28TH SEP HEARING AUDIO CLIP REGARDING SAME (5.4); CORRESPONDENCE WITH PARTNER RE CBIR AND ENGLISH LAW RECOGNITION (1.2); RESEARCH RE TURKISH RESTRUCTURING PROCESSES AND POSSIBLE RECOGNITION PREMISES (1.0). | | | | |
| 09/30/22 | Heckel, Theodore S. | 0.90 | 1,017.00 | 012 | 65838554 |
| | CALL WITH J. DAVIDSON RE: UK RECOGNITION PROCEEDING (.1); CORRESPOND WITH WEIL UK TEAM RE: UK RECOGNITION PROCEEDING (.3); CORRESPOND WITH WEIL UK TEAM RE: CASE BACKGROUND AND INFORMATION (.3); CORRESPOND WITH WEIL TEAM RE: FOREIGN PROCEEDINGS (.2). | | | | |
| 10/03/22 | Singh, Sunny | 0.30 | 478.50 | 012 | 65814400 |
| | CALL WITH J. DAVIDSON RE FOREIGN PROCEEDINGS. | | | | |
| 10/03/22 | Kelly-Taglianini, Amedea | 0.90 | 882.00 | 012 | 65835287 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH J. DAVIDSON AND T. HECKEL RE: COMPILING A BIBLE OF BACKGROUND DOCUMENTS FOR THE LONDON TEAM (0.6); LIAISE WITH NY TEAM RE: ACCESS TO THE DATA-ROOM DOCUMENTS (.3). | | | | |
| 10/04/22 | Perez, Alfredo R. | 0.10 | 169.50 | 012 | 65822997 |
| | COMMUNICATIONS WITH J. DAVIDSON REGARDING UK RECOGNITION. | | | | |
| 10/04/22 | Kelly-Taglianini, Amedea | 4.20 | 4,116.00 | 012 | 65835251 |
| | ATTEND CALL WITH COMPANY'S ENGLISH COUNSEL IN ORDER TO CONFIRM THE POSITION WITH RESPECT TO THE PROPOSED UK RECOGNITION/WINDING-UP PETITION HEARINGS (0.6); SUMMARIZE CALL IN ORDER TO UPDATE THE WIDER TEAM (0.6); REVIEW CERTAIN DATAROOM DOCUMENTS AND ADVISOR MATERIALS IN ORDER TO CONFIRM THE PROPOSED POSITION REGARDING ROW DEBTS, AND SUMMARIZE SAME (2.4); DOWNLOAD WINDING-UP PETITION DOCUMENTS RECEIVED FROM COMPANY'S ENGLISH COUNSEL AND EMAILING THEM TO CLARIFY THE POSITION WITH RESPECT TO THE PURPORTED TURKISH RECOGNITION BEING SOUGHT (0.6). | | | | |
| 10/05/22 | Perez, Alfredo R. | 0.10 | 169.50 | 012 | 65828195 |
| | REVIEW UPDATE OF UK PROCEEDINGS. | | | | |
| 10/05/22 | Singh, Sunny | 0.20 | 319.00 | 012 | 65827180 |
| | REVIEW EMAIL SUMMARIES RE UK LANDLORD ACTION. | | | | |
| 10/05/22 | Lawford, Mark | 0.30 | 514.50 | 012 | 65822504 |
| | DISCUSSION WITH J DAVIDSON RE INTER-COURT COMMUNICATIONS. | | | | |
| 10/05/22 | Lado, Luke | 6.50 | 8,157.50 | 012 | 65843860 |
| | BRIEF; REVIEW CHAPTER 11 MOTION (3.0); REVIEW FACILITY AGREEMENTS (2.0); REVIEW SECURITY DOCUMENTS (1.5). | | | | |
| 10/05/22 | Kelly-Taglianini, Amedea | 9.00 | 8,820.00 | 012 | 65835302 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

ATTEND UK RECOGNITION/WINDING-UP PETITION HEARING AND SUMMARIZE SAME FOR INTERNAL TEAM (2.4); PREPARE DRAFT CLIENT UPDATE EMAIL AND REVISE FOR PARTNER COMMENTS (1.2); LIAISE WITH TRAINEE ASSOCIATE REGARDING REVIEW OF DATA-ROOM DOCUMENTS (0.6); IDENTIFY AND SEND BACKGROUND MATERIALS TO COLLEAGUE FOR THE PURPOSES OF BANKING/SECURITY REVIEW (0.6); REVIEW WIND-UP PETITION HEARING APPLICATION DOCUMENTS SENT ACROSS BY DEBTORS' UK COUNSEL, INCLUDING WITNESS STATEMENT AND PETITIONS (3.0); REVIEW CROSS-BORDER LITIGATION COOPERATION PROCEDURES AND SUMMARIZE SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/22 | Cross, Harrison | 3.10 | 3,704.50 | 012 | 65827064 |

DISCUSS INITIAL MATTER BRIEFING AND SECURITY REVIEW TASK WITH J DAVIDSON (0.3); DISCUSS ORGANIZATION STRUCTURE AND INITIAL BRIEFING DOCUMENTS WITH A KELLY-TAGLIANINI (0.2); REVIEW AND CONSIDER ORGANIZATION CHART AND DEBT AND SECURITY DOCUMENTS HAVING REGARD TO SECURITY REVIEW (1.4); ATTEND CALL WITH WEIL NY BANKING TEAM AND WEIL LONDON BANKING TEAM RE: INITIAL BRIEFING AND SECURITY REVIEW (0.5); REVIEW AND DRAFT VARIOUS EMAILS TO WEIL LONDON BANKING TEAM RE: FOREIGN SECURITY REVIEW (0.5); CONFER WITH A LONG RE: PREPARING DEBT AND SECURITY DOCUMENT BIBLE IN CONNECTION WITH SECURITY REVIEW (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/05/22 | Long, Alexander | 1.70 | 790.50 | 012 | 65842923 |

MANAGE DOCUMENTS RECEIVED FROM NY INTERNALLY RE: FIRST DAY PLEADINGS, DIP AND CASH MANAGEMENT, SAVE DOWN INTERNALLY (0.4); CALL WITH H. CROSS REGARDING INSTRUCTION ON PREPARATION OF AN INTERNAL BIBLE OF DEBT AND SECURITY DOCUMENTS (0.3); PREPARE BIBLE INDEX FOR BANKING DOCUMENTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/22 | Lawford, Mark | 0.20 | 343.00 | 012 | 65827216 |

EMAILS WITH J DAVIDSON RE RECOGNITION OF THE CHAPTER 11 IN THE UK.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/22 | Lado, Luke | 6.40 | 8,032.00 | 012 | 65843692 |

REVIEW SUMMARY OF ENGLISH SECURITY (3.0); REVIEW COMPANY HOUSE SEARCHES (1.0); EMAILS; REVIEW SECURITY AGREEMENTS (1.0); REVIEW FACILITY AGREEMENTS (.4); REVIEW EMAIL TO DUTCH COUNSEL (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/06/22 | Kelly-Taglianini, Amedea | 1.20 | 1,176.00 | 012 | 65835255 |

REVIEW FIRST DAY HEARING TRANSCRIPT FOR BACKGROUND AND PARTICULAR COMMENTARY ON UK RECOGNITION ISSUES.

