**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) | Case No. 22-90168 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FOURTH MONTHLY FEE STATEMENT OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 666] ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from January 1, 2023 through January 31, 2023 (the "Statement Period").

I.     **Itemization of Services Rendered by PSZJ:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | NY 1982 | $1,525.00<br>$1,695.00 | 7.10<br>26.30 | $10,827.50<br>$44,578.50 |
| Bradford J. Sandler | Partner | DE 2001<br>NJ 1996<br>NY 2008<br>PA 1996 | $1,445.00<br>$1,595.00 | 21.90<br>40.90 | $31,645.50<br>$65,235.50 |
| Alan J. Kornfeld | Partner | CA 1987<br>DC 2002<br>NY 2004 | $1,525.00 | 0.40 | $610.00 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 1.90 | $2,840.50 |
| Maxim B. Litvak | Partner | CA 2001<br>TX 1997 | $1,275.00<br>$1,445.00 | 3.00<br>16.60 | $3,825.00<br>$23,987.00 |
| Iain A. W. Nasatir | Partner | CA 1990<br>NY 1983 | $1,395.00 | 4.30 | $5,998.50 |
| Paul John Labov | Partner | NJ 2002<br>NY 2003 | $1,195.00<br>$1,295.00 | 10.80<br>12.50 | $12,906.00<br>$16,187.50 |
| Shirley S. Cho | Partner | CA 1997<br>NY 2002 | $1,145.00<br>$1,275.00 | 11.90<br>23.70 | $13,625.50<br>$30,217.50 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,095.00<br>$1,175.00 | 9.60<br>59.70 | $10,512.00<br>$70,147.50 |
| Beth E. Levine | Counsel | NY 1992 | $1,045.00<br>$1,095.00 | 0.60<br>16.20 | $627.00<br>$17,739.00 |
| Tavi C. Flanagan | Counsel | CA 1993 | $1,075.00 | 0.20 | $215.00 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 2.00 | $1,850.00 |
| Ben L Wallen | Associate | TX 2016 | $825.00<br>$895.00 | 2.60<br>32.80 | $2,145.00<br>$29,356.00 |
| Leslie A. Forrester | Other | N/A | $595.00 | 0.30 | $178.50 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00<br>$545.00 | 0.50<br>3.00 | $247.50<br>$1,635.00 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00<br>$545.00 | 0.30<br>0.70 | $148.50<br>$381.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | 0.30 | $118.50 |
| **Total:** | | | | **310.10** | **$397,785.50** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.      **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by task categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 78.00 | $93,700.00 |
| Asset Disposition | 41.20 | $61,398.00 |
| Bankruptcy Litigation | 37.80 | $45,179.00 |
| Case Administration | 4.30 | $3,818.50 |
| Claims Administration / Objections | 3.20 | $4,520.00 |
| Compensation of Professionals | 6.50 | $6,621.50 |
| Compensation of Professionals / Others | 2.20 | $3,464.00 |
| Executory Contracts | 18.60 | $17,756.00 |
| Financing | 32.50 | $43,166.50 |
| General Creditors' Committee | 41.70 | $55,292.50 |
| Hearing | 4.70 | $6,218.50 |
| Insurance Coverage | 4.90 | $6,853.50 |
| Operations | 16.30 | $22,430.50 |
| Plan & Disclosure Statement | 18.20 | $27,367.00 |
| **Total** | **310.10** | **$397,785.50** |

A detailed itemization of the services rendered in each of the above categories is set forth in **Exhibit A**.

2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $ 10.00 |
| Lexis/Nexis – Legal Research | $675.90 |
| Outside Services – eDiscovery Database | $250.00 |
| Reproduction / Scan Copy | $ 18.60 |
| **Total** | **$ 954.50** |

3.    Accordingly, the amount of compensation and expenses payable for this Statement Period is **$319,182.90** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $397,785.50 |
| Twenty Percent (20%) Holdback | ($79,557.10) |
| Fees Minus Holdback | $318,228.40 |
| Costs (100%) | $954.50 |
| **TOTAL** | **$319,182.90** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$318,228.40** (80% of $397,785.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$954.50** incurred on behalf of the Committee by PSZJ.

Dated:  February 24, 2023          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:  mwarner@pszjlaw.com
            bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:   rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured
Creditors*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

SSC

January 31, 2023
Invoice    131806
Client     14220
Matter      00003
**RJF**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2023**

| | |
|---|---:|
| FEES | $397,785.50 |
| EXPENSES | $954.50 |
| **TOTAL CURRENT CHARGES** | **$398,740.00** |
| **BALANCE FORWARD** | **$783,755.08** |
| **LAST PAYMENT** | **$310,706.08** |
| **TOTAL BALANCE DUE** | **$871,789.00** |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    2
Invoice 131806
January 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1525.00 | 0.40 | $610.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 0.60 | $627.00 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 16.20 | $17,739.00 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 21.90 | $31,645.50 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 40.90 | $65,235.50 |
| BLW | Wallen , Ben L | Associate | 825.00 | 2.60 | $2,145.00 |
| BLW | Wallen , Ben L | Associate | 895.00 | 32.80 | $29,356.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 2.00 | $1,850.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.30 | $118.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 4.30 | $5,998.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 9.60 | $10,512.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 59.70 | $70,147.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 0.50 | $247.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 3.00 | $1,635.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 0.30 | $178.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 3.00 | $3,825.00 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 16.60 | $23,987.00 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 1.90 | $2,840.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.30 | $148.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 0.70 | $381.50 |
| PJL | Labov, Paul John | Partner | 1195.00 | 10.80 | $12,906.00 |
| PJL | Labov, Paul John | Partner | 1295.00 | 12.50 | $16,187.50 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 7.10 | $10,827.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 26.30 | $44,578.50 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 11.90 | $13,625.50 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 23.70 | $30,217.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 0.20 | $215.00 |
| | | | | 310.10 | $397,785.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      3
Cineworld O.C.U.C.                                                     Invoice 131806
14220    -00003                                                       January 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 78.00 | $93,700.00 |
| AD | Asset Disposition [B130] | 41.20 | $61,398.00 |
| BL | Bankruptcy Litigation [L430] | 37.80 | $45,179.00 |
| CA | Case Administration [B110] | 4.30 | $3,818.50 |
| CO | Claims Admin/Objections[B310] | 3.20 | $4,520.00 |
| CP | Compensation Prof. [B160] | 6.50 | $6,621.50 |
| CPO | Comp. of Prof./Others | 2.20 | $3,464.00 |
| EC | Executory Contracts [B185] | 18.60 | $17,756.00 |
| FN | Financing [B230] | 32.50 | $43,166.50 |
| GC | General Creditors Comm. [B150] | 41.70 | $55,292.50 |
| HE | Hearing | 4.70 | $6,218.50 |
| IC | Insurance Coverage | 4.90 | $6,853.50 |
| OP | Operations [B210] | 16.30 | $22,430.50 |
| PD | Plan & Disclosure Stmt. [B320] | 18.20 | $27,367.00 |
| | | 310.10 | $397,785.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     4
Cineworld O.C.U.C.                                                   Invoice 131806
14220    -00003                                                      January 31, 2023

---

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $10.00 |
| Lexis/Nexis- Legal Research [E | $675.90 |
| Outside Services | $250.00 |
| Reproduction/ Scan Copy | $18.60 |
| | $954.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      5

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/01/2023 | JJK | AA | Research re potential claims/actions for estate. | 4.00 | 1095.00 | $4,380.00 |
| 01/03/2023 | SSC | AA | Review and revise J. Kim memo regarding potential causes of action. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | RJF | AA | Office conference with Beth E. Levine and related emails regarding investigation. | 0.30 | 1525.00 | $457.50 |
| 01/05/2023 | JJK | AA | Research for Cho re potential estate claims/actions and doc/info review. | 1.00 | 1095.00 | $1,095.00 |
| 01/05/2023 | RJF | AA | Emails regarding discovery requests. | 0.10 | 1525.00 | $152.50 |
| 01/05/2023 | SSC | AA | Telephone conference with B. Sandler regarding potential causes of action and email to FTI regarding same. | 0.20 | 1145.00 | $229.00 |
| 01/05/2023 | SSC | AA | Correspond with FTI regarding Regal settlement diligence. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | SSC | AA | Correspond with J. Kim regarding Regal settlement diligence. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | BJS | AA | Review and revise memo to UCC regarding potential avoidance claims. | 0.70 | 1445.00 | $1,011.50 |
| 01/05/2023 | BJS | AA | Teleconference with SC regarding fraudulent transfer at claims. | 0.20 | 1445.00 | $289.00 |
| 01/06/2023 | JJK | AA | Emails Cho, Sandler, and review documents and analysis re: potential estate claims. | 4.60 | 1095.00 | $5,037.00 |
| 01/06/2023 | RJF | AA | Review and comment on memo regarding potential causes of action. | 0.30 | 1525.00 | $457.50 |
| 01/06/2023 | SSC | AA | Review Regal settlement term loan facility agreement. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | SSC | AA | Review emails from S. Star, A. Senoussi, M. Litvak regarding unencumbered assets. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | SSC | AA | Review emails from B. Taylor (FTI), B. Sandler, regarding Regal settlement agreement. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | SSC | AA | Correspond with B. Sandler regarding Cineworld merger agreement. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | SSC | AA | Review and respond to B. Taylor emails regarding Regal settlement. | 0.20 | 1145.00 | $229.00 |
| 01/06/2023 | BJS | AA | Review shareholder settlement regarding Jersey | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    6
Invoice 131806
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | BJS | AA | Various emails with PSZJ regarding fraud xfers | 0.40 | 1445.00 | $578.00 |
| 01/06/2023 | BJS | AA | Various emails with FTI/PSZJ regarding Jersey | 0.30 | 1445.00 | $433.50 |
| 01/08/2023 | JJK | AA | Review/research potential estate claims/actions issues. | 0.80 | 1175.00 | $940.00 |
| 01/09/2023 | JJK | AA | Conf. FTI, Cho on estate claims, related issues. | 0.70 | 1175.00 | $822.50 |
| 01/09/2023 | JJK | AA | Review documents/info and research for Cho on estate claims/actions issues. | 7.20 | 1175.00 | $8,460.00 |
| 01/09/2023 | MBL | AA | Review recovery analysis from Perella/FTI. | 0.30 | 1445.00 | $433.50 |
| 01/09/2023 | LAF | AA | Locate Chancery docket. | 0.30 | 595.00 | $178.50 |
| 01/09/2023 | SSC | AA | Telephone conference with FTI regarding avoidance action analysis. | 0.70 | 1275.00 | $892.50 |
| 01/09/2023 | SSC | AA | Email to K&E regarding Regal shareholder suit settlement. | 0.10 | 1275.00 | $127.50 |
| 01/09/2023 | PJL | AA | Review recovery analysis and internal discussion regarding same. | 0.90 | 1295.00 | $1,165.50 |
| 01/10/2023 | JJK | AA | Research/review documents and issues re estate claims/actions, related emails FTI. | 8.80 | 1175.00 | $10,340.00 |
| 01/10/2023 | SSC | AA | Review and respond to J. Kim regarding potential avoidance action. | 0.10 | 1275.00 | $127.50 |
| 01/10/2023 | SSC | AA | Correspond with K&E regarding Regal settlement. | 0.10 | 1275.00 | $127.50 |
| 01/10/2023 | SSC | AA | Review and respond to B. Taylor regarding diligence on avoidance action. | 0.30 | 1275.00 | $382.50 |
| 01/10/2023 | SSC | AA | Review and respond to E. Cheng regarding inter/co claims call. | 0.20 | 1275.00 | $255.00 |
| 01/11/2023 | RJF | AA | Emails regarding discovery requests. | 0.30 | 1695.00 | $508.50 |
| 01/11/2023 | SSC | AA | Attention to call with inter/co analysis. | 0.10 | 1275.00 | $127.50 |
| 01/11/2023 | SSC | AA | Review and respond to K&E regarding Regal shareholder settlement questions and call needed. | 0.10 | 1275.00 | $127.50 |
| 01/12/2023 | JJK | AA | Research/review, revise memo on potential estate claims/actions. | 4.00 | 1175.00 | $4,700.00 |
| 01/12/2023 | JJK | AA | Research/review, revise memo on potential estate claims/actions, and related Cho emails. | 8.10 | 1175.00 | $9,517.50 |
| 01/13/2023 | JJK | AA | Review/research re potential estate claims. | 0.50 | 1175.00 | $587.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:     7