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/06/22 | Cross, Harrison | 1.20 | 1,434.00 | 012 | 65829708 |
| | REVIEW DEBT AND SECURITY DOCUMENTS IN CONNECTION WITH UK SECURITY REVIEW (0.5); PREPARE DOCUMENT BIBLE FOR UK RESTRUCTURING TEAM (0.3); DISCUSS SAME WITH A LONG (0.2); CONSIDER EMAILS RE ENGAGING FOREIGN COUNSEL IN CONNECTION WITH SECURITY REVIEW (0.2). | | | | |
| 10/06/22 | Long, Alexander | 0.70 | 325.50 | 012 | 65842907 |
| | REVISE BIBLE INDEX OF BANKING DOCUMENTS AND ARRANGE FOR PREPARATION OF BIBLE FOR J. DAVIDSON. | | | | |
| 10/07/22 | Kelly-Taglianini, Amedea | 5.40 | 5,292.00 | 012 | 65835282 |
| | REVIEW FIRST DAY HEARING TRANSCRIPT FOR BACKGROUND AND PARTICULAR COMMENTARY ON UK RECOGNITION ISSUES (2.4); CORRESPOND WITH J. DAVIDSON REGARDING ENGAGING JERSEY LEGAL COUNSEL AND RESEARCH SAME (0.6); LIAISE WITH TRAINEE ASSOCIATE TO SORT UK WINDING-UP PETITION SEARCHES (0.6); REVIEW PRELIMINARY BASIS UK DEBTORS' COUNSEL TAX STRAWMAN (1.8). | | | | |
| 10/07/22 | Cross, Harrison | 0.80 | 956.00 | 012 | 65840089 |
| | REVIEW EMAIL FROM S WILLIGENBURG RE: DUTCH SECURITY RECOGNITION (0.1); REVIEW FOLDER OF ADDITIONAL DEBT AND SECURITY DOCUMENTS (0.2); REVIEW AND DISCUSS WEIL LONDON DEBT SUMMARY WITH J DAVIDSON (0.4); EMAILS RE WEEKLY INSOLVENCY SEARCHES (0.1). | | | | |
| 10/10/22 | Lawford, Mark | 0.20 | 343.00 | 012 | 65850666 |
| | EMAILS WITH J DAVIDSON RE RECOGNITION. | | | | |
| 10/10/22 | Kelly-Taglianini, Amedea | 3.60 | 3,528.00 | 012 | 65887415 |
| | REVIEW DIP MOTION TO CONFIRM GROUP DEBT WITH PARTICULAR REGARD TO UK/OTHER FOREIGN JURISDICTION DEBTORS' POSITION AS BORROWER/GUARANTOR (1.8); REVIEW TRAINEE TASK OF CONFIRMING WINDING-UP PETITIONS, AND CORRESPOND WITH TRAINEE REGARDING NEW PETITION (1.2); CONFIRM POSITION OF THE LATEST WINDING-UP PETITION ON UK COURTS' E-FILING SYSTEM AND LONDON GAZETTE (0.6). | | | | |
| 10/10/22 | Cross, Harrison | 0.10 | 119.50 | 012 | 65874469 |
| | REVIEW AND CONSIDER INSOLVENCY SEARCHES OF UK ENTITIES. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/11/22 | Lawford, Mark | 0.10 | 171.50 | 012 | 65872032 |
| | DISCUSSION WITH J DAVIDSON RE UCC MEMBER'S STATUTORY DEMAND. | | | | |
| 10/11/22 | Kelly-Taglianini, Amedea | 3.60 | 3,528.00 | 012 | 65887392 |
| | LIAISE WITH LONDON BANKING TEAM TO CONFIRM THE POSITION RE SETTLEMENT FACILITY (WITH RESPECT TO UK/HUNGARY GUARANTOR POSITION) AND REVIEWING SAID FACILITY (0.6); CORRESPOND WITH VARIOUS JERSEY LOCAL COUNSEL RE THEIR ENGAGEMENT (0.6); REVIEW POSSIBLE HUNGARIAN LOCAL COUNSEL (0.6); DRAFT INTERNAL EMAIL TO CONFIRM STATUS OF PROCEEDING WITH ADDITIONAL LOCAL COUNSEL (0.6); CONFIRM THE POSITION OF NON-US/UK GUARANTORS WITHIN THE GROUP, INCLUDING REVIEWING THE GROUP'S STRUCTURE CHART AND VARIOUS FILINGS (WINDING-UP PETITIONS AND CORRESPONDING WITNESS STATEMENTS) (1.2). | | | | |
| 10/12/22 | Lawford, Mark | 0.20 | 343.00 | 012 | 65879156 |
| | DISCUSSION WITH J DAVIDSON. | | | | |
| 10/12/22 | Kelly-Taglianini, Amedea | 7.20 | 7,056.00 | 012 | 65887379 |
| | RESEARCH POSSIBLE LOCAL COUNSEL ENGAGEMENT IN HUNGARY AND JERSEY AND CONFER WITH SAME AND J. DAVIDSON RE: SAME (3.6); CORRESPOND WITH J. DAVIDSON AND NY TEAM RE: LATEST HEARINGS STATUS, PARTICULARLY WITH RESPECT TO SECOND DAY HEARING, AND READING PRESS COVERAGE OF SAME (1.8); REVIEW LATEST UCC DISCUSSION MATERIALS FOR UK/NON-US-RELATED ISSUES (0.6); REVIEW DRAFT JERSEY COUNSEL ENGAGEMENT LANGUAGE AND TERMS, INCLUDING COMPARING AGAINST PRECEDENTS AND PROPOSING EDITS TO J. DAVIDSON (1.2). | | | | |
| 10/12/22 | Heckel, Theodore S. | 0.40 | 452.00 | 012 | 65887030 |
| | CORRESPOND WITH WEIL UK TEAM RE: SECOND DAY HEARING AND UK WORKSTREAMS (.2); CALL WITH J. DAVIS RE: UK WORKSTREAMS (.2). | | | | |
| 10/13/22 | Kelly-Taglianini, Amedea | 6.00 | 5,880.00 | 012 | 65887446 |
| | EMAIL HUNGARIAN LOCAL COUNSEL TO CONFIRM ABILITY TO ACT AND LOCATE RELEVANT BACKGROUND MATERIALS FOR PRELIMINARY CONFLICTS CHECK (0.6); UPDATE WINDING-UP PETITION/INSOLVENCY TRACKER AND CONFIRMING RELEVANT UK DEBTOR ENTITIES (0.6); RESEARCH POSSIBLE BASIS OF AUTOMATIC STAY RECOGNITION AT ENGLISH COMMON LAW (3.6); CATCH-UP WITH J. DAVIDSON (0.6); CORRESPOND WITH DEBTOR COUNSEL RE UK DEVELOPMENT (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/13/22 | Long, Alexander | 3.00 | 1,395.00 | 012 | 65910823 |
| | PREPARE BIBLE OF DOCUMENTS FOR J. DAVIDSON (1.7); SHARE ADDITIONAL DOCUMENTS (0.3); SHARE DOCUMENTS WITH OGIER (0.2); UPDATE INSOLVENCY SEARCHES TRACKER, SHARE INTERNALLY (0.5); DISCUSS WITH A. KELLY-TAGLIANINI AND SCHEDULE S&M CALL (0.3). | | | | |
| 10/14/22 | Lawford, Mark | 0.30 | 514.50 | 012 | 65898814 |
| | EMAILS WITH A TAGLIANINI RE APPROACH TO RECOGNITION IN ENGLAND. | | | | |
| 10/14/22 | Davidson, Jenny | 0.80 | 1,372.00 | 012 | 65896295 |
| | EMAILS WITH LOCAL COUNSEL (0.3); COORDINATE A. KELLY-TAGLIANINI ON RECOGNITION AND LOCAL COUNSEL (0.5). | | | | |
| 10/14/22 | Kelly-Taglianini, Amedea | 4.20 | 4,116.00 | 012 | 65896268 |
| | EMAIL HUNGARIAN LOCAL COUNSEL TO SET OUT NEXT STEPS OF ENGAGEMENT (0.6); CORRESPOND WITH JERSEY COUNSEL AND BANKING TEAM ON JERSEY COMPANY/INSOLVENCY SEARCHES (0.6); FURTHER RESEARCH POSSIBLE BASES OF AUTOMATIC STAY RECOGNITION AT ENGLISH COMMON LAW, COMPILE LIST OF PROMINENT CASES AND LIAISE WITH TRAINEE REGARDING SAME (3.0). | | | | |
| 10/14/22 | Long, Alexander | 0.30 | 139.50 | 012 | 65910960 |
| | EMAILS ON SCHEDULING CALL WITH S&M AND SHARE DOCUMENTS WITH HUNGARIAN COUNSEL. | | | | |
| 10/17/22 | Kelly-Taglianini, Amedea | 1.20 | 1,176.00 | 012 | 65978435 |
| | CORRESPOND WITH DUTCH COUNSEL RE PROPOSED ENGAGEMENT TERMS (0.6); LIAISE WITH TRAINEE RE WINDING-UP PETITION/INSOLVENCY SEARCHES, INCLUDING VERIFYING HISTORICAL RECEIVERSHIP APPOINTMENT (0.6). | | | | |
| 10/17/22 | Long, Alexander | 2.00 | 930.00 | 012 | 65982983 |
| | PREPARE BIBLE OF CASES ON UK RECOGNITION, RESEARCH AND EMAILS RE: SAME (1.3); ARRANGE SCHEDULING FOR SLAUGHTER & MAY CALL ON UK LANDLORDS AND EMAILS ON THE SAME (0.3); ARRANGE INSOLVENCY SEARCHES AND INTERNAL EMAILS RE: SAME (0.4). | | | | |
| 10/18/22 | Gogna, Reena | 1.00 | 1,715.00 | 012 | 65983131 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UNDERLYING SECURITY DOCUMENTS AND DRAFT COMMENTS AND ANALYSIS. | | | | |
| 10/18/22 | Lado, Luke | 3.50 | 4,392.50 | 012 | 65981871 |
| | CALLS (1.0); REVIEW DEBENTURES (1.0); CONSIDER ENFORCEMENT OF THE ENGLISH SECURITY OVER DUTCH SHARES (1.0); CONSIDER NEW SECURITY OVER ROW AND CONSEQUENCES FOR UNSECURED CREDITORS (.5). | | | | |
| 10/18/22 | Kelly-Taglianini, Amedea | 3.60 | 3,528.00 | 012 | 65978451 |
| | REVIEW ENGLISH DEBENTURES WITH RESPECT TO CROWN UK HOLDCO/CROWN NL HOLDCO SECURITY QUERY, INCLUDING CORRESPONDING WITH THE UK BANKING TEAM (1.2); REVIEW AND PROPOSE AMENDMENTS TO DRAFT HUNGARIAN COUNSEL ENGAGEMENT TERMS (1.8); SUMMARIZE PROPOSED LOCAL COUNSEL ENGAGEMENT FOR THE INTERNAL TEAM AHEAD OF SHARING WITH THE UCC (0.6). | | | | |
| 10/19/22 | Long, Alexander | 0.10 | 46.50 | 012 | 65983203 |
| | SHARE BIBLE OF BANKING DOCUMENTS INTERNALLY. | | | | |
| 10/20/22 | Kelly-Taglianini, Amedea | 3.00 | 2,940.00 | 012 | 65978449 |
| | REVIEW LATEST UCC PRESENTATION DECK FOR UPDATES, PARTICULARLY WITH REGARD TO UK/NON-US ISSUES (1.8); ATTEND CALL WITH SLAUGHTER AND MAY AS DEBTORS' UK COUNSEL TO DISCUSS UK WINDING-UP PETITIONS AND UK LANDLORD NEGOTIATIONS (0.6); DISCUSS WITH J. DAVIDSON AND TRAINEE CURRENT STATUS AHEAD OF THE CALL WITH DEBTORS' UK COUNSEL (0.6). | | | | |
| 10/20/22 | Long, Alexander | 0.70 | 325.50 | 012 | 65982693 |
| | INTERNAL UPDATE MEETING WITH J. DAVIDSON AND A. KELLY-TAGLIANINI (0.3); PREPARE FOR AND ATTEND CALL WITH S&M, K&E ON UK LANDLORDS AND UPDATES (0.4). | | | | |
| 10/21/22 | Kelly-Taglianini, Amedea | 0.60 | 588.00 | 012 | 65978443 |
| | REVIEW LATEST UCC PRESENTATION DECK TO CONFIRM NO NOTEWORTHY UK-RELATED UPDATES. | | | | |
| 10/24/22 | Kelly-Taglianini, Amedea | 1.20 | 1,176.00 | 012 | 66022598 |
| | REVIEW LATEST CHP11 UPDATES FOR ANY NON-US/UK RELATED ISSUES (0.6); REVIEW LATEST TRAINEE WINDING-UP SEARCH TRACKER, CORRESPOND INTERNALLY RE: SAME, AND CONFIRM POSITION ON LONDON GAZETTE (UK OFFICIAL INSOLVENCY RECORD) (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/24/22 | Long, Alexander | 0.50 | 232.50 | 012 | 66041886 |
| | CONDUCT INSOLVENCY SEARCHES AND REVIEW RESULTS (.3); UPDATE TRACKER (.1); EMAIL INTERNALLY RE: SAME (.1). | | | | |
| 10/25/22 | Davidson, Jenny | 0.20 | 343.00 | 012 | 66034696 |
| | COMMUNICATIONS WITH A. KELLY-TAGLIANINI RE LOCAL COUNSEL ENGAGEMENTS AND OTHER UK WORK STREAMS. | | | | |
| 10/25/22 | Kelly-Taglianini, Amedea | 1.80 | 1,764.00 | 012 | 66022486 |
| | REVIEW LATEST UCC ADVISER MATERIALS FOR POTENTIAL UK/NON-US NEXUS (0.6); LIAISE WITH BANKING TEAM AND DUTCH COUNSEL REGARDING THE SCOPE OF LOCAL COUNSEL ENGAGEMENT AND SUMMARIZE THE POSITION FOR J. DAVIDSON/US TEAM ON SAME (1.2). | | | | |
| 10/26/22 | Kelly-Taglianini, Amedea | 1.20 | 1,176.00 | 012 | 66022593 |
| | REVIEW ABRIDGED COMPANY ORG CHART, VERIFY UK ENTITIES AND CORRESPOND WITH THE NY TEAM AND TRAINEE ON SAME. | | | | |
| 10/26/22 | Long, Alexander | 0.30 | 139.50 | 012 | 66041877 |
| | REVIEW UCC DECK AND FLAG COMMENTS TO A. KELLY-TAGLIANINI. | | | | |
| 10/27/22 | Kelly-Taglianini, Amedea | 1.20 | 1,176.00 | 012 | 66022612 |
| | LIAISE WITH LOCAL COUNSEL TO CONFIRM WIP AND SUMMARIZE SAME FOR INTERNAL PURPOSES. | | | | |
| 10/28/22 | Kelly-Taglianini, Amedea | 1.20 | 1,176.00 | 012 | 66022492 |
| | REVIEW UK COURT FILINGS WITH RESPECT TO ENGLISH WINDING-UP PETITIONS AND CORRESPOND WITH DEBTOR'S UK COUNSEL REGARDING SAME IN ORDER TO CONFIRM HEARING ADJOURNMENT (0.6); REVIEW LATEST PRESS COMMENTARY FOR CASE DEVELOPMENTS AND/OR ANY NON-US NEXUS (0.6). | | | | |
| 10/31/22 | Kelly-Taglianini, Amedea | 2.40 | 2,352.00 | 012 | 66053799 |
| | CONFIRM LATEST UK WINDING-UP/INSOLVENCY SEARCHES POSITION WITH TRAINEE (0.6); REVIEW LATEST COMMENTARY AND OTHER PUBLIC MATERIALS FOLLOWING FINAL DIP HEARING AND CONSENSUAL UCC/DEBTOR AGREEMENT (1.8). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/31/22 | Cross, Harrison | 0.20 | 239.00 | 012 | 66047191 |
| | REVIEW AND CONSIDER PRESS RELEASES ON DIP LOAN APPROVAL IN CONNECTION WITH FOREIGN LEGAL ISSUES. | | | | |
| 10/31/22 | Long, Alexander | 0.50 | 232.50 | 012 | 66060697 |
| | CONDUCT INSOLVENCY SEARCHES, REVIEW RESULTS AND SHARE FINDINGS INTERNALLY. | | | | |
| **SUBTOTAL TASK 012 - International Matters (IM):** | | **112.80** | **$117,473.00** | | |
| 10/14/22 | Bernstein, Lauren | 1.80 | 2,250.00 | 013 | 65905396 |
| | CALL WITH J. FRIEDMANN AND J. WOLLMUTH TO DISCUSS MATTER BACKGROUND, REVIEW OF DOCUMENT REQUESTS, AND NEXT STEPS (0.7); CALL WITH A. PEREZ, J. FRIEDMANN, AND J. WOLLMUTH TO DISCUSS DOCUMENT REQUESTS (0.4); EMAIL WITH J. WOLLMUTH REGARDING EDITS TO DOCUMENT REQUESTS (0.3); REVIEW DRAFT DOCUMENT REQUESTS AND REVISED SET (0.4). | | | | |
| 10/14/22 | Wollmuth, John | 5.80 | 4,002.00 | 013 | 65902207 |
| | REVIEW BACKGROUND MATERIALS TO CINEWORLD RESTRUCTURING LITIGATION (1.5); MEET WITH J.FRIEDMANN AND L.BERNSTEIN TO DISCUSS (0.6); ANALYZE CURRENT DISCOVERY REQUESTS (0.9); FOLLOW-UP CONVERSATION WITH A.PEREZ, J.FRIEDMANN, L.BERNSTEIN (0.5); INCORPORATE LITIGATION TEAM'S FEEDBACK INTO, AND RESPOND TO THE LATEST DRAFT OF RFP FROM CO-COUNSEL (2.3). | | | | |
| 10/15/22 | Wollmuth, John | 3.40 | 2,346.00 | 013 | 65948255 |
| | REVISE RFP (1.1); CORRESPONDENCE RE SAME WITH L.BERNSTEIN (0.3); REVISE UPDATED VERSION OF RFP AND MAKING FURTHER EDITS (2.0). | | | | |
| 10/16/22 | Friedmann, Jared R. | 1.50 | 2,092.50 | 013 | 65910618 |
| | REVIEW AND REVISE REVISED DRAFT DOCUMENT REQUESTS TO DEBTORS (0.7); EMAILS WITH TEAM RE: SAME AND NEXT STEPS (0.1); REVIEW REVISED DRAFT OF DOCUMENT REQUESTS AND EMAILS WITH TEAM RE: SAME (0.2); REVIEW PROPOSAL TO SHIFT IMMEDIATE FOCUS TO DEPOSITIONS IN LIEU OF DOCUMENT DISCOVERY AND EMAILS WITH TEAM RE: SAME (0.2); REVIEW NOTES FROM UCC ADVISORS CALL AND EMAILS WITH L.BERNSTEIN AND J.WOLLMOTH RE: SAME (0.3). | | | | |
| 10/16/22 | Bernstein, Lauren | 1.00 | 1,250.00 | 013 | 65947212 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. WOLLMUTH TO DISCUSS COMMENTS ON DRAFT DOCUMENT REQUESTS (0.1); REVIEW J. FRIEDMANN COMMENTS ON DRAFT DOCUMENT REQUESTS (0.2); REVIEW NOTES FROM STRATEGY CALL WITH WEIL TEAM, CO-COUNSEL, AND ADVISORS (0.4); REVIEW EMAILS REGARDING DOCUMENT REQUEST STRATEGY AND EMAIL WITH J. FRIEDMANN AND J. WOLLMUTH REGARDING SAME (0.3). | | | | |
| 10/16/22 | Wollmuth, John | 3.20 | 2,208.00 | 013 | 65948286 |
| | PREPARE FOR MEETING AND CORRESPOND WITH J.FRIEDMANN RE UPDATES (0.4); CORRESPONDENCE AND DRAFT UCCS FIRST RFP TO SUPPORT UPCOMING OBJECTION FILING AND ORAL ARGUMENT RE SAME, AND CIRCULATE DRAFT FROM LITIGATION TEAM TO RESTRUCTURING TEAM FOR REVIEW AND SIGN OFF (2.8). | | | | |
| 10/18/22 | Friedmann, Jared R. | 1.80 | 2,511.00 | 013 | 65940157 |
| | CALL WITH L.BERNSTEIN RE: PREPARING FOR DISCOVERY/DEPOSITIONS (0.2); REVIEW PROPOSED CONFIDENTIALITY ORDER AND EDITS TO SAME (0.5); CALL WITH L.BERNSTEIN RE: SAME AND NEXT STEPS (0.2); REVIEW PACHULSKI PROPOSED MARK-UP OF CONFIDENTIALITY AGREEMENT AND EMAILS WITH L.BERNSTEIN RE: SAME (0.3); LITIGATION STRATEGY COORDINATION CALL WITH PACHULSKI AND WEIL TEAM (0.5); EMAILS WITH DEBTORS' COUNSEL RE: COORDINATING MEET AND CONFER RE: DISCOVERY (0.1). | | | | |
| 10/18/22 | Bernstein, Lauren | 1.60 | 2,000.00 | 013 | 65975430 |
| | CALL WITH PACHULSKI, J. FRIEDMANN AND J. WOLLMUTH TO DISCUSS DEPOSITIONS (0.6); CALL WITH J. WOLLMUTH TO DISCUSS REVIEW OF MATERIALS TO PREP FOR DEPOSITIONS (0.4); MARK UP PROTECTIVE ORDER AND EMAIL WITH J. FRIEDMANN REGARDING SAME (0.6). | | | | |
| 10/18/22 | Wollmuth, John | 2.30 | 1,587.00 | 013 | 65948289 |
| | CORRESPONDENCE RE DISCOVERY UPDATES FROM DEBTOR WITH LITIGATION TEAM, ANALYZE KEY DOCUMENTS TO PREPARE FOR DEPOSITIONS WEEK OF 10/24, AND REVIEW UPDATES IN CASE (1.4); PARTICIPATE ON CALL WITH CO-COUNSEL REGARDING DEPOSITION AND DISCOVERY STRATEGY, PREPARE AND CIRCULATE NOTES OF CALL (0.9). | | | | |
| 10/19/22 | Bernstein, Lauren | 1.50 | 1,875.00 | 013 | 65975475 |
| | REVIEW SUMMARY OF CALL WITH KIRKLAND (0.2); REVIEW J. WOLLMUTH ANALYSIS OF INFORMATION TO GLEAN FROM DEPOSITIONS AND PROVIDED FEEDBACK (1.1); EMAILS REGARDING PULLING KIRKLAND DOCUMENT PRODUCTION (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 10/19/22 | Wollmuth, John | 3.70 | 2,553.00 | 013 | 65948293 |