Invoice 131806

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2023 | JJK | AA | Conf. FTI, et al. re estate claims, related issues. | 1.50 | 1175.00 | $1,762.50 |
| 01/13/2023 | JJK | AA | Emails Cho on estate claims/investigation matters and consider same. | 0.50 | 1175.00 | $587.50 |
| 01/13/2023 | MBL | AA | Call with S. Cho re intercompany issues; update on call with FTI re same. | 0.30 | 1445.00 | $433.50 |
| 01/13/2023 | SSC | AA | Review and analyze avoidance action memo. | 0.20 | 1275.00 | $255.00 |
| 01/13/2023 | SSC | AA | Call with FTI regarding intercompany claims. | 1.50 | 1275.00 | $1,912.50 |
| 01/13/2023 | SSC | AA | Telephone conference with M. Litvak regarding unencumbered assets. | 0.20 | 1275.00 | $255.00 |
| 01/13/2023 | SSC | AA | Draft email to PSZJ team regarding unencumbered assets. | 0.40 | 1275.00 | $510.00 |
| 01/15/2023 | JJK | AA | Research/review potential estate claims/actions (FTs, etc.). | 3.00 | 1175.00 | $3,525.00 |
| 01/16/2023 | JJK | AA | K&E conf. call on Regal settlement matters (0.5); call Cho on same (0.1); doc. review and research and emails FTI re same (2.0). | 2.60 | 1175.00 | $3,055.00 |
| 01/16/2023 | SSC | AA | Telephone conference with K&E and J. Kim regarding Regal shareholder settlement facts. | 0.50 | 1275.00 | $637.50 |
| 01/17/2023 | JJK | AA | Doc. review and research, revise memo re: Regal issues, potential estate claims. | 7.90 | 1175.00 | $9,282.50 |
| 01/17/2023 | JJK | AA | Doc. review and research, revise memo re: Regal issues, potential estate claims. | 1.10 | 1175.00 | $1,292.50 |
| 01/17/2023 | SSC | AA | Review D. O'Brien email regarding note indenture. | 0.10 | 1275.00 | $127.50 |
| 01/17/2023 | SSC | AA | Correspond with J. Kim regarding memo summary regarding avoidance action. | 0.10 | 1275.00 | $127.50 |
| 01/17/2023 | SSC | AA | Review and analyze revised memo regarding potential avoidance actions. | 0.20 | 1275.00 | $255.00 |
| 01/18/2023 | SSC | AA | Review and analyze J. Kim memo regarding potential claims and correspond regarding same. | 0.40 | 1275.00 | $510.00 |
| 01/18/2023 | SSC | AA | Correspond with J. Kim regarding avoidance action memo questions. | 0.10 | 1275.00 | $127.50 |
| 01/19/2023 | SSC | AA | Review revised memo from J. Kim and draft email to PSZJ team regarding avoidance action analysis. | 0.50 | 1275.00 | $637.50 |
| 01/19/2023 | SSC | AA | Telephone conference with B. Sandler regarding avoidance action analysis. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP      Page:   8
Cineworld O.C.U.C.      Invoice 131806
14220   -00003      January 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2023 | BJS | AA | Various emails with PSZJ/FTI regarding Spyglass/unencumbered value | 0.30 | 1595.00 | $478.50 |
| 01/19/2023 | BJS | AA | Review Memo regarding shareholder litigation; Teleconference with SC regarding same | 0.50 | 1595.00 | $797.50 |
| 01/19/2023 | PJL | AA | Review of flow of funds related to TopCo and notes, including call with S. Cho regarding same. | 0.40 | 1295.00 | $518.00 |
| 01/21/2023 | SSC | AA | Correspond with J. Kim regarding further investigation on potential avoidance actions. | 0.10 | 1275.00 | $127.50 |
| 01/24/2023 | MDW | AA | Internal discussions/memo re claims calculations issues. | 1.60 | 1495.00 | $2,392.00 |
| 01/29/2023 | BJS | AA | Review FTI report regarding lease values | 0.50 | 1595.00 | $797.50 |
| 01/30/2023 | JJK | AA | Review credit agreements, bond documents, etc. re defaults, potential estate claims, related issues. | 5.80 | 1175.00 | $6,815.00 |
| 01/30/2023 | MBL | AA | Review draft proposal from potential sponsor. | 0.30 | 1445.00 | $433.50 |
| 01/31/2023 | SSC | AA | Review J. Kim analysis regarding potential avoidance action defense. | 0.10 | 1275.00 | $127.50 |
| | | | | 78.00 | | $93,700.00 |

## Asset Disposition [B130]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2023 | BJS | AD | Various emails with PWP regarding sale process | 0.30 | 1445.00 | $433.50 |
| 01/02/2023 | BJS | AD | Review Press Release; Various emails with Debtors regarding same | 0.20 | 1445.00 | $289.00 |
| 01/03/2023 | RJF | AD | Review emails email marketing process. | 0.30 | 1525.00 | $457.50 |
| 01/03/2023 | BJS | AD | Various emails with Debtors regarding buyer list | 0.10 | 1445.00 | $144.50 |
| 01/03/2023 | BJS | AD | Attention to Booker 9019 motion | 0.10 | 1445.00 | $144.50 |
| 01/03/2023 | BJS | AD | Various emails with Debtors regarding business plan | 0.40 | 1445.00 | $578.00 |
| 01/03/2023 | PJL | AD | Review Project Busby update. | 0.60 | 1195.00 | $717.00 |
| 01/04/2023 | SSC | AD | Review revised marketing teaser. | 0.10 | 1145.00 | $114.50 |
| 01/04/2023 | SSC | AD | Correspond with UCC advisors regarding sales process. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | SSC | AD | Telephone conference with A. Senoussi regarding sales process. | 0.50 | 1145.00 | $572.50 |
| 01/04/2023 | SSC | AD | Review B. Mendelsohn update regarding sale. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | BJS | AD | Various emails with SC regarding CGV | 0.10 | 1445.00 | $144.50 |
| 01/04/2023 | BJS | AD | Various emails with Debtors regarding marketing process | 0.80 | 1445.00 | $1,156.00 |
| 01/04/2023 | BJS | AD | Teleconference with FTI, PWP, Weil regarding revised business plan | 2.50 | 1445.00 | $3,612.50 |
| 01/04/2023 | BJS | AD | Various emails with R Chadwick regarding sale process | 0.10 | 1445.00 | $144.50 |
| 01/04/2023 | BJS | AD | Various emails with PWP regarding sale process | 0.20 | 1445.00 | $289.00 |
| 01/04/2023 | PJL | AD | Review FTI and PWP emails regarding Cineplex internal discussion with B. Sandler regarding same. | 1.10 | 1195.00 | $1,314.50 |
| 01/05/2023 | MBL | AD | Emails with committee advisors re marketing status. | 0.10 | 1275.00 | $127.50 |
| 01/05/2023 | SSC | AD | Review emails from Perella and FTI regarding status of strategic bid. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | SSC | AD | Review sale process letter from N. Sosnick. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | SSC | AD | Attend portions of sale process call with PJT, PWP, FTI. | 0.50 | 1145.00 | $572.50 |
| 01/05/2023 | BJS | AD | Review revised process materials (.8); Teleconference with Debtors regarding marketing process (.7); Various emails with UCC regarding same (.5) | 2.00 | 1445.00 | $2,890.00 |
| 01/05/2023 | BJS | AD | Teleconference with R Chadwick, S Singh, B Mendelson regarding sale process | 0.30 | 1445.00 | $433.50 |
| 01/05/2023 | BJS | AD | Various emails with RF regarding 510b issues | 0.30 | 1445.00 | $433.50 |
| 01/05/2023 | BJS | AD | Review Fox Tower Objection | 0.10 | 1445.00 | $144.50 |
| 01/05/2023 | BJS | AD | Various emails with S Singh, B Mendelsohn regarding sale process | 0.20 | 1445.00 | $289.00 |
| 01/05/2023 | BJS | AD | Review Debtors' Updated Lease/Rent Roll Tracker | 0.10 | 1445.00 | $144.50 |
| 01/05/2023 | PJL | AD | Review updated process letter. | 0.30 | 1195.00 | $358.50 |
| 01/05/2023 | PJL | AD | Reviewed Project Busy marketing process materials. | 0.90 | 1195.00 | $1,075.50 |
| 01/05/2023 | PJL | AD | Review updated lease tracker. | 0.40 | 1195.00 | $478.00 |
| 01/06/2023 | BJS | AD | Various emails with Debtors regarding lease rejections | 0.30 | 1445.00 | $433.50 |
| 01/06/2023 | BJS | AD | Various emails with FTI/PSZJ regarding unencumbered assets | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | BJS | AD | Teleconference with R Fiedler regarding NDA | 0.10 | 1445.00 | $144.50 |
| 01/06/2023 | BJS | AD | Various emails with K&E regarding NDA; Various emails with Weil regarding same; Review NDA | 0.30 | 1445.00 | $433.50 |
| 01/07/2023 | BJS | AD | Review PWP sale update; Various emails with Debtors regarding NDA | 0.40 | 1595.00 | $638.00 |
| 01/08/2023 | BJS | AD | Various emails with Debtors regarding NDA | 0.30 | 1595.00 | $478.50 |
| 01/09/2023 | BJS | AD | Various emails with K&E redarding sale; Various emails with UCC regarding same | 0.50 | 1595.00 | $797.50 |
| 01/11/2023 | RJF | AD | Review marketing update, related emails. | 0.30 | 1695.00 | $508.50 |
| 01/11/2023 | BJS | AD | Review PWP report regarding marketing | 0.30 | 1595.00 | $478.50 |
| 01/12/2023 | BJS | AD | Various emails with UCC regarding sale process | 0.40 | 1595.00 | $638.00 |
| 01/13/2023 | BJS | AD | Various emails with PSZJ regarding 5th lease rejection motion | 0.20 | 1595.00 | $319.00 |
| 01/13/2023 | BJS | AD | Review draft 5th rejection motion | 0.20 | 1595.00 | $319.00 |
| 01/13/2023 | PJL | AD | Review lease tracker. | 0.20 | 1295.00 | $259.00 |
| 01/16/2023 | BJS | AD | Review D&O policies; Various emails with PSZJ regarding same | 0.40 | 1595.00 | $638.00 |
| 01/17/2023 | BJS | AD | Review 5th Omnibus rejection motion | 0.10 | 1595.00 | $159.50 |
| 01/19/2023 | RJF | AD | Review Spyglass research. | 0.10 | 1695.00 | $169.50 |
| 01/19/2023 | SSC | AD | Review FTI email regarding Spyglass. | 0.10 | 1275.00 | $127.50 |
| 01/19/2023 | BJS | AD | Various emails with PWP regarding sale/plan issues | 0.20 | 1595.00 | $319.00 |
| 01/19/2023 | BJS | AD | Teleconference with RF regarding sale issues | 0.20 | 1595.00 | $319.00 |
| 01/20/2023 | RJF | AD | Review PWP marketing process update, related emails. | 0.30 | 1695.00 | $508.50 |
| 01/20/2023 | BJS | AD | Various emails with UCC regarding sale, plan | 0.50 | 1595.00 | $797.50 |
| 01/20/2023 | BJS | AD | Various emails with PWP regarding sale process | 0.20 | 1595.00 | $319.00 |
| 01/20/2023 | PJL | AD | Review lease tracker. | 0.30 | 1295.00 | $388.50 |
| 01/23/2023 | MBL | AD | Review debtor statement re sale status. | 0.20 | 1445.00 | $289.00 |
| 01/23/2023 | RJF | AD | Review debtor statement regarding sale process, related emails. | 0.50 | 1695.00 | $847.50 |
| 01/23/2023 | SSC | AD | Review sale process statement. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    11