REVIEW PROTECTIVE ORDER, MOTION FOR RECONSIDERATION, AND LATEST PERELLA WEINBERG UPDATE TO PREPARE FOR UPCOMING DEPOSITIONS (1.0); PARTICIPATE IN AND CIRCULATE NOTES FROM MEETING WITH DEBTORS COUNSEL AND CO-COUNSEL (0.6); ANALYZE MOTION FOR RECONSIDERATION FOR L.BERNSTEIN TO DETERMINE EVIDENTIARY NEEDS OF CASE IN PREPARATION FOR DIP HEARING/OBJECTION (1.8); COORDINATE WITH LSS TO PULL DEBTORS FIRST PRODUCTION OF DISCOVERY (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 10/20/22 | Bernstein, Lauren | 2.40 | 3,000.00 | 013 | 65975469 |

CALL WITH PACHULSKI AND WEIL TO DISCUSS STRATEGY (0.5); CALL WITH J. WOLLMUTH TO DISCUSS CREATING LIST OF GOALS FOR DEPOSITIONS (0.2); EMAILS REGARDING ACCESS TO DOCUMENT PRODUCTION (0.3); EMAILS WITH J. WOLLMUTH REGARDING REVIEW OF DOCUMENT PRODUCTION (0.3); REVIEW KIRKLAND'S DOCUMENT PRODUCTION (0.7); REVISE DRAFT EMAIL SUMMARIZING DOCUMENT PRODUCTION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 10/20/22 | Wollmuth, John | 7.40 | 5,106.00 | 013 | 66000301 |

DRAFT DEPO PREP MATERIALS BASED ON MATERIALS AND CORRESPOND WITH WEIL PROFESSIONALS TO COORDINATE RETRIEVAL OF PRODUCTION (5.0); REVIEW DEBTOR'S FIRST PRODUCTION AND DRAFT SUMMARY RE SAME FOR J.FRIEDMANN AND L.BERNSTEIN (2.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 10/20/22 | Chavez, Miguel | 1.80 | 684.00 | 013 | 66051321 |

RELATIVITY DATABASE SETUP, DATA LOAD TO RELATIVITY, DATA QC.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 10/21/22 | Friedmann, Jared R. | 1.10 | 1,534.50 | 013 | 65983210 |

REVIEW ANALYSES OF INITIAL PRODUCTION OF DOCUMENTS BY DEBTORS (0.2); EMAILS WITH DEBTORS' COUNSEL RE: SAME (0.2); REVIEW DEBTORS' WRITTEN RESPONSES AND OBJECTIONS TO DOCUMENTS REQUESTS AND EMAIL RE: MAKING WITNESSES AVAILABLE FOR DEPOSITIONS (0.2); EMAILS WITH CO-COUNSEL RE: SAME AND NEXT STEPS (0.1); REVIEW FOLLOW-UP EMAILS WITH DEBTORS RE: DEPOSITIONS (0.1); REVIEW DIP ISSUES LIST AND CORRESPONDENCE RE: REVISIONS TO SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| 10/21/22 | Bernstein, Lauren | 0.20 | 250.00 | 013 | 65979746 |

CALL WITH J. WOLLMUTH TO DISCUSS UPDATED DEPOSITION OBJECTIONS CHART.