Invoice 131806

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2023 | SSC | AD | Telephone conference with UCC advisors regarding sales process statement. | 0.60 | 1275.00 | $765.00 |
| 01/23/2023 | BJS | AD | Various emails with PSZJ/Weil regarding Debtors' statement; Various emails with UCC regarding same; Review statement; Teleconference with RF regarding same | 1.50 | 1595.00 | $2,392.50 |
| 01/24/2023 | MBL | AD | Follow-up advisors status call re sale/restructuring next steps. | 0.60 | 1445.00 | $867.00 |
| 01/24/2023 | RJF | AD | Draft letter to Board of Directors and related emails. | 2.00 | 1695.00 | $3,390.00 |
| 01/24/2023 | RJF | AD | Call with Bradford J. Sandler, Rogoff regarding sale process. | 0.50 | 1695.00 | $847.50 |
| 01/24/2023 | RJF | AD | Professionals call regarding sale process. | 0.60 | 1695.00 | $1,017.00 |
| 01/24/2023 | SSC | AD | Review correspondence from T. Heckel, R. Feinstein regarding board letter. | 0.10 | 1275.00 | $127.50 |
| 01/24/2023 | SSC | AD | Review and analyze draft board letter. | 0.30 | 1275.00 | $382.50 |
| 01/24/2023 | SSC | AD | Telephone conference with UCC advisors regarding sales status. | 0.60 | 1275.00 | $765.00 |
| 01/24/2023 | BJS | AD | Teleconference with RF, A Rogoff regarding sale process | 0.50 | 1595.00 | $797.50 |
| 01/24/2023 | BJS | AD | Various emails with PSZJ/Weil regarding Board demand | 0.50 | 1595.00 | $797.50 |
| 01/24/2023 | BJS | AD | Various emails with A Rogoff regarding marketing process | 0.20 | 1595.00 | $319.00 |
| 01/24/2023 | BJS | AD | Various emails with J Elkin regarding Hamilton Mill | 0.40 | 1595.00 | $638.00 |
| 01/25/2023 | RJF | AD | Review and revise letter to Board of Directors and comments thereto. | 0.70 | 1695.00 | $1,186.50 |
| 01/25/2023 | SSC | AD | Review Hamilton Mill motion for summary judgment. | 0.20 | 1275.00 | $255.00 |
| 01/25/2023 | SSC | AD | Correspond with D. Santos regarding lease negotiations status. | 0.10 | 1275.00 | $127.50 |
| 01/25/2023 | SSC | AD | Review and analyze board letter and emails regarding same from R. Feinstein, Heckel. | 0.40 | 1275.00 | $510.00 |
| 01/25/2023 | BJS | AD | Various emails with UCC Profs regarding letter to Board | 0.50 | 1595.00 | $797.50 |
| 01/25/2023 | BJS | AD | Teleconference with Cineplex/Weil regarding sale | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    12
Invoice 131806
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process | | | |
| 01/25/2023 | BJS | AD | Review Cineplex's letters to BOD; Various emails with C Descours regarding same | 0.30 | 1595.00 | $478.50 |
| 01/26/2023 | MBL | AD | Review draft letter to debtor board re sale process issues; emails with committee advisors re same. | 0.50 | 1445.00 | $722.50 |
| 01/26/2023 | RJF | AD | Telephone conference with Bradford J. Sandler regarding Board of Directors letter. | 0.20 | 1695.00 | $339.00 |
| 01/26/2023 | RJF | AD | Call with Bradford J. Sandler, Alfredo regarding Board of Directors letter. | 0.10 | 1695.00 | $169.50 |
| 01/26/2023 | BJS | AD | Teleconference with RF regarding discovery, sale process | 0.30 | 1595.00 | $478.50 |
| 01/26/2023 | BJS | AD | Teleconference with A Perez, RF regarding marketing process | 0.30 | 1595.00 | $478.50 |
| 01/26/2023 | BJS | AD | Various emails with PSZJ/Weil regarding marketing process, fiduciary duties | 0.50 | 1595.00 | $797.50 |
| 01/26/2023 | BJS | AD | Various emails with C Nelson regarding leases | 0.30 | 1595.00 | $478.50 |
| 01/26/2023 | BJS | AD | Teleconference with M Tuchin regarding BOD letter | 0.30 | 1595.00 | $478.50 |
| 01/27/2023 | MBL | AD | Review revised letter to debtor board re sale process issues. | 0.10 | 1445.00 | $144.50 |
| 01/27/2023 | RJF | AD | Review comments to draft Board of Directors letter. | 0.40 | 1695.00 | $678.00 |
| 01/27/2023 | RJF | AD | All hands call regarding marketing process. | 0.50 | 1695.00 | $847.50 |
| 01/27/2023 | SSC | AD | Review revised board letter regarding sales process. | 0.20 | 1275.00 | $255.00 |
| 01/27/2023 | BJS | AD | Review and Revise letter to Board of Directors/Independants/Debtors regarding sale process | 0.50 | 1595.00 | $797.50 |
| 01/27/2023 | BJS | AD | Various emails with PSZJ/Weil regarding BOD issues | 0.20 | 1595.00 | $319.00 |
| 01/27/2023 | BJS | AD | Review Cineplex Term Sheet | 0.40 | 1595.00 | $638.00 |
| 01/27/2023 | BJS | AD | Various emails with UCC regarding D&O letter | 0.20 | 1595.00 | $319.00 |
| 01/27/2023 | BJS | AD | Teleconference with RF regarding sale process | 0.30 | 1595.00 | $478.50 |
| 01/27/2023 | BJS | AD | Teleconference with A Rogoff, K&E, RF, Weil regarding sale process | 0.50 | 1595.00 | $797.50 |
| 01/27/2023 | PJL | AD | Review Board Letter and discuss same with B. Sandler. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2023 | BJS | AD | Attention to sale process | 0.20 | 1595.00 | $319.00 |
| 01/30/2023 | RJF | AD | Review Cineplex letter and related emails. | 0.50 | 1695.00 | $847.50 |
| 01/30/2023 | SSC | AD | Review lease tracker. | 0.10 | 1275.00 | $127.50 |
| 01/30/2023 | BJS | AD | Review Alix report regarding leases | 0.30 | 1595.00 | $478.50 |
| 01/30/2023 | BJS | AD | Various emails with ML regarding Cineplex term sheet | 0.10 | 1595.00 | $159.50 |
| 01/31/2023 | MBL | AD | Review email updates from team re calls with debtor advisors on sale issues. | 0.20 | 1445.00 | $289.00 |
| 01/31/2023 | RJF | AD | Call with K&E, Lennon and Rogoff regarding sale process. | 0.40 | 1695.00 | $678.00 |
| 01/31/2023 | RJF | AD | Review NDA's and related emails from Debtor. | 0.50 | 1695.00 | $847.50 |
| 01/31/2023 | SSC | AD | Review R. Feinstein update regarding sales process. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | BJS | AD | Attention to lease rejection motion (6th) | 0.30 | 1595.00 | $478.50 |
| 01/31/2023 | BJS | AD | Various emails with UCC Profs regarding marketing process | 0.40 | 1595.00 | $638.00 |
| 01/31/2023 | PJL | AD | Call with B. Sandler regarding letter to the Board and response. | 0.40 | 1295.00 | $518.00 |
| | | | | **41.20** | | **$61,398.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2023 | BJS | BL | Review and Revise outline for status conference; Various emails with RF regarding same; Various Emails with Weil regarding same | 0.70 | 1445.00 | $1,011.50 |
| 01/03/2023 | BJS | BL | Various emails with Weil regarding Press Release issues | 0.30 | 1445.00 | $433.50 |
| 01/03/2023 | PJL | BL | Review press release, response and notes for hearing, comment on same. | 0.90 | 1195.00 | $1,075.50 |
| 01/03/2023 | PJL | BL | Review business plan and streamer analysis and discuss same with B. Sandler. | 1.10 | 1195.00 | $1,314.50 |
| 01/04/2023 | AJK | BL | Review document request. | 0.40 | 1525.00 | $610.00 |
| 01/04/2023 | BEL | BL | Confer with Robert J. Feinstein regarding investigation. | 0.20 | 1045.00 | $209.00 |
| 01/04/2023 | BEL | BL | Email Alan J. Kornfeld regarding key investigation issues. | 0.40 | 1045.00 | $418.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    14