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/21/22 | Wollmuth, John | 2.50 | 1,725.00 | 013 | 66000287 |

DRAFT DEPO GOALS CHART OUTLINE (2.0); REVIEW MATTER CORRESPONDENCE AND UPDATES (0.5).

| 10/22/22 | Wollmuth, John | 0.10 | 69.00 | 013 | 66000291 |
|----------|----------------|------|-------|-----|----------|

CORRESPONDENCE RE DEBTORS PRODUCTION.

| 10/23/22 | Bernstein, Lauren | 2.60 | 3,250.00 | 013 | 65985746 |
|----------|-------------------|------|----------|-----|----------|

REVIEW PART OF DEBTORS' DOCUMENT PRODUCTION AND MAKE NOTES OF SAME (1.8);
COMMUNICATE WITH J. WOLLMUTH REGARDING REVIEW AND ANALYSIS OF DOCUMENTS (0.4);
REVIEW DRAFT EMAILS REGARDING DOCUMENT ANALYSIS AND PROVIDE FEEDBACK ON SAME (0.4).

| 10/23/22 | Wollmuth, John | 4.90 | 3,381.00 | 013 | 66000310 |
|----------|----------------|------|----------|-----|----------|

REVIEW DEBTORS' SECOND PRODUCTION, CORRESPOND WITH L.BERNSTEIN AND MEMBERS OF WEIL RX
RE APPROACH TO SAME.

| 10/23/22 | Haiken, Lauren C. | 0.90 | 391.50 | 013 | 66054768 |
|----------|-------------------|------|--------|-----|----------|

CHECK PRODUCTION FOR TECHNICAL ACCURACY PER L. BERNSTEIN.

| 10/24/22 | Friedmann, Jared R. | 1.00 | 1,395.00 | 013 | 66118102 |
|----------|---------------------|------|----------|-----|----------|

CALL WITH A.KORNFELD RE: DEPOSITIONS AND LITIGATION STRATEGY (0.3); REVIEW DOCUMENTS
FROM DEBTORS SECOND PRODUCTION AND EMAILS WITH L.BERNSTEIN AND J.WOLLMOTH RE: SAME
(0.6); EMAILS WITH LITIGATION TEAM RE: LATEST STATUS AND NEXT STEPS (0.1).

| 10/24/22 | Bernstein, Lauren | 3.00 | 3,750.00 | 013 | 66023408 |
|----------|-------------------|------|----------|-----|----------|

MEET WITH J. WOLLMUTH TO DISCUSS REVIEW OF DOCUMENTS AND OUTSTANDING PROJECTS (0.4);
REVISE EMAILS SUMMARIZING HOT DOCUMENTS AND REVIEWED DOCUMENTS (1.8); EMAILS
REGARDING DEPOSITIONS (0.1); EMAILS WITH J. WOLLMUTH REGARDING ANALYSIS OF DEBTOR
DOCUMENTS (0.7).

| 10/24/22 | Wollmuth, John | 1.60 | 1,104.00 | 013 | 66000247 |
|----------|----------------|------|----------|-----|----------|

CONDUCT DOCUMENT REVIEW AND DRAFT INITIAL UPDATE LETTER FOR J.FRIEDMANN (1.2); MEET
WITH L.BERNSTEIN (0.4).

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/22 | Wollmuth, John | 7.20 | 4,968.00 | 013 | 66000270 |

CONDUCT DOCUMENT REVIEW OF DEBTORS' SECOND PRODUCTION, CORRESPOND WITH L.BERNSTEIN RE SAME (3.3); EXTRACT 2 SETS OF RELEVANT DOCUMENTS AND PROVIDE BRIEF ANALYSIS RE SAME AND THEIR POTENTIAL USE, AND CIRCULATE ANALYSIS AND FINDINGS TO WEIL LIT AND RX TEAMS (3.5); REVIEW AND RESPOND TO MATTER CORRESPONDENCE (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/24/22 | Haiken, Lauren C. | 2.30 | 1,000.50 | 013 | 66054704 |

CONFER WITH J. WOLLMUTH TO AID IN REVIEW OF DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Friedmann, Jared R. | 0.60 | 837.00 | 013 | 66009346 |

EMAILS RE: DOCUMENTS PRODUCED BY DEBTORS ADDRESSING DIP ISSUES (0.2); REVIEW LIST OF POTENTIAL DEPOSITION TOPICS (0.2); CALL WITH L.BERNSTEIN RE: PREPARING FOR DEPOSITIONS AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Bernstein, Lauren | 0.50 | 625.00 | 013 | 66023446 |

EMAILS REGARDING REVIEW OF DEBTORS' DOCUMENTS (0.3); CALL WITH J. FRIEDMANN TO DISCUSS STATUS OF NEGOTIATIONS (0.1); REVIEW EMAILS BETWEEN UCC AND DEBORS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/25/22 | Wollmuth, John | 4.80 | 3,312.00 | 013 | 66000283 |

FINISH REVIEW AND ANALYSIS OF DEBTOR'S DOCUMENTS (2.2); CONFER WITH L.BERNSTEIN RE NEXT STEPS (0.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME TOPICS (0.2); CONTINUE WORK ON THE DEVELOPMENT OF DEPOSITION TOPICS (1.6); DRAFT SECOND UPDATE RE NOTABLE DOCUMENTS FROM DEBTORS' SECOND PRODUCTION FOR J.FRIEDMANN AND L.BERNSTEIN (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/26/22 | Wollmuth, John | 1.60 | 1,104.00 | 013 | 66053787 |

WORK ON DEPOSITION PREP MATERIALS, COMPILE IMPORTANT DOCUMENTS IN APPROPRIATE FORM, AND REVIEW RELATED MATTER CORRESPONDENCE TO DEPOSITION PREP (0.6); CORRESPOND WITH L.BERNSTEIN RE THIRD PRODUCTION AND APPROACH TO SAME (0.1); CALL WITH T.HECKEL, REVIEW MATTER UPDATES AND CORRESPONDENCE RE DEBTORS' THIRD PRODUCTION (0.3); CONTINUE REVIEW OF DEBTORS' THIRD PRODUCTION (0.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 013 - Litigation Matters (BL):** | | **74.10** | **$62,161.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/29/22 | Perez, Alfredo R. | 0.30 | 508.50 | 016 | 65795723 |