Invoice 131806

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | BJS | BL | Various emails with PSZJ regarding insider investigation | 0.40 | 1445.00 | $578.00 |
| 01/04/2023 | BJS | BL | Attention to status conference | 0.80 | 1445.00 | $1,156.00 |
| 01/04/2023 | BJS | BL | Review Agenda and Discuss with RF | 0.10 | 1445.00 | $144.50 |
| 01/04/2023 | PJL | BL | Review streaming analysis. | 0.70 | 1195.00 | $836.50 |
| 01/04/2023 | BLW | BL | Attend case status conference (.9) and follow up correspondence re: same (.1). | 1.00 | 825.00 | $825.00 |
| 01/06/2023 | SSC | BL | Review amended 2019 statement. | 0.10 | 1145.00 | $114.50 |
| 01/10/2023 | BEL | BL | Review and revise document requests to the Debtor. | 0.60 | 1095.00 | $657.00 |
| 01/14/2023 | BEL | BL | Review update regarding intercompany claims. | 0.40 | 1095.00 | $438.00 |
| 01/14/2023 | BJS | BL | Various emails with PSZJ regarding D&O insurance | 0.30 | 1595.00 | $478.50 |
| 01/16/2023 | BEL | BL | Email Iain A. W. Nasatir regarding insurance issue. | 0.20 | 1095.00 | $219.00 |
| 01/17/2023 | SSC | BL | Correspond with B. Levine regarding discovery. | 0.10 | 1275.00 | $127.50 |
| 01/18/2023 | JJK | BL | Review/revise discovery requests and related doc. review and research (2.1); emails Cho on estate claims memo and consider issues (0.4); further revisions to memo and review issues (1.2); review Weil dataroom documents (2.0). | 5.70 | 1175.00 | $6,697.50 |
| 01/18/2023 | RJF | BL | Review updated document requests. | 0.30 | 1695.00 | $508.50 |
| 01/18/2023 | BEL | BL | Emails with FTI regarding document requests. | 0.50 | 1095.00 | $547.50 |
| 01/18/2023 | BEL | BL | Telephone conference with E. Cheng regarding document requests. | 0.40 | 1095.00 | $438.00 |
| 01/18/2023 | BEL | BL | Review J. Kim's comments to document requests. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | SSC | BL | Review B. Levine, J. Kim emails regarding pending discovery. | 0.10 | 1275.00 | $127.50 |
| 01/19/2023 | JJK | BL | Call Levine on discovery requests, revisions, issues (0.5); emails Levine, Cho on same (0.4). | 0.90 | 1175.00 | $1,057.50 |
| 01/19/2023 | BEL | BL | Telephone conference with J. Kim regarding additions to document requests. | 0.60 | 1095.00 | $657.00 |
| 01/19/2023 | BEL | BL | Review and revise discovery requests. | 3.00 | 1095.00 | $3,285.00 |
| 01/19/2023 | BEL | BL | Further revisions to Document Requests | 0.60 | 1095.00 | $657.00 |
| 01/19/2023 | BEL | BL | Emails with Shirley S. Cho and FTI regarding revisions to document requests. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Cineworld O.C.U.C.                                                   Invoice 131806
14220    -00003                                                      January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2023 | SSC | BL | Review and analyze RFPs. | 0.30 | 1275.00 | $382.50 |
| 01/19/2023 | SSC | BL | Correspond with .B. Levine regarding RFPs. | 0.20 | 1275.00 | $255.00 |
| 01/19/2023 | SSC | BL | Review FTI (B. Taylor), B. Levine comments regarding RFPs. | 0.10 | 1275.00 | $127.50 |
| 01/20/2023 | JJK | BL | Emails Levine, FTI on discovery related issues. | 0.20 | 1175.00 | $235.00 |
| 01/20/2023 | BEL | BL | Review Cineworld comments to document requests. | 0.30 | 1095.00 | $328.50 |
| 01/23/2023 | JJK | BL | Emails Levine on discovery issues and consider same. | 0.20 | 1175.00 | $235.00 |
| 01/23/2023 | RJF | BL | Review and comment on updated RFP to Debtors. | 0.30 | 1695.00 | $508.50 |
| 01/23/2023 | BEL | BL | Review and revise document request to Debtor. | 0.80 | 1095.00 | $876.00 |
| 01/23/2023 | BEL | BL | Telephone conference with FTI team regarding draft document requests. | 0.60 | 1095.00 | $657.00 |
| 01/23/2023 | BEL | BL | Review and revise document requests. | 0.50 | 1095.00 | $547.50 |
| 01/23/2023 | SSC | BL | Review several emails regarding RFPs and respond to B. Levine regarding same. | 0.20 | 1275.00 | $255.00 |
| 01/23/2023 | SSC | BL | Review and analyze revised RFPs. | 0.20 | 1275.00 | $255.00 |
| 01/23/2023 | PJL | BL | Review Debtors' statement on management and sale process and discuss same internally. | 0.40 | 1295.00 | $518.00 |
| 01/24/2023 | MBL | BL | Review second document request to debtors. | 0.20 | 1445.00 | $289.00 |
| 01/24/2023 | BEL | BL | Review and revise document requests. | 0.60 | 1095.00 | $657.00 |
| 01/26/2023 | RJF | BL | Telephone conference with Beth E. Levine regarding discovery requests. | 0.10 | 1695.00 | $169.50 |
| 01/26/2023 | RJF | BL | Further review of discovery requests. | 0.30 | 1695.00 | $508.50 |
| 01/26/2023 | BEL | BL | Telephone conference with D. O'Brien regarding document requests. | 0.10 | 1095.00 | $109.50 |
| 01/26/2023 | BEL | BL | Review and revise document requests. | 0.20 | 1095.00 | $219.00 |
| 01/26/2023 | BEL | BL | Telephone conference with B. Wallen regarding Rule 2004 procedures. | 0.20 | 1095.00 | $219.00 |
| 01/26/2023 | BEL | BL | Draft Rule 2004 notice. | 0.40 | 1095.00 | $438.00 |
| 01/26/2023 | BEL | BL | Review and revise discovery requests. | 0.80 | 1095.00 | $876.00 |
| 01/26/2023 | BJS | BL | Various emails with PSZJ regarding investigation | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    16

Invoice 131806

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | TCF | BL | Review and analysis of discovery issues. | 0.20 | 1075.00 | $215.00 |
| 01/26/2023 | BLW | BL | Research re: 2004 issues (.5); call with Ms. Levine re: same (.1); review and comment on 2004 notice (.4). | 1.00 | 895.00 | $895.00 |
| 01/27/2023 | RJF | BL | Finalize committee RFP and related emails. | 0.40 | 1695.00 | $678.00 |
| 01/27/2023 | BEL | BL | Finalize and transmit discovery requests to Debtor. | 0.50 | 1095.00 | $547.50 |
| 01/27/2023 | BJS | BL | Conference with RF regarding  discovery | 0.10 | 1595.00 | $159.50 |
| 01/27/2023 | BJS | BL | Teleconference with BL regarding discovery | 0.20 | 1595.00 | $319.00 |
| 01/27/2023 | BLW | BL | Correspond re: Committee 2004 discovery notice. | 0.10 | 895.00 | $89.50 |
| 01/30/2023 | BEL | BL | Email FTI regarding investigation issue. | 0.10 | 1095.00 | $109.50 |
| 01/30/2023 | BEL | BL | Telephone conference with B. Wallen regarding discovery issues. | 0.10 | 1095.00 | $109.50 |
| 01/30/2023 | BJS | BL | Various emails with UCC Profs regarding discovery | 0.40 | 1595.00 | $638.00 |
| 01/30/2023 | BJS | BL | Attention to discovery | 0.20 | 1595.00 | $319.00 |
| 01/30/2023 | BLW | BL | Multiple calls with Ms. Levine (.2) re: 2004 notice and correspond re: same (.1). | 0.30 | 895.00 | $268.50 |
| 01/31/2023 | JJK | BL | Emails Cho, Levine on discovery related issues. | 0.20 | 1175.00 | $235.00 |
| 01/31/2023 | RJF | BL | Telephone conference with Beth E. Levine regarding discovery. | 0.10 | 1695.00 | $169.50 |
| 01/31/2023 | RJF | BL | Numerous emails regarding discovery with Debtors, UCC advisors. | 0.40 | 1695.00 | $678.00 |
| 01/31/2023 | BEL | BL | Telephone conference with Robert J. Feinstein regarding status of document requests. | 0.10 | 1095.00 | $109.50 |
| 01/31/2023 | BEL | BL | Email Robert J. Feinstein and Ben Wallen regarding certification for Notice of Request for Production. | 0.20 | 1095.00 | $219.00 |
| 01/31/2023 | BEL | BL | Telephone conference and email with Patricia Jeffries regarding document production issues. | 0.20 | 1095.00 | $219.00 |
| 01/31/2023 | BEL | BL | Multiple emails regarding meet and confer with the Debtor. | 0.40 | 1095.00 | $438.00 |
| 01/31/2023 | BEL | BL | Prepare for meet and confer with the Debtor. | 1.90 | 1095.00 | $2,080.50 |
| 01/31/2023 | BEL | BL | Emails with Ben Wallen and Robert J. Feinstein regarding filing of notice of service of discontinuance. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    17

Invoice 131806

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | BEL | BL | Prepare for meet and confer. | 0.30 | 1095.00 | $328.50 |
| 01/31/2023 | SSC | BL | Review and analyze discovery. | 0.30 | 1275.00 | $382.50 |
| 01/31/2023 | SSC | BL | Correspond with B. Levine regarding RFPs. | 0.20 | 1275.00 | $255.00 |
| 01/31/2023 | SSC | BL | Correspond with B. Levine regarding RFP priorities. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | MDW | BL | Internal discussion re Committee discovery to Debtors and related local issues. | 0.30 | 1495.00 | $448.50 |
| 01/31/2023 | BLW | BL | Correspond re: 2004 notice and requirements. | 0.20 | 895.00 | $179.00 |
| | | | | 37.80 | | $45,179.00 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 01/05/2023 | BJS | CA | UCC Call | 1.10 | 1445.00 | $1,589.50 |
| 01/05/2023 | BJS | CA | Prepare to conduct UCC call | 0.40 | 1445.00 | $578.00 |
| 01/06/2023 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 01/09/2023 | KLL | CA | Correspond with Debtors counsel on hearing transcript dated 1-4-23. | 0.20 | 545.00 | $109.00 |
| 01/12/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/16/2023 | PJL | CA | Review bar date order and communication with Committee members. | 0.20 | 1295.00 | $259.00 |
| 01/19/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/20/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/27/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/31/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 01/31/2023 | KLL | CA | Review correspondence of various hearing transcripts and upload same. | 0.30 | 545.00 | $163.50 |
| | | | | 4.30 | | $3,818.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2023 | BJS | CO | Attention to claims | 0.10 | 1445.00 | $144.50 |
| 01/04/2023 | SSC | CO | Telephone conference with I. Gold regarding case status. | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   18