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH UCC AND UCC ADVISORS REGARDING PERELLA RETENTION (.2); COMMUNICATIONS WITH G. MACK REGARDING BANKER SELECTION (.1). | | | | |
| 09/29/22 | Heckel, Theodore S. | 0.10 | 113.00 | 016 | 65838333 |
| | CALL WITH A. SENOUSSI (PWP) RE: RETENTION APPLICATION. | | | | |
| 09/30/22 | Heckel, Theodore S. | 0.10 | 113.00 | 016 | 65838568 |
| | CORRESPOND WITH PSZJ TEAM RE: TASK CODES. | | | | |
| 10/01/22 | Heckel, Theodore S. | 0.10 | 113.00 | 016 | 65839864 |
| | CORRESPOND WITH PSZJ RE: TASK CODES. | | | | |
| 10/03/22 | Heckel, Theodore S. | 0.60 | 678.00 | 016 | 65839996 |
| | CALL WITH S. SU RE: PWP RETENTION APPLICATION (.3); CORRESPOND WITH KATTAN TEAM RE: PWP RETENTION APPLICATION (.1); CORRESPOND WITH WEIL TEAM RE: PWP RETENTION APPLICATION (.2). | | | | |
| 10/03/22 | Young, Felicity | 0.70 | 752.50 | 016 | 65819695 |
| | REVIEW PWP RETENTION APPLICATION PRECEDENTS AND EMAILS WITH PWP AND KATTEN RE: SAME (.4); REVIEW S.D.TEX LOCAL RULES RE: RETENTION APPLICATIONS (.3). | | | | |
| 10/04/22 | Su, Yifan | 0.50 | 345.00 | 016 | 65814970 |
| | MEET WITH F. YOUNG ABOUT RETENTION APPLICATIONS (.3); RESEARCH RETENTION APPLICATION PRECEDENTS (.2). | | | | |
| 10/04/22 | Young, Felicity | 2.10 | 2,257.50 | 016 | 65819710 |
| | REVIEW PRECEDENT RETENTION APPLICATIONS FOR UCC INVESTMENT BANKER APPOINTMENTS (.5); EMAILS WITH KATTEN AND PWP RE: PWP RETENTION APPLICATION (.4); MEET WITH S SU RE: DRAFT RETENTION APPLICATION (.4); CONSIDER PRECEDENTS RE: FTI RETENTION APPLICATION AND EMAIL TO J SILBER REGARDING SAME (.3); DRAFT EMAIL TO L FINLAY RE: WEIL RETENTION APPLICATION PROCESS AND FORMS (.5). | | | | |
| 10/05/22 | Perez, Alfredo R. | 0.30 | 508.50 | 016 | 65828155 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PJT RETENTION PAPERS. | | | | |
| 10/05/22 | Heckel, Theodore S. | 0.80 | 904.00 | 016 | 65841888 |
| | CORRESPOND WITH WEIL TEAM RE: DEBTORS' RETENTION APPLICATIONS (.3); REVIEW DEBTORS' RETENTION APPLICATION (.5). | | | | |
| 10/05/22 | Silber, Joseph | 3.10 | 2,139.00 | 016 | 65824079 |
| | DRAFT FTI RETENTION APPLICATION. | | | | |
| 10/05/22 | Su, Yifan | 0.70 | 483.00 | 016 | 66116834 |
| | COMPILE RETENTION APPS ON DOCKET (.3); MEET WITH F. YOUNG RE: RETENTION APPLICATIONS (.4). | | | | |
| 10/05/22 | Young, Felicity | 0.80 | 860.00 | 016 | 66046983 |
| | REVIEW FTI PRECEDENT RETENTION APPLICATIONS AND EMAIL J SILBER RE: SAME (.6); EMAIL CORRESPONDENCE WITH FTI RE PII LIST AND RETENTION (.2). | | | | |
| 10/06/22 | Perez, Alfredo R. | 0.30 | 508.50 | 016 | 65835548 |
| | REVIEW KIRKLAND RETENTION APPLICATION. | | | | |
| 10/06/22 | Silber, Joseph | 4.20 | 2,898.00 | 016 | 65829384 |
| | DRAFT FTI RETENTION APPLICATION (3.8); CALL WITH F. YOUNG RE: FTI RETENTION APPLICATION (.4). | | | | |
| 10/06/22 | Young, Felicity | 0.40 | 430.00 | 016 | 65915946 |
| | CALL WITH J SILBER RE: FTI RETENTION APPLICATION. | | | | |
| 10/07/22 | Perez, Alfredo R. | 0.20 | 339.00 | 016 | 65847897 |
| | REVIEW KIRKLAND RETENTION APPLICATION. | | | | |
| 10/07/22 | Silber, Joseph | 0.10 | 69.00 | 016 | 65836536 |
| | CONFER WITH F. YOUNG RE: STATUS OF FTI RETENTION APPLICATION,. | | | | |
| 10/10/22 | Perez, Alfredo R. | 0.10 | 169.50 | 016 | 65872328 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH J. FRIEDMAN REGARDING INTERIM COMPENSATION MOTION. | | | | |
| 10/10/22 | Friedman, Julie T. | 0.40 | 278.00 | 016 | 65868415 |
| | REVIEW INTERIM COMP MOTION AND PREPARE EMAIL RE: SAME (.2); CONFER WITH S. SINGH RE: BILLING MATTERS (.1); CALL WITH A. PEREZ RE: INTRIM COMP MOTION (.1). | | | | |
| 10/14/22 | Perez, Alfredo R. | 0.10 | 169.50 | 016 | 65913606 |
| | VARIOUS COMMUNICATIONS WITH S. SINGH AND B. SANDLER REGARDING FEE BUDGET. | | | | |
| 10/14/22 | Young, Felicity | 0.20 | 215.00 | 016 | 65915961 |
| | REVIEW AND RESPOND TO EMAILS WITH FTI AND PWP REGARDING RETENTION APPLICATIONS. | | | | |
| 10/17/22 | Young, Felicity | 2.00 | 2,150.00 | 016 | 66050866 |
| | DRAFT AMENDMENTS TO THE PJT AND FTI RETENTION APPLICATIONS. | | | | |
| 10/17/22 | Jalomo, Chris | 0.30 | 102.00 | 016 | 66042127 |
| | REVIEW AND ORGANIZE RETENTION APPLICATION EXAMPLES FOR F. YOUNG. | | | | |
| 10/18/22 | Singh, Sunny | 0.50 | 797.50 | 016 | 65974614 |
| | CALL WITH PACHULSKI AND PERELLA TEAM RE PJT RETENTION. | | | | |
| 10/18/22 | Foust, Rachael L. | 0.20 | 233.00 | 016 | 66060844 |
| | CORRESPOND WITH F. YOUNG AND TEAM REGARDING STATUS OF RETENTION APPLICATIONS AND NEXT STEPS. | | | | |
| 10/18/22 | Heckel, Theodore S. | 0.70 | 791.00 | 016 | 66052401 |
| | REVIEW SUMMARY AND ISSUES OVERVIEW RE: DEBTORS' PROFESSIONAL ADVISORS' RETENTION APPLICATIONS (.5); REVIEW A&G REALTY RETENTION APPLICATION (.2). | | | | |
| 10/18/22 | Su, Yifan | 1.30 | 897.00 | 016 | 65946690 |
| | REVISE DEBTORS' RETENTION MEMO (.2); DRAFT SUMMARY SLIDE (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/18/22 | Young, Felicity | 0.50 | 537.50 | 016 | 66050790 |
| | CALL WITH PWP AND PSZJ TO DISCUSS PWP RETENTION. | | | | |
| 10/19/22 | Findlay, Loren | 1.20 | 1,176.00 | 016 | 65968718 |
| | REVIEW AND SUMMARIZE INTERIM COMP PAYMENT PROCEDURES AND CORRESPONDENCE RE SAME. | | | | |
| 10/19/22 | Silber, Joseph | 4.00 | 2,760.00 | 016 | 65954615 |
| | REVIEW AND REVISE FTI RETENTION APPLICATION. | | | | |
| 10/19/22 | Su, Yifan | 1.20 | 828.00 | 016 | 65974695 |
| | REVISE PWP RETENTION APPLICATION. | | | | |
| 10/19/22 | Su, Yifan | 1.10 | 759.00 | 016 | 65974805 |
| | DRAFT AND REVISE INTERIM FEE PROCEDURE SUMMARY. | | | | |
| 10/19/22 | Young, Felicity | 1.00 | 1,075.00 | 016 | 66051024 |
| | REVIEW AND PROVIDE COMMENTS ON THE PWP ENGAGEMENT LETTER (.4). EMAILS WITH PWP RE: RETENTION APPLICATION (.1) CALL WITH S ROCHESTER (.3); CONSIDER ISSUES RE CONSULTANT RETENTION BY PWP (.2). | | | | |
| 10/20/22 | Silber, Joseph | 3.90 | 2,691.00 | 016 | 65968572 |
| | REVISE FTI RETENTION APPLICATION (3.3); CONDUCT RESEARCH RE: FTI RETENTION APPLICATION (.6). | | | | |
| 10/20/22 | Su, Yifan | 5.20 | 3,588.00 | 016 | 65974794 |
| | COMPARE PWP RETENTION APPLICATION TO PRECEDENTS AND COMMENT ON PROPOSED EDITS. | | | | |
| 10/20/22 | Young, Felicity | 4.00 | 4,300.00 | 016 | 66051051 |
| | REVIEW AND DRAFT FTI RETENTION APPLICATION (2.0); REVIEW AND DRAFT PWP RETENTION APPLICATION (2.0). | | | | |
| 10/21/22 | Silber, Joseph | 3.70 | 2,553.00 | 016 | 65977154 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED SERVICES - 25808.0003 - Cineworld UCC

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH ISSUES RE: RETENTIONS. | | | | |
| 10/21/22 | Su, Yifan | 1.40 | 966.00 | 016 | 65978341 |
| | REVISE PWP RETENTION APPLICATION. | | | | |
| 10/21/22 | Young, Felicity | 1.00 | 1,075.00 | 016 | 66050870 |
| | UPDATE PWP ENGAGEMENT LETTER AND THE RETENTION APPLICATION (.8); CALL FROM S ROCHESTER (.1); EMAILS RE: RETENTION APPLICATION (.1). | | | | |
| 10/25/22 | Singh, Sunny | 0.50 | 797.50 | 016 | 66008470 |
| | REVIEW FTI AND PWP RETENTION APPLICATION. | | | | |
| 10/25/22 | Silber, Joseph | 2.80 | 1,932.00 | 016 | 66000193 |
| | REVISE FTI RETENTION APPLICATION. | | | | |
| 10/25/22 | Su, Yifan | 1.50 | 1,035.00 | 016 | 66010415 |
| | REVISE PWP RETENTION APPLICATION. | | | | |
| 10/25/22 | Su, Yifan | 0.40 | 276.00 | 016 | 66010472 |
| | EMAILS AND REVIEW RETENTION APPLICATION COMMENTS AND UPDATES. | | | | |
| 10/25/22 | Young, Felicity | 1.80 | 1,935.00 | 016 | 66050923 |
| | REVIEW AND SETTLE COMMENTS TO THE THE FTI RETENTION APPLICATION (.7); REVIEW AND SETTLE COMMENTS TO THE PWP RETENTION APPLICATION (.8) REVIEW AND SETTLE COMMENT TO THE PWP ENGAGEMENT LETTER (.3). | | | | |
| 10/26/22 | Perez, Alfredo R. | 0.10 | 169.50 | 016 | 66017021 |
| | COMMUNICATIONS WITH R. FOUST REGARDING PERELLA WEINBERG RETENTION APPLICATION. | | | | |
| 10/26/22 | Singh, Sunny | 0.30 | 478.50 | 016 | 66013897 |
| | CALLS RE PJT RETENTION. | | | | |