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2023 | BJS | CO | Teleconference with D Plon regarding rejection issues | 0.40 | 1445.00 | $578.00 |
| 01/05/2023 | BJS | CO | Various emails with PWP regarding 2019 statement | 0.10 | 1445.00 | $144.50 |
| 01/06/2023 | BJS | CO | Attention to Lions Gate claims; Various emails with M Tuchin regarding same | 0.30 | 1445.00 | $433.50 |
| 01/09/2023 | BJS | CO | Attention to Barn Plaza claim | 0.20 | 1595.00 | $319.00 |
| 01/11/2023 | BJS | CO | Various emails with PSZJ regarding Cineplex judgment, interco claims | 0.20 | 1595.00 | $319.00 |
| 01/13/2023 | BJS | CO | Various emails with K&E/ERP regarding claims | 0.30 | 1595.00 | $478.50 |
| 01/17/2023 | SSC | CO | Telephone conference with M. Bogdanowicz regarding case status. | 0.40 | 1275.00 | $510.00 |
| 01/17/2023 | BJS | CO | Various emails with A Kadish regarding Majestic GERP | 0.10 | 1595.00 | $159.50 |
| 01/24/2023 | SSC | CO | Review and analyze 502(b)(6) research. | 0.10 | 1275.00 | $127.50 |
| 01/24/2023 | SSC | CO | Correspond with B. Wallen regarding 502(b)(6) research. | 0.10 | 1275.00 | $127.50 |
| 01/26/2023 | SSC | CO | Analysis regarding EPR proofs of claim. | 0.10 | 1275.00 | $127.50 |
| 01/26/2023 | BJS | CO | Teleconference with J Brinen regarding lease issues | 0.30 | 1595.00 | $478.50 |
| | | | | 3.20 | | $4,520.00 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/10/2023 | CHM | CP | Review email from S. Cho re fee statement and reply. | 0.10 | 925.00 | $92.50 |
| 01/10/2023 | CHM | CP | Review email from S. Cho and reply (.1); review compensation procedures (.2); review fee statements and draft payment request email (.4). | 0.70 | 925.00 | $647.50 |
| 01/10/2023 | SSC | CP | Telephone conference with K. LaBrada regarding PSZJ first monthly fee statements. | 0.10 | 1275.00 | $127.50 |
| 01/10/2023 | SSC | CP | Review email from M. Levine regarding professional fee protocol and email to C. Mackle regarding same. | 0.10 | 1275.00 | $127.50 |
| 01/10/2023 | KLL | CP | Correspond with S. Cho on status of October and November monthly fee statements and no objections to same. | 0.30 | 545.00 | $163.50 |
| 01/11/2023 | CHM | CP | Review fee statement and email accounting re total | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | fees; email Alix Partners re total fees. | | | |
| 01/11/2023 | BJS | CP | Various emails with PSZJ regarding fee application | 0.20 | 1595.00 | $319.00 |
| 01/12/2023 | CHM | CP | Emails with Alix partners and S. Cho re fee discrepancy (.3); email Debtors' counsel re timing of first fee application (.1). | 0.40 | 925.00 | $370.00 |
| 01/12/2023 | SSC | CP | Review and revise PSZJ December fee statement exhibit. | 0.70 | 1275.00 | $892.50 |
| 01/17/2023 | CHM | CP | Review PSZJ fees and update V. Arias re wire received; email M. Levine re timing of fee application. | 0.20 | 925.00 | $185.00 |
| 01/17/2023 | PJJ | CP | Draft December fee statement. | 0.20 | 545.00 | $109.00 |
| 01/17/2023 | SSC | CP | Review C. Mackle, M. Levine emails regarding interim fee applications. | 0.10 | 1275.00 | $127.50 |
| 01/17/2023 | SSC | CP | Correspond with T. Heckel regarding first interim fee applications. | 0.10 | 1275.00 | $127.50 |
| 01/17/2023 | SSC | CP | Further review and revise PSZJ December fee exhibit. | 0.60 | 1275.00 | $765.00 |
| 01/17/2023 | BJS | CP | Various emails with PSZJ regarding fee application | 0.20 | 1595.00 | $319.00 |
| 01/18/2023 | CHM | CP | Review Cineworld monthly fee statement and coordinate filing and service. | 0.30 | 925.00 | $277.50 |
| 01/18/2023 | PJJ | CP | Draft December fee statement. | 0.50 | 545.00 | $272.50 |
| 01/18/2023 | SSC | CP | Correspond with P. Jeffries regarding December monthly. | 0.10 | 1275.00 | $127.50 |
| 01/18/2023 | BJS | CP | Review and Revise PSZJ fee application | 0.30 | 1595.00 | $478.50 |
| 01/18/2023 | KLL | CP | Review and finalize for filing PSZJ December monthly fee statement. | 0.40 | 545.00 | $218.00 |
| 01/18/2023 | DLM | CP | Review and file PSZJ Third Monthly Fee Statement. | 0.30 | 395.00 | $118.50 |
| 01/27/2023 | BJS | CP | Various emails with H Harrison regarding retention applications | 0.20 | 1595.00 | $319.00 |
| 01/27/2023 | BJS | CP | Various emails with T Pitta regarding PSZJ retention application | 0.10 | 1595.00 | $159.50 |
| | | | | 6.50 | | $6,621.50 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2023 | BJS | CPO | Review Hilco fee statement | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   20