Weil, Gotshal & Manges LLP

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 10/26/22 | Foust, Rachael L. | 0.40 | 466.00 | 016 | 66060650 |
| | CORRESPOND INTERNALLY REGARDING PJT RETENTION APPLICATION AND OBJECTION EXTENSION. | | | | |
| 10/26/22 | Foust, Rachael L. | 0.30 | 349.50 | 016 | 66060681 |
| | CORRESPOND WITH F. YOUNG AND TEAM REGARDING STATUS OF FEE APPLICATIONS. | | | | |
| 10/26/22 | Heckel, Theodore S. | 0.20 | 226.00 | 016 | 66057550 |
| | CORRESPOND WITH WEIL TEAM RE: DEBTORS' PROFESSIONALS RETENTION APPLICATIONS. | | | | |
| 10/26/22 | Su, Yifan | 0.50 | 345.00 | 016 | 66015896 |
| | EMAIL F. YOUNG, J. ZHANG, AND J. SILBER ABOUT PJT RETENTION APPLICATION AND REDLINE AGAINST PRECEDENTS. | | | | |
| 10/26/22 | Young, Felicity | 1.70 | 1,827.50 | 016 | 66051031 |
| | REVISE PWP RETENTION APPLICATION AND ENGAGEMENT LETTER INCLUDING EMAILS WITH S ROCHESTER (KATTEN REGARDING SAME) (.8); CORRESPONDENCE WITH FTI AND PACHULSKI RE: THEIR RESPECTIVE APPLICATIONS (.2); DISCUSS PJT RETENTION WITH R FOUST AND PWP (.4); EMAIL KIRKLAND RE: PJT RETENTION (.3). | | | | |
| 10/27/22 | Foust, Rachael L. | 0.60 | 699.00 | 016 | 66060672 |
| | REVIEW OTHER UCC PROFESSIONALS RETENTION APPLICATIONS. | | | | |
| 10/27/22 | Silber, Joseph | 3.00 | 2,070.00 | 016 | 66018697 |
| | REVISE FTI RETENTION APPLICATION. | | | | |
| 10/27/22 | Su, Yifan | 0.20 | 138.00 | 016 | 66274781 |
| | CONFER WITH F. YOUNG ABOUT RETENTION APPLICATION DRAFTS AND COMMENTS. | | | | |
| 10/27/22 | Young, Felicity | 2.00 | 2,150.00 | 016 | 66050788 |
| | REVIEW AND REVISE THE FTI, PJT AND PACHULSKI RETENTION APPLICATIONS. | | | | |
| 10/28/22 | Foust, Rachael L. | 1.40 | 1,631.00 | 016 | 66060706 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW UCC PROFESSIONAL RETENTION APPLICATIONS (0.6); CORRESPOND WITH F. YOUNG RE FINALIZATION AND FILING OF SAME (0.8). | | | | |
| 10/28/22 | Heckel, Theodore S.<br>CORRESPOND WITH WEIL TEAM RE: RETENTION APPLICATIONS (.2); CALL WITH F. YOUNG RE: RETENTION APPLICATIONS (.1); FOLLOW UP CALL WITH F. YOUNG RE: RETENTION APPLICATIONS (.1). | 0.40 | 452.00 | 016 | 66057593 |
| 10/28/22 | Silber, Joseph<br>REVISE AND FINALIZE WEIL, PWP, FTI, AND PACHULSKI RETENTION APPLICATIONS. | 1.80 | 1,242.00 | 016 | 66024597 |
| 10/28/22 | Su, Yifan<br>PREPARE FINAL FILING VERSIONS OF FTI, PACHULSKI, AND PWP APPLICATIONS, REDLINES AND FINAL REVIEW (2.7); CONFER WITH J. SILBER AND F. YOUNG ABOUT FILING RETENTION APPLICATIONS (.5). | 3.20 | 2,208.00 | 016 | 66036186 |
| 10/28/22 | Young, Felicity<br>FINALIZE AND FILE THE FTI, PWP AND PACHULSKI RETENTION APPLICATIONS INCLUDING CORRESPONDENCE WITH THE COMMITTEE CO-CHAIRS AND VARIOUS WEIL ATTORNEYS REGARDING SAME. | 4.00 | 4,300.00 | 016 | 66036540 |
| 10/31/22 | Singh, Sunny<br>CALLS AND EMAILS RE PJT RETENTION APP. | 0.60 | 957.00 | 016 | 66050268 |
| **SUBTOTAL TASK 016 - Retention / Fee Applications: Non-Weil Professionals (CPO & RPO):** | | **77.10** | **$67,815.00** | | |
| 09/28/22 | Barr, Matthew S.<br>CALL WITH TEAM REGARDING ENGAGEMENT. | 0.50 | 975.00 | 017 | 66262458 |
| 09/30/22 | Perez, Alfredo R.<br>REVIEW CONFLICTS LIST (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING RETENTION (.1); TELEPHONE CONFERENCE WITH T. HECKEL REGARDING RETENTION (.1). | 0.40 | 678.00 | 017 | 65798557 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/30/22 | Heckel, Theodore S. | 0.40 | 452.00 | 017 | 65838503 |
| | CORRESPOND WITH WEIL TEAM RE: RETENTION APPLICATION (.2); REVIEW REVISIONS TO TASK CODES (.1); CORRESPOND WITH WEIL TEAM RE: TASK CODES (.1). | | | | |
| 09/30/22 | Lee, Kathleen Anne | 1.90 | 940.50 | 017 | 65794177 |
| | COORDINATE WITH T. HECKEL RE: RETENTION (.2); DRAFT DISCLOSURE SCHEDULE FOR RETENTION APPLICATION (1.7). | | | | |
| 10/01/22 | Perez, Alfredo R. | 0.80 | 1,356.00 | 017 | 65798554 |
| | WORK ON WEIL RETENTION ISSUES (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING RETENTION ISSUES (.4). | | | | |
| 10/01/22 | Friedman, Julie T. | 0.50 | 347.50 | 017 | 65794104 |
| | PREPARE TASK CODES FOR MATTER AND EMAILS RE: SAME. | | | | |
| 10/01/22 | Heckel, Theodore S. | 0.10 | 113.00 | 017 | 65839975 |
| | CORRESPOND WITH WEIL TEAM RE: TASK CODES. | | | | |
| 10/02/22 | Perez, Alfredo R. | 0.20 | 339.00 | 017 | 65798511 |
| | REVIEW FINAL TASK CODES AND COMMUNICATIONS WITH J. FRIEDMAN REGARDING SAME. | | | | |
| 10/03/22 | Su, Yifan | 1.10 | 759.00 | 017 | 65803812 |
| | CALL WITH T. HECKEL ABOUT RETENTION APPLICATION (.3); RESEARCH SDTX RETENTION RULES (.8). | | | | |
| 10/03/22 | Lee, Kathleen Anne | 3.50 | 1,732.50 | 017 | 65811744 |
| | DRAFT DISCLOSURE SCHEDULE FOR RETENTION APPLICATION. | | | | |
| 10/04/22 | Lee, Kathleen Anne | 2.60 | 1,287.00 | 017 | 65833933 |
| | DRAFT DISCLOSURE SCHEDULE FOR RETENTION APPLICATION. | | | | |
| 10/05/22 | Lee, Kathleen Anne | 2.00 | 990.00 | 017 | 65834015 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/06/22 | Su, Yifan | 0.20 | 138.00 | 017 | 66117564 |
| | COORDINATE WITH PARALEGAL WITH RETENTION APP. | | | | |
| 10/06/22 | Lee, Kathleen Anne | 6.00 | 2,970.00 | 017 | 65875508 |
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/07/22 | Findlay, Loren | 2.40 | 2,352.00 | 017 | 65837887 |
| | DRAFT WEIL RETENTION APPLICATION (2.2); CALL WITH T. HECKEL RE: SAME (.2). | | | | |
| 10/07/22 | Heckel, Theodore S. | 0.20 | 226.00 | 017 | 65842175 |
| | CALL WITH L. FINDLAY RE: WEIL RETENTION APPLICATION. | | | | |
| 10/07/22 | Lee, Kathleen Anne | 1.90 | 940.50 | 017 | 65879956 |
| | DRAFT DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/10/22 | Findlay, Loren | 0.30 | 294.00 | 017 | 65867121 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 10/10/22 | Young, Felicity | 0.60 | 645.00 | 017 | 65915785 |
| | EMAILS RE: STATUS OF FTI, PWP AND WEIL RETENTION APPLICATIONS (.4); CALL WITH K LEE RE: WEIL RETENTION APPLICATION (.2). | | | | |
| 10/10/22 | Lee, Kathleen Anne | 5.80 | 2,871.00 | 017 | 65880062 |
| | DRAFT DISCLOSURE SCHEDULE FOR RETENTION APPLICATION (5.6); CALL WITH F. YOUNG RE: WEIL RETENTION APPLICATION (.2). | | | | |
| 10/11/22 | Findlay, Loren | 0.90 | 882.00 | 017 | 65875292 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 10/11/22 | Lee, Kathleen Anne | 9.20 | 4,554.00 | 017 | 65885642 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION (9.0); CORRESPOND WITH F. YOUNG RE: SAME (.2). | | | | |
| 10/12/22 | Findlay, Loren<br>DRAFT WEIL RETENTION APPLICATION. | 0.20 | 196.00 | 017 | 65888495 |
| 10/13/22 | Findlay, Loren<br>DRAFT WEIL RETENTION APPLICATION. | 1.00 | 980.00 | 017 | 65901191 |
| 10/14/22 | Findlay, Loren<br>DRAFT WEIL RETENTION APPLICATION. | 1.30 | 1,274.00 | 017 | 65910434 |
| 10/14/22 | Lee, Kathleen Anne<br>ASSIST F. YOUNG WITH WEIL RETENTION APPLICATION AND SUPPLEMENTAL PARTIES (1.6); CONFER WITH L. FINDLEY RE: SAME (.2); CORRESPOND WITH CONFLICTS RE: SAME (.2). | 2.00 | 990.00 | 017 | 66057086 |
| 10/15/22 | Findlay, Loren<br>DRAFT WEIL RETENTION APPLICATION. | 0.80 | 784.00 | 017 | 65910627 |
| 10/15/22 | Young, Felicity<br>REVIEW AND REVISE WEIL RETENTION APPLICATION. | 1.30 | 1,397.50 | 017 | 65916041 |
| 10/16/22 | Findlay, Loren<br>DRAFT WEIL RETENTION APPLICATION. | 1.30 | 1,274.00 | 017 | 65910917 |
| 10/17/22 | Foust, Rachael L.<br>REVIEW AND REVISE DRAFT WEIL RETENTION APPLICATION (0.7); CORRESPOND WITH F. YOUNG RE SAME (0.1). | 0.80 | 932.00 | 017 | 66060843 |
| 10/17/22 | Findlay, Loren | 5.40 | 5,292.00 | 017 | 65931616 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT WEIL RETENTION APPLICATION (.2); REVIEW AND REVISE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION (5.2). | | | | |
| 10/17/22 | Young, Felicity | 1.00 | 1,075.00 | 017 | 66051035 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 10/18/22 | Findlay, Loren | 2.50 | 2,450.00 | 017 | 65941288 |
| | DRAFT WEIL RETENTION APPLICATION (.8); UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION (1.7). | | | | |
| 10/18/22 | Young, Felicity | 0.50 | 537.50 | 017 | 66050939 |
| | DISCUSS RETENTION APPLICATION WITH R FOUST (.3); DRAFT EMAIL TO S SINGH TO L FINDLAY (.2). | | | | |
| 10/19/22 | Findlay, Loren | 0.20 | 196.00 | 017 | 65968689 |
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/19/22 | Young, Felicity | 0.50 | 537.50 | 017 | 66050921 |
| | REVIEW AND RESPOND TO EMAILS REGARDING RETENTION APPLICATION AND DISCLOSURE SCHEDULE. | | | | |
| 10/19/22 | Lee, Kathleen Anne | 0.70 | 346.50 | 017 | 66057089 |
| | ASSIST WITH FINALIZING DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/20/22 | Findlay, Loren | 2.50 | 2,450.00 | 017 | 65972680 |
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/20/22 | Silber, Joseph | 2.50 | 1,725.00 | 017 | 65968591 |
| | REVISE DISCLOSURE SCHEDULE FOR RETENTION APPLICATION. | | | | |
| 10/21/22 | Singh, Sunny | 1.30 | 2,073.50 | 017 | 65978656 |
| | REVIEW WEIL RETENTION APP. | | | | |
| 10/21/22 | Findlay, Loren | 0.80 | 784.00 | 017 | 65977638 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/21/22 | Silber, Joseph | 1.10 | 759.00 | 017 | 65977196 |
| | UPDATE DISCLOSURE SCHEDULE TO WEIL RETENTION APPLICATION. | | | | |
| 10/22/22 | Findlay, Loren | 4.70 | 4,606.00 | 017 | 65978207 |
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/23/22 | Findlay, Loren | 1.00 | 980.00 | 017 | 65985000 |
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION (.7); DRAFT WEIL RETENTION APPLICATION (.3). | | | | |
| 10/23/22 | Silber, Joseph | 0.40 | 276.00 | 017 | 65980017 |
| | REVIEW S. SINGH'S COMMENTS ON WEIL RETENTION APPLICATION. | | | | |
| 10/24/22 | Perez, Alfredo R. | 0.10 | 169.50 | 017 | 65997141 |
| | COMMUNICATIONS WITH L. FINDLAY REGARDING WEIL RETENTION APPLICATION. | | | | |
| 10/24/22 | Foust, Rachael L. | 0.90 | 1,048.50 | 017 | 66060629 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (0.7); CORRESPOND INTERNALL RE SAME (0.2). | | | | |
| 10/24/22 | Findlay, Loren | 5.10 | 4,998.00 | 017 | 65992543 |
| | UPDATE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION (3.2); DRAFT AND REVISE WEIL RETENTION APPLICATION (1.9). | | | | |
| 10/24/22 | Heckel, Theodore S. | 0.20 | 226.00 | 017 | 66057509 |
| | CALL WITH J. SILBER RE: WEIL RETENTION APPLICATION (.1); CALL WITH L. FINDLAY RE: WEIL RETENTION APPLICATION (.1). | | | | |
| 10/24/22 | Silber, Joseph | 2.10 | 1,449.00 | 017 | 65991898 |
| | REVISE RETENTION APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/25/22 | Perez, Alfredo R. | 1.30 | 2,203.50 | 017 | 66009374 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (1.0); TELEPHONE CONFERENCE WITH R. FOUST REGARDING COMMENTS (.1); MEET WITH L. FINDLAY REGARDING COMMENTS (.1); VARIOUS COMMUNICATIONS WITH M. BARR REGARDING COMMENTS (.1). | | | | |
| 10/25/22 | Barr, Matthew S. | 1.10 | 2,145.00 | 017 | 66022388 |
| | REVIEW WEIL RETENTION APP. | | | | |
| 10/25/22 | Foust, Rachael L. | 1.30 | 1,514.50 | 017 | 66060609 |
| | REVIEW WEIL RETENTION APPLICATION (0.4); REVIEW OTHER UCC PROFESSIONALS' RETENTION APPLICATIONS (0.6); CORRESPOND WITH F. YOUNG RE SAME (0.3). | | | | |
| 10/25/22 | Findlay, Loren | 1.10 | 1,078.00 | 017 | 66009704 |
| | DRAFT WEIL RETENTION APPLICATION. | | | | |
| 10/25/22 | Silber, Joseph | 1.20 | 828.00 | 017 | 66000204 |
| | REVISE DISCLOSURE SCHEDULE FOR WEIL RETENTION APPLICATION. | | | | |
| 10/25/22 | Young, Felicity | 1.70 | 1,827.50 | 017 | 66050892 |
| | REVIEW AND RESPOND TO QUESTIONS REGARDING THE WEIL RETENTION APPLICATION INCLUDING CALL WITH S CHO AND M HICKEY. | | | | |
| 10/26/22 | Perez, Alfredo R. | 0.20 | 339.00 | 017 | 66016920 |
| | VARIOUS COMMUNICATIONS WITH L. FINDLAY AND T. HECKEL REGARDING WEIL RETENTION APPLICATION. | | | | |
| 10/26/22 | Barr, Matthew S. | 1.20 | 2,340.00 | 017 | 66118348 |
| | REVIEW REVISED RETENTION APP (1.0); CORRESPONDENCE REGARDING SAME WITH TEAM (.2). | | | | |
| 10/26/22 | Findlay, Loren | 0.90 | 882.00 | 017 | 66017477 |
| | REVIEW WEIL RETENTION APPLICATION AND CORRESPONDENCE RE SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/26/22 | Heckel, Theodore S. | 0.40 | 452.00 | 017 | 66057557 |
| | CORRESPOND WITH WEIL TEAM RE: WEIL RETENTION APPLICATION (.2); REVIEW REVISIONS TO WEIL RETENTION APPLICATION (.1); CALL WITH S. SUE RE: WEIL RETENTION APPLICATION (.1). | | | | |
| 10/26/22 | Silber, Joseph | 1.40 | 966.00 | 017 | 66011506 |
| | CALL DISCUSSING DISCLOSURE SCHEDULE (0.5); FOLLOW UP EMAILS DISCUSSING NEXT STEPS ON RETENTION APPLICATION (0.4); REDLINE ENGAGEMENT LETTER AGAINST PRECEDENTS (0.5). | | | | |
| 10/26/22 | Su, Yifan | 4.00 | 2,760.00 | 017 | 66015849 |
| | REVISE RETENTION APPLICATION (1.3); REVISE PII LIST (1); COORDINATE WITH F. YOUNG AND LIBRARY TO LOCATE WEIL CREDITOR REPRESENTATIONS (1.1); CALL WITH J. SILBER AND F. YOUNG ABOUT PII LIST AND DISCLOSURE SCHEDULE AND REVISE SAME (.6). | | | | |
| 10/26/22 | Young, Felicity | 2.50 | 2,687.50 | 017 | 66050773 |
| | REVIEW AND FINALIZE THE WEIL DISCLOSURE SCHEDULE (2.2); REVIEW AND RESPOND TO COMMENTS FROM M BARR RE: APPLICATION (.3). | | | | |
| 10/27/22 | Perez, Alfredo R. | 1.50 | 2,542.50 | 017 | 66023932 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION (1.1); CONFERENCE CALL WITH R. FOUST AND F. YOUNG REGARDING WEIL RETENTION APPLICATION (.4). | | | | |
| 10/27/22 | Foust, Rachael L. | 0.80 | 932.00 | 017 | 66060628 |
| | REVIEW WEIL RETENTION APPLICATION (0.6); CORRESPOND WITH F. YOUNG RE SAME (0.2). | | | | |
| 10/27/22 | Findlay, Loren | 0.50 | 490.00 | 017 | 66024418 |
| | CORRESPONDENCE RE WEIL RETENTION APPLICATION. | | | | |
| 10/27/22 | Heckel, Theodore S. | 0.30 | 339.00 | 017 | 66057556 |
| | CORRESPOND WITH WEIL TEAM RE: WEIL RETENTION APPLICATION (.2); CALL WITH F. YOUNG AND R. FOUST (PARTIAL) RE: WEIL RETENTION APPLICATION (.1). | | | | |
| 10/27/22 | Silber, Joseph | 2.10 | 1,449.00 | 017 | 66018694 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH AND REVISE DECLARATION DISCLOSURE LANGUAGE IN RETENTION APPLICATION. | | | | |
| 10/27/22 | Su, Yifan | 2.80 | 1,932.00 | 017 | 66018549 |
| | REVISE AND FINALIZE WEIL RETENTION APPLICATION. | | | | |
| 10/27/22 | Young, Felicity | 3.00 | 3,225.00 | 017 | 66050912 |
| | REVIEW AND REVISE WEIL RETENTION APPLICATION PURSUANT TO COMMENTS FROM M BARR, A PEREZ AND S SINGH ON THE RETENTION APPLICATION (2.0); FINALIZE DISCLOSURE SCHEDULES INCLUDING VARIOUS EMAILS TO PARTNERS REGARDING SAME (1.0). | | | | |
| 10/27/22 | Okada, Tyler | 0.80 | 220.00 | 017 | 66039396 |
| | CONDUCT RESEARCH RE: WEIL RETENTION APPLICATIONS FOR J. SILBER. | | | | |
| 10/28/22 | Perez, Alfredo R. | 0.20 | 339.00 | 017 | 66037039 |
| | REVIEW CHANGES TO THE FINAL WEIL RETENTION APPLICATION. | | | | |
| 10/28/22 | Singh, Sunny | 0.30 | 478.50 | 017 | 66030170 |
| | REVIEW WEIL RETENTION APPLICATION. | | | | |
| 10/28/22 | Friedman, Julie T. | 2.60 | 1,807.00 | 017 | 66030559 |
| | REVIEW WEIL RETENTION APPLICATION AND COMMENT ON SAME. | | | | |
| 10/28/22 | Findlay, Loren | 0.20 | 196.00 | 017 | 66025262 |
| | REVIEW AND FILE WEIL RETENTION APPLICATION. | | | | |
| 10/28/22 | Heckel, Theodore S. | 0.40 | 452.00 | 017 | 66057589 |
| | CALL WITH R. FOUST RE: WEIL RETENTION APPLICATION (.2); FOLLOW UP CALL WITH R. FOUST RE: FILING RETENTION APPLICATIONS (.2). | | | | |
| 10/28/22 | Su, Yifan | 2.20 | 1,518.00 | 017 | 66036045 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