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2023 | BJS | CPO | Review PJT fee statement | 0.10 | 1445.00 | $144.50 |
| 01/06/2023 | BJS | CPO | Attention to Tran Singh retention | 0.10 | 1445.00 | $144.50 |
| 01/11/2023 | BJS | CPO | Review PWP fee statement | 0.10 | 1595.00 | $159.50 |
| 01/11/2023 | BJS | CPO | Review HL dec | 0.10 | 1595.00 | $159.50 |
| 01/17/2023 | BJS | CPO | Review WG fee application | 0.10 | 1595.00 | $159.50 |
| 01/18/2023 | BJS | CPO | Review PWC fee application | 0.10 | 1595.00 | $159.50 |
| 01/18/2023 | BJS | CPO | Review KL fee application | 0.10 | 1595.00 | $159.50 |
| 01/27/2023 | BJS | CPO | Teleconference with C Foster regarding GSTV/Alix Partners | 0.20 | 1595.00 | $319.00 |
| 01/30/2023 | BJS | CPO | Review WFG fee application | 0.10 | 1595.00 | $159.50 |
| 01/30/2023 | BJS | CPO | Review E&Y fee application | 0.10 | 1595.00 | $159.50 |
| 01/31/2023 | BJS | CPO | Various conferences with FTI regarding fee application | 1.00 | 1595.00 | $1,595.00 |
| | | | | 2.20 | | $3,464.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2023 | BJS | EC | Attention to lease issues | 0.40 | 1445.00 | $578.00 |
| 01/03/2023 | BLW | EC | Correspond with FTI and K&E Re: 4th omnibus rejection motion. | 0.10 | 825.00 | $82.50 |
| 01/05/2023 | SSC | EC | Review B. Wallen and Chow emails regarding third omnibus rejection motion status and further extension needed due to lack of information. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | SSC | EC | Review C. Chow email regarding fourth omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | BLW | EC | Correspond re: Omnibus Lease rejection motions. | 0.30 | 825.00 | $247.50 |
| 01/06/2023 | SSC | EC | Review email from J. Elkin (K&E), B. Wallen, FTI regarding 3rd omnibus rejection further extension. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | SSC | EC | Review Fox Tower objection to 4th omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | BLW | EC | Correspond re: lease rejection motions. | 0.10 | 825.00 | $82.50 |
| 01/10/2023 | SSC | EC | Review emails from C. Chow, B. Wallen regarding 4th omnibus rejection further extension. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    21
Cineworld O.C.U.C.                                                Invoice 131806
14220    -00003                                                  January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2023 | BLW | EC | Numerous correspondences re: lease rejection motions. | 0.20 | 895.00 | $179.00 |
| 01/12/2023 | SSC | EC | Coordinate 502b6 research question from FTI. | 0.10 | 1275.00 | $127.50 |
| 01/13/2023 | RJF | EC | Review lease rationalization report, related emails. | 0.30 | 1695.00 | $508.50 |
| 01/13/2023 | SSC | EC | Review emails from C. Chow, B. Wallen regarding 5th omnibus and follow up email to B. Wallen regarding same. | 0.10 | 1275.00 | $127.50 |
| 01/13/2023 | BLW | EC | Call with K&E (.1) re: 3rd and 4th rejection motions and correspond (.3) re: same. | 0.40 | 895.00 | $358.00 |
| 01/17/2023 | BLW | EC | Research re: lease rejection issues. | 0.90 | 895.00 | $805.50 |
| 01/17/2023 | KLL | EC | Review correspondence on extension to responses to 3rd and 4th wave of claim objections. | 0.20 | 545.00 | $109.00 |
| 01/18/2023 | BLW | EC | Correspond re: 5th omnibus rejection motion. | 0.10 | 895.00 | $89.50 |
| 01/19/2023 | BLW | EC | Research re: Lease rejection issues. | 4.60 | 895.00 | $4,117.00 |
| 01/20/2023 | SSC | EC | Review emails from L. Lily, B. Wallen regarding response extension on lease rejection motion. | 0.10 | 1275.00 | $127.50 |
| 01/20/2023 | BLW | EC | Research re: lease rejection issues and begin drafting analysis re:same (4.3) and Call with Mr. Warner re: same (.6). | 4.90 | 895.00 | $4,385.50 |
| 01/21/2023 | BLW | EC | Draft analysis re: rejection research. | 1.40 | 895.00 | $1,253.00 |
| 01/23/2023 | BLW | EC | Draft analysis re: rejection research. | 0.40 | 895.00 | $358.00 |
| 01/24/2023 | BLW | EC | Revise rejection analysis (.5) and call with FTI re: same (.1). | 0.60 | 895.00 | $537.00 |
| 01/26/2023 | SSC | EC | Correspond with FTI regarding Union Square lease. | 0.10 | 1275.00 | $127.50 |
| 01/26/2023 | PJL | EC | Review open issues on leases. | 0.40 | 1295.00 | $518.00 |
| 01/31/2023 | SSC | EC | Review and respond to C. Kochman regarding 6th Omnibus lease rejection. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | SSC | EC | Review D. Santos and K&E emails regarding 6th omnibus lease rejection; correspond with B. Wallen regarding same. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | SSC | EC | Review emails from K&E, B. Wallen regarding lease rejection extensions. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | SSC | EC | Review and respond to B. Wallen regarding 3rd omnibus lease rejection extension. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    22
Cineworld O.C.U.C.                                                                   Invoice 131806
14220    -00003                                                                      January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | SSC | EC | Telephone conference with R. Tucker regarding 3rd omnibus lease rejection. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | SSC | EC | Review and respond to L. Heilman regarding lease negotiation status and analysis regarding same. | 0.20 | 1275.00 | $255.00 |
| 01/31/2023 | BLW | EC | Correspond re: rejection motions. | 0.20 | 895.00 | $179.00 |
| 01/31/2023 | BLW | EC | Research re: rejection motion status and correspond re: same. | 1.40 | 895.00 | $1,253.00 |
|  |  |  |  | **18.60** | | **$17,756.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2023 | BJS | FN | Various emails with Weil regarding AP claim | 0.30 | 1445.00 | $433.50 |
| 01/03/2023 | PJL | FN | Review FTI Budget email and discuss same with S. Cho. | 0.30 | 1195.00 | $358.50 |
| 01/04/2023 | MBL | FN | Follow-up with lender counsel re challenge stipulation. | 0.10 | 1275.00 | $127.50 |
| 01/04/2023 | BJS | FN | Various emails with counsel regarding challenge stipulation | 0.10 | 1445.00 | $144.50 |
| 01/05/2023 | MBL | FN | Emails with team and lender counsel re challenge deadline. | 0.20 | 1275.00 | $255.00 |
| 01/05/2023 | RJF | FN | Internal emails regarding challenge period. | 0.10 | 1525.00 | $152.50 |
| 01/05/2023 | BJS | FN | Various emails with counsel regarding challenge stipulation | 0.10 | 1445.00 | $144.50 |
| 01/06/2023 | PJJ | FN | Review mortgage analysis. | 0.30 | 495.00 | $148.50 |
| 01/06/2023 | MBL | FN | Emails with committee advisors re unencumbered assets and challenge status. | 0.30 | 1275.00 | $382.50 |
| 01/06/2023 | MBL | FN | Review comments to challenge stipulation; revise same and coordinate with team and co-counsel. | 1.30 | 1275.00 | $1,657.50 |
| 01/06/2023 | MBL | FN | Emails with Weil UK team; review analysis. | 0.20 | 1275.00 | $255.00 |
| 01/06/2023 | RJF | FN | Internal emails regarding challenge issues. | 0.50 | 1525.00 | $762.50 |
| 01/06/2023 | SSC | FN | Review challenge stipulation markup. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | SSC | FN | Review M. Litvak comments to challenge stipulation markup and further edits to same. | 0.10 | 1145.00 | $114.50 |
| 01/06/2023 | BJS | FN | Attention to challenge rights/UK-US issues | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:    23
Invoice 131806
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | BLW | FN | Correspond with Mr. Litvak re: challenge motion. | 0.10 | 825.00 | $82.50 |
| 01/09/2023 | MBL | FN | Emails with Weil re challenge status. | 0.10 | 1445.00 | $144.50 |
| 01/09/2023 | MBL | FN | Emails with B. Wallen re standing motion and challenge issues. | 0.20 | 1445.00 | $289.00 |
| 01/09/2023 | MBL | FN | Further review of revised challenge stipulation; revise same. | 0.40 | 1445.00 | $578.00 |
| 01/09/2023 | MBL | FN | Call with R. Foust re challenge stip (0.1); coordinate same with lender counsel (0.1). | 0.20 | 1445.00 | $289.00 |
| 01/09/2023 | SSC | FN | Correspond with F. Echevarria regarding fee reserve estimate. | 0.10 | 1275.00 | $127.50 |
| 01/09/2023 | BLW | FN | Draft challenge motion and review DIP Materials re: same. | 5.80 | 895.00 | $5,191.00 |
| 01/10/2023 | MBL | FN | Emails with Weil re challenge deadline. | 0.10 | 1445.00 | $144.50 |
| 01/10/2023 | MBL | FN | Call with lender counsel and Weil re challenge stipulation. | 0.40 | 1445.00 | $578.00 |
| 01/10/2023 | MBL | FN | Draft second challenge extension stipulation; coordinate with lenders re same. | 0.40 | 1445.00 | $578.00 |
| 01/10/2023 | RJF | FN | Attend all hands call regarding challenge stipulation. | 1.40 | 1695.00 | $2,373.00 |
| 01/10/2023 | BJS | FN | Review Stakeholder analysis from FTI | 0.10 | 1595.00 | $159.50 |
| 01/10/2023 | BLW | FN | Draft standing motion/complaint. | 2.30 | 895.00 | $2,058.50 |
| 01/11/2023 | MBL | FN | Emails with lenders re challenge extension. | 0.10 | 1445.00 | $144.50 |
| 01/11/2023 | BJS | FN | Various emails with M Fink regarding lender fees | 0.20 | 1595.00 | $319.00 |
| 01/11/2023 | BJS | FN | Various emails with PSZJ/Weil regarding DIP liens | 0.30 | 1595.00 | $478.50 |
| 01/11/2023 | BJS | FN | Various emails with counsel regarding challenge stipulation | 0.10 | 1595.00 | $159.50 |
| 01/12/2023 | MBL | FN | Emails with lenders re challenge extension; coordinate filing with Weil. | 0.20 | 1445.00 | $289.00 |
| 01/13/2023 | MBL | FN | Emails with lenders re challenge stipulation. | 0.10 | 1445.00 | $144.50 |
| 01/13/2023 | RJF | FN | Emails regarding new budget. | 0.10 | 1695.00 | $169.50 |
| 01/13/2023 | SSC | FN | Review D. Santos update regarding budget. | 0.10 | 1275.00 | $127.50 |
| 01/13/2023 | BJS | FN | Various emails with FTI regarding DIP, budget, default | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    24
Invoice 131806
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2023 | BJS | FN | Various emails with counsel regarding challenge stipulation | 0.20 | 1595.00 | $319.00 |
| 01/17/2023 | BJS | FN | Various emails with FTI regarding DIP budget | 0.10 | 1595.00 | $159.50 |
| 01/18/2023 | MBL | FN | Review and comment on revised challenge stipulation from lenders; coordinate with team and co-counsel re same. | 0.40 | 1445.00 | $578.00 |
| 01/18/2023 | RJF | FN | Emails FTI regarding revised budget. | 0.30 | 1695.00 | $508.50 |
| 01/18/2023 | SSC | FN | Review FTI update regarding DIP budget. | 0.10 | 1275.00 | $127.50 |
| 01/18/2023 | SSC | FN | Review emails from D. Santos, R. Feinstein regarding budget/ stub rent. | 0.10 | 1275.00 | $127.50 |
| 01/18/2023 | BJS | FN | Various emails with Lenders/UCC regarding stipulation | 0.40 | 1595.00 | $638.00 |
| 01/18/2023 | BJS | FN | Various emails with FTI regarding DIP | 0.20 | 1595.00 | $319.00 |
| 01/18/2023 | BJS | FN | Various emails with FTI/PSZJ regarding stub rent/budget | 0.30 | 1595.00 | $478.50 |
| 01/18/2023 | BJS | FN | Review FTI report | 0.40 | 1595.00 | $638.00 |
| 01/18/2023 | BJS | FN | Review DIP Order regarding stub rent/506c/budget | 0.40 | 1595.00 | $638.00 |
| 01/19/2023 | MBL | FN | Review and revise challenge stipulation from lenders (1.3); emails with team and committee advisors re same (0.4). | 1.70 | 1445.00 | $2,456.50 |
| 01/19/2023 | MBL | FN | Address stub rent inquiry from FTI and legal team; review final DIP order. | 0.40 | 1445.00 | $578.00 |
| 01/19/2023 | MBL | FN | Emails with FTI re subsidiary interests; review org chart. | 0.20 | 1445.00 | $289.00 |
| 01/19/2023 | RJF | FN | Review comments to challenge stipulation, related emails. | 0.30 | 1695.00 | $508.50 |
| 01/19/2023 | RJF | FN | Numerous emails regarding revised budget, DIP order. | 0.50 | 1695.00 | $847.50 |
| 01/19/2023 | SSC | FN | Review several emails regarding DIP budget and stub rent. | 0.10 | 1275.00 | $127.50 |
| 01/19/2023 | BJS | FN | Various emails with UCC Profs regarding DIP budget/stub rent | 0.50 | 1595.00 | $797.50 |
| 01/19/2023 | BJS | FN | Various emails with PSZJ/Weil regarding challenge stipulation | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2023 | MBL | FN | Review challenge stipulation and coordinate with lender counsel re same. | 0.50 | 1445.00 | $722.50 |
| 01/20/2023 | MBL | FN | Emails with FTI and Weil re unencumbered asset issues. | 0.50 | 1445.00 | $722.50 |
| 01/20/2023 | MBL | FN | Review UCC search results re fixtures. | 0.40 | 1445.00 | $578.00 |
| 01/20/2023 | SSC | FN | Review emails from R. Foust, D. Santos regarding December monthly fee statement. | 0.10 | 1275.00 | $127.50 |
| 01/20/2023 | BJS | FN | Various emails with counsel regarding challenge stipulation | 0.20 | 1595.00 | $319.00 |
| 01/23/2023 | MBL | FN | Review UCCs re U.S. assets of foreign debtors; emails with FTI and Weil re same. | 0.40 | 1445.00 | $578.00 |
| 01/23/2023 | MBL | FN | Follow-up with lender counsel re challenge stipulation. | 0.10 | 1445.00 | $144.50 |
| 01/23/2023 | SSC | FN | Review FTI email regarding fee estimate. | 0.10 | 1275.00 | $127.50 |
| 01/23/2023 | BJS | FN | Various emails with PSZJ/Weil regarding US Assets/ROW world | 0.30 | 1595.00 | $478.50 |
| 01/24/2023 | MBL | FN | Review lender comments to challenge stipulation (0.4); call with lender counsel re same (0.3); emails with committee advisors re final challenge stipulation (0.2). | 0.90 | 1445.00 | $1,300.50 |
| 01/24/2023 | MBL | FN | Call with R. Foust re challenge stipulation (0.1); review applicable loan documents and follow-up emails re same (0.4). | 0.50 | 1445.00 | $722.50 |
| 01/24/2023 | MBL | FN | Revise and update challenge stipulation (0.7); coordinate with committee advisors and lender counsel re same (0.1). | 0.80 | 1445.00 | $1,156.00 |
| 01/24/2023 | RJF | FN | Review lender markup to challenge stipulation and related emails. | 0.30 | 1695.00 | $508.50 |
| 01/24/2023 | SSC | FN | Review revised financing stipulation. | 0.10 | 1275.00 | $127.50 |
| 01/24/2023 | BJS | FN | Attention to challenge stipulation, lien issues | 0.50 | 1595.00 | $797.50 |
| 01/24/2023 | BJS | FN | Teleconference with Lenders regarding status | 0.50 | 1595.00 | $797.50 |
| 01/26/2023 | MBL | FN | Emails with lender and debtor counsel and co-counsel re challenge stipulation; coordinate execution and filing. | 0.70 | 1445.00 | $1,011.50 |
| 01/26/2023 | SSC | FN | Review challenge deadline stipulation. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Cineworld O.C.U.C.                                                   Invoice 131806
14220    -00003                                                     January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | SSC | FN | Review emails regarding final challenge extension stipulation. | 0.10 | 1275.00 | $127.50 |
| 01/26/2023 | BJS | FN | Various emails with PSZJ/A&P regarding stipulation | 0.20 | 1595.00 | $319.00 |
| 01/27/2023 | MBL | FN | Coordinate with committee advisors re final challenge stipulation. | 0.10 | 1445.00 | $144.50 |
| 01/27/2023 | MBL | FN | Emails with FTI re unencumbered assets. | 0.20 | 1445.00 | $289.00 |
| 01/30/2023 | RJF | FN | Review DIP amendment, new milestones. | 0.10 | 1695.00 | $169.50 |
| 01/30/2023 | BJS | FN | Review DIP amendment | 0.20 | 1595.00 | $319.00 |
|  |  |  |  | **32.50** |  | **$43,166.50** |

### General Creditors Comm. [B150]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2023 | SSC | GC | Telephone conference with D. Perry regarding case status. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | RJF | GC | Review agenda for next UCC meeting. | 0.10 | 1525.00 | $152.50 |
| 01/04/2023 | SSC | GC | Review presentation for Committee meeting. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | SSC | GC | Review Committee meeting agenda and correspond with UCC advisors regarding same. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | SSC | GC | Telephone conference with S. Jones regarding case status. | 0.10 | 1145.00 | $114.50 |
| 01/04/2023 | PJL | GC | Review Committee agenda. | 0.40 | 1195.00 | $478.00 |
| 01/05/2023 | MBL | GC | Review case update slides to committee. | 0.30 | 1275.00 | $382.50 |
| 01/05/2023 | RJF | GC | Review materials for next committee meeting. | 0.30 | 1525.00 | $457.50 |
| 01/05/2023 | SSC | GC | Committee call. | 1.20 | 1145.00 | $1,374.00 |
| 01/05/2023 | SSC | GC | Review several emails from B. Sandler, Heckel regarding Committee presentation materials. | 0.10 | 1145.00 | $114.50 |
| 01/05/2023 | PJL | GC | Attend Committee call. | 1.10 | 1195.00 | $1,314.50 |
| 01/05/2023 | PJL | GC | Committee presentation materials. | 0.70 | 1195.00 | $836.50 |
| 01/05/2023 | BLW | GC | Attend Committee Meeting (partial). | 1.00 | 825.00 | $825.00 |
| 01/09/2023 | BLW | GC | Attend weekly Committee call. | 1.40 | 895.00 | $1,253.00 |
| 01/11/2023 | RJF | GC | Review draft committee materials. | 0.50 | 1695.00 | $847.50 |
| 01/11/2023 | RJF | GC | Advisors call regarding committee deck | 1.20 | 1695.00 | $2,034.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

Cineworld O.C.U.C.