**ITEMIZED SERVICES - 25808.0003 - Cineworld UCC**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. FRIEDMAN AND F. YOUNG RE: FINAL REVIEW OF APPLICATION AND PRECEDENTS (.4); REVISE WEIL RETENTION APPLICATION (1.8). | | | | |
| 10/28/22 | Young, Felicity | 2.00 | 2,150.00 | 017 | 66036445 |
| | FINALIZE AND FILE THE WEIL RETENTION APPLICATION INCLUDING CORRESPONDENCE WITH THE COMMITTEE CO-CHAIRS REGARDING SAME. | | | | |
| **SUBTOTAL TASK 017 - Retention / Fee Applications: Weil (CP & RP):** | | **121.70** | **$103,741.50** | | |
| 10/17/22 | Heckel, Theodore S. | 0.40 | 452.00 | 020 | 66041002 |
| | CORRESPOND WITH WEIL TEAM RE: 341 MEETING (.1); ATTEND INITIAL MEETING OF CREDITORS (.2); CORRESPOND WITH PSZJ TEAM RE: 341 MEETING (.1). | | | | |
| 10/17/22 | Su, Yifan | 0.20 | 138.00 | 020 | 66117746 |
| | ATTEND 341 MEETING. | | | | |
| **SUBTOTAL TASK 020 - 341(a) Meeting of Creditors (MC):** | | **0.60** | **$590.00** | | |
| 09/29/22 | Perez, Alfredo R. | 0.20 | 339.00 | 021 | 65796924 |
| | TELEPHONE CONFERENCE WITH S. STATHAM REGARDING STATUS. | | | | |
| 10/11/22 | Okada, Tyler | 0.50 | 137.50 | 021 | 65941267 |
| | CONDUCT RESEARCH RE: PRECEDENT EQUITY COMMITTEE MOTION TO APPROVE COMMITMENT AGREEMENT & PAYMENT OF FEES FOR L. FINDLAY. | | | | |
| **SUBTOTAL TASK 021 - U.S Trustee Issues/Meetings/Communications (UST):** | | **0.70** | **$476.50** | | |
| **Total Fees Due** | | **1,439.60** | **$1,599,736.50** | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/31/22 | Chase, Sarah | H060 | 41194274 | 458.91 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: GLOBALX (04553-01); INVOICE#: 0000028870; DATE: 10/16/2022 - INSOLVENCY SEARCHES VIA GLOBALX 10 OCTOBER 2022 | | | |
| 10/31/22 | Su, Yifan | H071 | 41193903 | 32.65 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | INVOICE#: 792887889; DATE: 10/28/2022 - FEDEX INVOICE: 792887889 INVOICE DATE:221028TRACKING #: 279582143318 SHIPMENT DATE: 20221025 SENDER: SUE SU WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: THEODORE HECKEL, WEIL GOTSHAL & MANGES, 700 LOUISIANA ST STE 1700, HOUSTON, TX 77002 | | | |
| 10/04/22 | Findlay, Loren | H080 | 41173576 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-89; DATE: 10/9/2022 - SEAMLESS MEALS EXPENSE BY LOREN FINDLAY ON 2022-10-04 AT 7:20 PM | | | |
| 10/10/22 | Foust, Rachael L. | H080 | 41181344 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-90; DATE: 10/16/2022 - SEAMLESS MEALS BY RACHAEL FOUST ON 2022-10-10 AT 7:16 PM | | | |
| 10/11/22 | Foust, Rachael L. | H080 | 41181315 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-90; DATE: 10/16/2022 - SEAMLESS MEALS BY RACHAEL FOUST ON 2022-10-11 AT 7:42 PM | | | |
| 10/12/22 | Foust, Rachael L. | H080 | 41181310 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: WYVHL8-L1-90; DATE: 10/16/2022 - SEAMLESS MEALS BY RACHAEL FOUST ON 2022-10-12 AT 6:56 PM | | | |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/18/22 | Heckel, Theodore S.<br>MEALS - LEGAL O/T<br>INVOICE#: CREX5457417210181205; DATE: 10/18/2022 - ATTORNEY WORKING MEAL, OCT 10, 2022 | H080 | 41177298 | 20.00 |
| 10/26/22 | Young, Felicity<br>MEALS - LEGAL O/T<br>INVOICE#: WYVHL8-L1-92; DATE: 10/30/2022 - SEAMLESS MEALS EXPENSE BY FELICITY YOUNG ON 2022-10-25 AT 8:18 PM | H080 | 41207850 | 20.00 |
| 10/05/22 | Findlay, Loren<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5444403210051201; DATE: 10/5/2022 - LOCAL TAXI, OCT 03, 2022 - UBER RIDE HOME | H163 | 41158590 | 40.98 |
| 10/05/22 | Gao, Xin<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: GET TAXI (46888-01); INVOICE#: 1051569; DATE: 10/10/2022 - GETT TAXI INVOICE# 1051569 DATED 101022: 05/10/2022 110 FETTER LN, LONDON EC4A 1AY, UK BETHNAL GRN RD SHOREDITCH HIGH ST (STOP J), LONDON E1 6GY, UK CYNTHIA GAO | H163 | 41182451 | 42.15 |
| 10/10/22 | Barr, Matthew S.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX5438696010101206; DATE: 10/10/2022 - LOCAL TAXI, SEP 29, 2022 - LATE TAXI HOME | H163 | 41163854 | 160.00 |
| 10/10/22 | Foust, Rachael L.<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1724177; DATE: 10/19/2022 - TAXI CHARGES FOR 2022-10-19 INVOICE #1724177210102857411 RACHAEL L FOUST E088 RIDE DATE: 2022-10-10 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:01 | H163 | 41186805 | 47.03 |