Invoice 131806

14220   -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2023 | SSC | GC | Review Committee meeting agenda. | 0.10 | 1275.00 | $127.50 |
| 01/11/2023 | PJL | GC | Review meeting agenda. | 0.40 | 1295.00 | $518.00 |
| 01/11/2023 | PJL | GC | Review updated term sheet. | 0.70 | 1295.00 | $906.50 |
| 01/11/2023 | PJL | GC | Review UCC presentation. | 0.80 | 1295.00 | $1,036.00 |
| 01/11/2023 | BLW | GC | Attend weekly professionals call. | 1.20 | 895.00 | $1,074.00 |
| 01/12/2023 | MBL | GC | Review presentation slides to committee. | 0.10 | 1445.00 | $144.50 |
| 01/12/2023 | RJF | GC | Prepare for committee call, including review of revised deck. | 0.40 | 1695.00 | $678.00 |
| 01/12/2023 | RJF | GC | Attend committee meeting. | 1.40 | 1695.00 | $2,373.00 |
| 01/12/2023 | SSC | GC | UCC call. | 1.50 | 1275.00 | $1,912.50 |
| 01/12/2023 | BJS | GC | UCC Call | 1.10 | 1595.00 | $1,754.50 |
| 01/12/2023 | BJS | GC | Review UCC Materials | 0.20 | 1595.00 | $319.00 |
| 01/12/2023 | PJL | GC | Attend UCC meeting and review presentation. | 1.20 | 1295.00 | $1,554.00 |
| 01/12/2023 | BLW | GC | Attend Committee Meeting. | 1.40 | 895.00 | $1,253.00 |
| 01/17/2023 | RJF | GC | Weekly advisors' call. | 1.00 | 1695.00 | $1,695.00 |
| 01/17/2023 | SSC | GC | Review T. Heckel email to Committee regarding case update. | 0.10 | 1275.00 | $127.50 |
| 01/17/2023 | BLW | GC | Attend Committee Professionals Call. | 1.10 | 895.00 | $984.50 |
| 01/18/2023 | MBL | GC | Review update emails with committee advisors. | 0.10 | 1445.00 | $144.50 |
| 01/18/2023 | RJF | GC | Review and comment on agenda deck for next UCC meeting. | 0.50 | 1695.00 | $847.50 |
| 01/18/2023 | SSC | GC | Review Committee meeting agenda. | 0.10 | 1275.00 | $127.50 |
| 01/18/2023 | SSC | GC | Review emails from Heckel, Nelson regarding Committee meeting agenda. | 0.10 | 1275.00 | $127.50 |
| 01/18/2023 | PJL | GC | Review Committee meeting materials. | 0.40 | 1295.00 | $518.00 |
| 01/19/2023 | MBL | GC | Attend committee call (1.0); review slide presentation (0.2). | 1.20 | 1445.00 | $1,734.00 |
| 01/19/2023 | RJF | GC | Prepare for committee meeting. | 0.40 | 1695.00 | $678.00 |
| 01/19/2023 | RJF | GC | Attend committee meeting. | 1.00 | 1695.00 | $1,695.00 |
| 01/19/2023 | SSC | GC | Committee call. | 1.00 | 1275.00 | $1,275.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    28
Invoice 131806
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2023 | BJS | GC | Review UCC reports; Various emails with S Singh regarding same | 0.80 | 1595.00 | $1,276.00 |
| 01/19/2023 | BJS | GC | UCC Call | 1.00 | 1595.00 | $1,595.00 |
| 01/19/2023 | PJL | GC | Attend Committee Meeting. | 1.00 | 1295.00 | $1,295.00 |
| 01/23/2023 | RJF | GC | Weekly professionals call. | 0.70 | 1695.00 | $1,186.50 |
| 01/23/2023 | BLW | GC | Attend professionals call (partial). | 0.50 | 895.00 | $447.50 |
| 01/24/2023 | BLW | GC | Attend professionals call. | 0.60 | 895.00 | $537.00 |
| 01/25/2023 | SSC | GC | Review committee meeting agenda. | 0.10 | 1275.00 | $127.50 |
| 01/25/2023 | SSC | GC | Review FTI Committee update materials for Committee. | 0.10 | 1275.00 | $127.50 |
| 01/25/2023 | BJS | GC | Review UCC materials; Various emails with UCC Profs regarding UCC reports | 0.40 | 1595.00 | $638.00 |
| 01/25/2023 | PJL | GC | Review agenda. | 0.10 | 1295.00 | $129.50 |
| 01/26/2023 | MBL | GC | Attend weekly committee meeting re case status. | 0.90 | 1445.00 | $1,300.50 |
| 01/26/2023 | RJF | GC | Committee meeting. | 0.90 | 1695.00 | $1,525.50 |
| 01/26/2023 | BEL | GC | Zoom meeting with committee and advisors. | 0.80 | 1095.00 | $876.00 |
| 01/26/2023 | SSC | GC | Committee call. | 0.80 | 1275.00 | $1,020.00 |
| 01/26/2023 | BJS | GC | UCC Call | 0.90 | 1595.00 | $1,435.50 |
| 01/26/2023 | BJS | GC | Prepare for UCC Call | 0.30 | 1595.00 | $478.50 |
| 01/26/2023 | PJL | GC | Attend Committee Meeting. | 1.10 | 1295.00 | $1,424.50 |
| 01/26/2023 | PJL | GC | Review presentation materials. | 0.30 | 1295.00 | $388.50 |
| 01/26/2023 | BLW | GC | Attend Committee Meeting. | 0.90 | 895.00 | $805.50 |
| 01/27/2023 | RJF | GC | Attention to committee bylaws issue. | 0.30 | 1695.00 | $508.50 |
| 01/30/2023 | MBL | GC | Review committee by-laws re pending issues; emails with team re same. | 0.20 | 1445.00 | $289.00 |
| 01/30/2023 | RJF | GC | Attention to agenda for next meeting. | 0.10 | 1695.00 | $169.50 |
| 01/30/2023 | BJS | GC | UCC Prof Call | 0.70 | 1595.00 | $1,116.50 |
| 01/30/2023 | BLW | GC | Attend professionals call. | 0.70 | 895.00 | $626.50 |
| 01/31/2023 | RJF | GC | Review and comment on draft materials for next meeting. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | RJF | GC | Emails regarding discovery. | 0.30 | 1695.00 | $508.50 |
| 01/31/2023 | SSC | GC | Review committee agenda and emails regarding same. | 0.10 | 1275.00 | $127.50 |
| 01/31/2023 | PJL | GC | Conference with K. Gwynne regarding status of case. | 0.20 | 1295.00 | $259.00 |
| 01/31/2023 | BLW | GC | Call with Committee Member. | 0.10 | 895.00 | $89.50 |
| | | | | **41.70** | | **$55,292.50** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2023 | MBL | HE | Review draft status conference comments; emails with team re same. | 0.30 | 1275.00 | $382.50 |
| 01/03/2023 | RJF | HE | Prepare for status conference, including outline of remarks, emails UCC advisors. | 0.80 | 1525.00 | $1,220.00 |
| 01/03/2023 | SSC | HE | Correspond with R. Feinstein, B. Wallen regarding Jan. 4 status conference. | 0.10 | 1145.00 | $114.50 |
| 01/03/2023 | SSC | HE | Review status conference statement and several emails related thereto. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | MBL | HE | Review updates on status hearing. | 0.20 | 1275.00 | $255.00 |
| 01/04/2023 | RJF | HE | Attend status conference. | 1.00 | 1525.00 | $1,525.00 |
| 01/04/2023 | RJF | HE | Post-conference telephone call with Bradford J. Sandler regarding same. | 0.10 | 1525.00 | $152.50 |
| 01/04/2023 | SSC | HE | Status conference hearing. | 0.80 | 1145.00 | $916.00 |
| 01/04/2023 | SSC | HE | Telephone conference with B. Sandler regarding status conference hearing. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | PJL | HE | Attend Status Conference. | 1.00 | 1195.00 | $1,195.00 |
| | | | | **4.70** | | **$6,218.50** |

### Insurance Coverage

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2023 | BJS | IC | Review D&O insurance policies | 0.40 | 1595.00 | $638.00 |
| 01/13/2023 | BLW | IC | Correspond re: D&O Insurance. | 0.10 | 895.00 | $89.50 |
| 01/16/2023 | SSC | IC | Review emails from B. Levine, I. Nasatir regarding D&O policies. | 0.10 | 1275.00 | $127.50 |
| 01/23/2023 | IAWN | IC | Review 5 directors and officers policies in summary fashion re timing urgency | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Cineworld O.C.U.C.