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/06/22 | Findlay, Loren<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX5447181110061205; DATE: 10/6/2022 - LOCAL TAXI, OCT 04, 2022 - UBER RIDE HOME | H165 | 41160775 | 30.70 |
| 10/12/22 | Houston Office, H<br>DUPLICATING<br>14 COLOR PRINT(S) MADE IN HOUSTON BETWEEN 10/05/2022 TO 10/11/2022 | S011 | 41169089 | 7.00 |
| 10/12/22 | Foust, Rachael L.<br>DUPLICATING<br>20 PRINTING - COLOR IN NEW YORK CITY ON 10/05/2022 11:19AM FROM UNIT 11 | S011 | 41169173 | 10.00 |
| 10/26/22 | Houston Office, H<br>DUPLICATING<br>18 COLOR PRINT(S) MADE IN HOUSTON BETWEEN 10/20/2022 TO 10/25/2022 | S011 | 41189860 | 9.00 |
| 10/26/22 | WGM, Firm<br>DUPLICATING<br>15 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 10/25/2022 TO 10/25/2022 | S011 | 41189914 | 7.50 |
| 10/05/22 | Kelly-Taglianini, Amedea<br>OUTSIDE DUPLICATING<br>12 TA510 TAB A5 A-Z IN LONDON ON 10/03/2022 22:28PM FROM UNIT 04 | S013 | 41161402 | 35.70 |
| 10/05/22 | Kelly-Taglianini, Amedea<br>OUTSIDE DUPLICATING<br>6 TA501 TAB A5 1-5 IN LONDON ON 10/03/2022 22:28PM FROM UNIT 04 | S013 | 41161446 | 6.74 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/05/22 | Kelly-Taglianini, Amedea<br>OUTSIDE DUPLICATING<br>6 SPA5S SPIRALBIND A5 IN LONDON ON 10/03/2022 22:28PM FROM UNIT 04 | S013 | 41161451 | 0.74 |
| 10/12/22 | Davidson, Jenny<br>OUTSIDE DUPLICATING<br>1 SPA5S SPIRALBIND A5 IN LONDON ON 10/06/2022 15:36PM FROM UNIT 20 | S013 | 41169111 | 0.12 |
| 10/12/22 | Long, Alexander<br>OUTSIDE DUPLICATING<br>1 TA503 TAB A5 1-20 IN LONDON ON 10/06/2022 22:12PM FROM UNIT 04 | S013 | 41169118 | 2.49 |
| 10/12/22 | Long, Alexander<br>OUTSIDE DUPLICATING<br>4 TA503 TAB A5 1-20 IN LONDON ON 10/06/2022 22:11PM FROM UNIT 04 | S013 | 41169123 | 9.96 |
| 10/12/22 | Long, Alexander<br>OUTSIDE DUPLICATING<br>1 TA510 TAB A5 A-Z IN LONDON ON 10/06/2022 22:12PM FROM UNIT 04 | S013 | 41169135 | 2.93 |
| 10/12/22 | Davidson, Jenny<br>OUTSIDE DUPLICATING<br>1 TA502 TAB A5 1-10 IN LONDON ON 10/06/2022 15:37PM FROM UNIT 20 | S013 | 41169142 | 1.66 |
| 10/12/22 | Long, Alexander<br>OUTSIDE DUPLICATING<br>4 TA510 TAB A5 A-Z IN LONDON ON 10/06/2022 22:12PM FROM UNIT 04 | S013 | 41169152 | 11.73 |
| 10/12/22 | Long, Alexander<br>OUTSIDE DUPLICATING<br>12 SPA5S SPIRALBIND A5 IN LONDON ON 10/06/2022 22:11PM FROM UNIT 04 | S013 | 41169155 | 1.46 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 10/12/22 | Long, Alexander<br>OUTSIDE DUPLICATING<br>3 SPA5S SPIRALBIND A5 IN LONDON ON 10/06/2022 22:12PM FROM UNIT 04 | S013 | 41169169 | 0.37 |
| 10/19/22 | Cross, Harrison<br>OUTSIDE DUPLICATING<br>2 TA502 TAB A5 1-10 IN LONDON ON 10/13/2022 14:37PM FROM UNIT 04 | S013 | 41184162 | 3.39 |
| 10/19/22 | Cross, Harrison<br>OUTSIDE DUPLICATING<br>2 TA501 TAB A5 1-5 IN LONDON ON 10/13/2022 14:37PM FROM UNIT 04 | S013 | 41184254 | 2.26 |
| 10/19/22 | Cross, Harrison<br>OUTSIDE DUPLICATING<br>4 SPA5S SPIRALBIND A5 IN LONDON ON 10/13/2022 14:36PM FROM UNIT 04 | S013 | 41184281 | 0.50 |
| 10/10/22 | London, Office<br>DUPLICATING<br>12423 PHOTOCOPY(S) MADE IN LONDON BETWEEN 10/03/2022 TO 10/06/2022 | S017 | 41164195 | 1,863.45 |
| 10/10/22 | WGM, Firm<br>DUPLICATING<br>2508 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/06/2022 TO 10/06/2022 | S017 | 41164211 | 376.20 |
| 10/17/22 | London, Office<br>DUPLICATING<br>4629 PHOTOCOPY(S) MADE IN LONDON BETWEEN 10/13/2022 TO 10/14/2022 | S017 | 41175034 | 694.35 |
| 10/17/22 | WGM, Firm<br>DUPLICATING<br>348 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 10/13/2022 TO 10/13/2022 | S017 | 41175069 | 52.20 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 10/24/22 | London, Office<br>DUPLICATING<br>819 PHOTOCOPY(S) MADE IN LONDON BETWEEN 10/18/2022 TO 10/18/2022 | S017 | 41184085 | 122.85 |
| 10/24/22 | Houston Office, H<br>DUPLICATING<br>3 PHOTOCOPY(S) MADE IN HOUSTON BETWEEN 10/17/2022 TO 10/17/2022 | S017 | 41184110 | 0.45 |
| 10/12/22 | Foust, Rachael L.<br>DOCUMENT BINDING<br>10 DOCUMENT BINDING IN NEW YORK CITY ON 10/05/2022 11:19AM FROM UNIT 11 | S018 | 41169166 | 17.00 |
| 10/12/22 | Silber, Joseph<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 10/06/2022 19:20PM FROM UNIT 15 | S018 | 41169168 | 5.10 |
| 10/19/22 | Friedmann, Jared R.<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 10/13/2022 15:39PM FROM UNIT 12 | S018 | 41184218 | 1.70 |
| 10/05/22 | Gao, Xin<br>MEALS<br>MEALS 02/10/2022-08/10/2022 | S081 | 41163607 | 8.79 |
| 10/06/22 | Gao, Xin<br>MEALS<br>MEALS 02/10/2022-08/10/2022 | S081 | 41163660 | 16.03 |
| 10/18/22 | Gao, Xin<br>MEALS<br>MEALS 16/10/2022-22/10/2022 | S081 | 41200223 | 12.58 |

**Weil, Gotshal & Manges LLP**

Cineworld (Regal Cinemas) Unsecured Creditors' Committee - Cineworld UCC
25808.0003
2022012213

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 10/12/22 | WGM, Firm<br>DUPLICATING<br>54 PRINT(S) MADE IN NEW YORK BETWEEN 10/06/2022 TO 10/11/2022 | S117 | 41168906 | 8.10 |
| 10/12/22 | Houston Office, H<br>DUPLICATING<br>3220 PRINT(S) MADE IN HOUSTON BETWEEN 10/05/2022 TO 10/11/2022 | S117 | 41168975 | 483.00 |
| 10/12/22 | Dallas, Office<br>DUPLICATING<br>280 PRINT(S) MADE IN DALLAS BETWEEN 10/11/2022 TO 10/11/2022 | S117 | 41169052 | 42.00 |
| 10/19/22 | London, Office<br>DUPLICATING<br>1 PRINT(S) MADE IN LONDON BETWEEN 10/13/2022 TO 10/13/2022 | S117 | 41184899 | 0.15 |
| 10/19/22 | Houston Office, H<br>DUPLICATING<br>201 PRINT(S) MADE IN HOUSTON BETWEEN 10/13/2022 TO 10/13/2022 | S117 | 41184969 | 30.15 |
| 10/26/22 | WGM, Firm<br>DUPLICATING<br>84 PRINT(S) MADE IN NEW YORK BETWEEN 10/25/2022 TO 10/25/2022 | S117 | 41189849 | 12.60 |
| 10/26/22 | Houston Office, H<br>DUPLICATING<br>888 PRINT(S) MADE IN HOUSTON BETWEEN 10/20/2022 TO 10/25/2022 | S117 | 41189973 | 133.20 |

**TOTAL DISBURSEMENTS** **$4,925.87**