Invoice 131806

14220   -00003

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | IAWN | IC | Review five insurance policies | 2.80 | 1395.00 | $3,906.00 |
| 01/31/2023 | IAWN | IC | Send Sandler/Labot summary of insurance | 0.50 | 1395.00 | $697.50 |
| | | | | **4.90** | | **$6,853.50** |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2022 | RJF | OP | Weekly UCC Professionals call. | 0.90 | 1525.00 | $1,372.50 |
| 01/03/2023 | SSC | OP | UCC advisor call. | 1.50 | 1145.00 | $1,717.50 |
| 01/03/2023 | SSC | OP | Review FTI update regarding business plan forecast modification. | 0.10 | 1145.00 | $114.50 |
| 01/03/2023 | BJS | OP | UCC Prof Call | 1.50 | 1445.00 | $2,167.50 |
| 01/04/2023 | SSC | OP | UCC advisor call. | 1.70 | 1145.00 | $1,946.50 |
| 01/04/2023 | SSC | OP | Review and analyze debtor presentation. | 0.30 | 1145.00 | $343.50 |
| 01/04/2023 | SSC | OP | Correspond with B. Wallen regarding debtor presentation. | 0.10 | 1145.00 | $114.50 |
| 01/04/2023 | BJS | OP | Review FTI report regarding DIP/operations | 0.30 | 1445.00 | $433.50 |
| 01/06/2023 | SSC | OP | Review updated business plan presentation to Committee from PWP. | 0.10 | 1145.00 | $114.50 |
| 01/09/2023 | SSC | OP | Attend UCC advisor call. | 1.30 | 1275.00 | $1,657.50 |
| 01/09/2023 | BJS | OP | UCC Profs Call regarding valuation | 1.00 | 1595.00 | $1,595.00 |
| 01/09/2023 | PJL | OP | Prepare for and attend standing advisors call. | 1.20 | 1295.00 | $1,554.00 |
| 01/10/2023 | BJS | OP | Review FDO reporting | 0.20 | 1595.00 | $319.00 |
| 01/11/2023 | BJS | OP | Review CV reporting | 0.20 | 1595.00 | $319.00 |
| 01/11/2023 | BJS | OP | Various emails with PSZJ regarding CV payments | 0.30 | 1595.00 | $478.50 |
| 01/11/2023 | BJS | OP | Various emails with PSZJ/Weil regarding operations/Avatar performance/market share/missed targets by management | 0.30 | 1595.00 | $478.50 |
| 01/17/2023 | SSC | OP | UCC advisor call (partial). | 0.60 | 1275.00 | $765.00 |
| 01/19/2023 | BJS | OP | Teleconference with R Tucker regarding footprint | 0.30 | 1595.00 | $478.50 |
| 01/19/2023 | BJS | OP | Various emails with FTI regarding lease tracker | 0.20 | 1595.00 | $319.00 |
| 01/20/2023 | BJS | OP | Review lease tracker status report | 0.40 | 1595.00 | $638.00 |
| 01/23/2023 | MBL | OP | Weekly update call with committee advisors re | 0.60 | 1445.00 | $867.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Cineworld O.C.U.C.

Invoice 131806

14220    -00003

January 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 01/23/2023 | PJL | OP | Attend standing advisors call. | 0.40 | 1295.00 | $518.00 |
| 01/24/2023 | BJS | OP | UCC Advisors call regarding board issues; Various emails with UCC advisors regarding same | 1.00 | 1595.00 | $1,595.00 |
| 01/26/2023 | SSC | OP | Review emails from UCC advisors regarding board letter. | 0.10 | 1275.00 | $127.50 |
| 01/27/2023 | BJS | OP | Teleconference with K Poston regarding AP support; Various emails with K McGlynne regarding AP support; Conference with PL regarding same | 0.30 | 1595.00 | $478.50 |
| 01/30/2023 | MBL | OP | Weekly update call with committee advisors. | 0.70 | 1445.00 | $1,011.50 |
| 01/30/2023 | PJL | OP | Attend advisors call. | 0.70 | 1295.00 | $906.50 |
| | | | | 16.30 | | $22,430.50 |

## Plan & Disclosure Stmt. [B320]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2023 | RJF | PD | Call with advisors regarding plan analysis. | 1.00 | 1525.00 | $1,525.00 |
| 01/03/2023 | BJS | PD | Various emails with UCC Profs regarding waterfall, bus plan | 0.90 | 1445.00 | $1,300.50 |
| 01/03/2023 | BJS | PD | Review FTI business plan analysis | 1.20 | 1445.00 | $1,734.00 |
| 01/04/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.20 | 1525.00 | $305.00 |
| 01/04/2023 | RJF | PD | Professionals call regarding "ask", streamer analysis. | 0.80 | 1525.00 | $1,220.00 |
| 01/04/2023 | SSC | PD | Telephone conference with P. Labov and R. Feinstein (partial) regarding plan strategy. | 0.60 | 1145.00 | $687.00 |
| 01/04/2023 | SSC | PD | Telephone conference with B. Sandler regarding plan strategy. | 0.20 | 1145.00 | $229.00 |
| 01/04/2023 | BJS | PD | Various Conferences with RF regarding sale, valuation, bus plan | 0.30 | 1445.00 | $433.50 |
| 01/05/2023 | RJF | PD | Emails regarding plan issues. | 0.30 | 1525.00 | $457.50 |
| 01/05/2023 | BJS | PD | Teleconference with B Lohan regarding plan process | 0.10 | 1445.00 | $144.50 |
| 01/05/2023 | BJS | PD | Various emails with FTI regarding valuation | 0.30 | 1445.00 | $433.50 |
| 01/06/2023 | BJS | PD | Various emails with UCC regarding bus plan revisions | 0.20 | 1445.00 | $289.00 |
| 01/06/2023 | PJL | PD | Business plan update. | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP                             Page:   32
Cineworld O.C.U.C.                                          Invoice 131806
14220    -00003                                        January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | PJL | PD | Review Project Busby Slides. | 0.60 | 1195.00 | $717.00 |
| 01/09/2023 | RJF | PD | Review recovery analysis by FTI. | 0.30 | 1695.00 | $508.50 |
| 01/09/2023 | RJF | PD | Call with UCC professionals regarding recovery analysis by FTI and plan "ask." | 1.30 | 1695.00 | $2,203.50 |
| 01/09/2023 | BJS | PD | Review FTI report | 0.40 | 1595.00 | $638.00 |
| 01/11/2023 | RJF | PD | Internal emails regarding plan issues. | 0.40 | 1695.00 | $678.00 |
| 01/11/2023 | SSC | PD | Review and analyze proposed settlement proposal from PWP. | 0.30 | 1275.00 | $382.50 |
| 01/11/2023 | SSC | PD | Correspond with R. Feinstein and B. Sandler regarding settlement. | 0.10 | 1275.00 | $127.50 |
| 01/11/2023 | SSC | PD | UCC advisor call regarding settlement term sheet. | 1.30 | 1275.00 | $1,657.50 |
| 01/11/2023 | BJS | PD | UCC Prof Call regarding valuation | 1.10 | 1595.00 | $1,754.50 |
| 01/11/2023 | BJS | PD | Review FTI/PWP deck regarding value | 0.50 | 1595.00 | $797.50 |
| 01/11/2023 | BJS | PD | Review PWP revised deck | 0.40 | 1595.00 | $638.00 |
| 01/12/2023 | RJF | PD | Internal emails regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 01/13/2023 | RJF | PD | Telephone conference with Simms regarding waterfall issues. | 0.30 | 1695.00 | $508.50 |
| 01/17/2023 | BJS | PD | UCC Prof Call regarding valuation | 1.00 | 1595.00 | $1,595.00 |
| 01/18/2023 | BJS | PD | Teleconference with A&P/Weil regarding settlement, plan | 0.40 | 1595.00 | $638.00 |
| 01/18/2023 | BJS | PD | Review PWP deck | 0.40 | 1595.00 | $638.00 |
| 01/19/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 01/20/2023 | MBL | PD | Review plan/sale status update from Perella. | 0.10 | 1445.00 | $144.50 |
| 01/21/2023 | SSC | PD | Review PwP plan/sale update. | 0.10 | 1275.00 | $127.50 |
| 01/30/2023 | RJF | PD | Call with UCC advisors regarding plan ask. | 0.70 | 1695.00 | $1,186.50 |
| 01/30/2023 | RJF | PD | Further emails regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 01/31/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan process. | 0.30 | 1695.00 | $508.50 |
| 01/31/2023 | BJS | PD | Attention to settlement construct; Various emails with FTI regarding same | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP                     Page:    33
Cineworld O.C.U.C.                                    Invoice 131806
14220    -00003                                       January 31, 2023

|  |  |
|---|---|
| **18.20** | **$27,367.00** |

**TOTAL SERVICES FOR THIS MATTER:**                   **$397,785.50**

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    34

Invoice 131806

January 31, 2023

---

**Expenses**

| 01/02/2023 | LN | 14220.00003 Lexis Charges for 01-02-23 | 10.62 |
|---|---|---|---|
| 01/09/2023 | BB | 14220.00003 Bloomberg Charges through 01-09-23 | 10.00 |
| 01/09/2023 | LN | 14220.00003 Lexis Charges for 01-09-23 | 10.62 |
| 01/10/2023 | LN | 14220.00003 Lexis Charges for 01-10-23 | 21.24 |
| 01/10/2023 | LN | 14220.00003 Lexis Charges for 01-10-23 | 10.73 |
| 01/10/2023 | LN | 14220.00003 Lexis Charges for 01-10-23 | 75.10 |
| 01/10/2023 | LN | 14220.00003 Lexis Charges for 01-10-23 | 30.58 |
| 01/11/2023 | LN | 14220.00003 Lexis Charges for 01-11-23 | 10.62 |
| 01/11/2023 | LN | 14220.00003 Lexis Charges for 01-11-23 | 21.46 |
| 01/11/2023 | LN | 14220.00003 Lexis Charges for 01-11-23 | 64.37 |
| 01/11/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/12/2023 | LN | 14220.00003 Lexis Charges for 01-12-23 | 10.73 |
| 01/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/12/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/15/2023 | LN | 14220.00003 Lexis Charges for 01-15-23 | 10.62 |
| 01/15/2023 | LN | 14220.00003 Lexis Charges for 01-15-23 | 10.20 |
| 01/17/2023 | LN | 14220.00003 Lexis Charges for 01-17-23 | 74.36 |
| 01/17/2023 | LN | 14220.00003 Lexis Charges for 01-17-23 | 10.20 |
| 01/17/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/17/2023 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/18/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/18/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/18/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2023 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/18/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2023 | LN | 14220.00003 Lexis Charges for 01-19-23 | 10.40 |
| 01/19/2023 | LN | 14220.00003 Lexis Charges for 01-19-23 | 212.47 |
| 01/19/2023 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2023 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/20/2023 | LN | 14220.00003 Lexis Charges for 01-20-23 | 53.11 |
| 01/20/2023 | LN | 14220.00003 Lexis Charges for 01-20-23 | 5.69 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    35

Invoice 131806

January 31, 2023

| 01/20/2023 | LN | 14220.00003 Lexis Charges for 01-20-23 | 22.78 |
| 01/31/2023 | OS | Everlaw, Inv. 73717, Cineworld database for the month of January 2023 | 250.00 |

**Total Expenses for this Matter**                                **$954.50**

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    36
Invoice 131806
January 31, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **01/31/2023**

**Total Fees**                                                   **$397,785.50**

**Total Expenses**                                                **954.50**

**Total Due on Current Invoice**                         **$398,740.00**

**Outstanding Balance from prior invoices as of**    **01/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131214 | 10/31/2022 | $1,463,410.50 | $1,946.95 | $292,682.10 |
| 131435 | 11/30/2022 | $514,646.00 | $808.29 | $102,929.20 |
| 131564 | 12/31/2022 | $387,188.50 | $955.28 | $77,437.70 |

**Total Amount Due on Current and Prior Invoices:**                    **$871,789.00**