**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) | Case No. 22-90168 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**COVER SHEET TO FIRST INTERIM APPLICATION OF PACHULSKI STANG
ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES
RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM SEPTEMBER 28, 2022 THROUGH DECEMBER 31, 2022**

<u>**Complex Case Fee Application Coversheet (Hourly)**</u>

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP | |
|---|---|---|
| **Applicant's Role in Case:** | Counsel to the Official Committee of Unsecured Creditors | |
| **Docket No. of Employment Order(s):** | Docket No. 1048, effective September 28, 2022 | |
| **Interim Application ( X )   No. 1**<br>**Final Application   (   )** | This is the first interim fee application. | |
| | **Beginning Date** | **End Date** |
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | September 28, 2022 | December 31, 2022 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( Y ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | | |
| **Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N** | | |

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| **Compensation Breakdown for Time Period Covered by this Application** ||
| Total professional fees requested in this Application: | $2,321,889.00 |
| Total professional hours covered by this Application: | 1,880.60 |
| Average hourly rate for professionals: | $1,234.65 |
| Total paraprofessional fees requested in this Application: | $43,356.00 |
| Total paraprofessional hours covered by this Application: | 86.80 |
| Average hourly rate for paraprofessionals: | $499.49 |
| Total fees requested in this Application: | $2,365,245.00 |
| Total expense reimbursements requested in this Application: | $    3,710.52 |
| Total fees and expenses requested in this Application: | $2,368,955.52 |
| Total fees and expenses awarded in all prior Applications: | $0.00 |

**Plan Status:** On January 5, 2023, the Court entered an *Order Extending the Debtors' Exclusivity Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof* [Docket No. 1192]. The Court previously set a hearing to consider approval of a disclosure statement on April 20, 2023 at 1:30 p.m. and a confirmation hearing on May 30, 2023 at 8:00 a.m.  No plan or disclosure statement has yet been filed with the Court.

**Primary Benefits:** During the first interim period, on behalf of the Committee and in coordination with co-counsel and the Committee's professionals, PSZJ analyzed the Debtors' assets, conducted its investigation into the validity and extent of the secured lenders' liens and potential causes of actions, and prepared extensive objection to the proposed DIP financing.  After extensive negotiations, the Committee and the Debtors entered into a value-maximizing global settlement that resolved the Committee's objections to the DIP financing without the need for a contested hearing.  Critically, the DIP settlement provided for an extension of the stringent case milestones allowing for a value maximizing marketing process to be conducted, which is currently underway, provided key funding of previously missing administrative costs, such as post-petition stub rent, and contained other material improvements, including the secured lenders' agreement to marshal away from certain unencumbered assets.

During this time period, the Committee also critically analyzed the Debtors' proposed business plan, negotiated improvements to several forms of first day orders, the assumption/rejection procedures, analyzed proposed lease rejections, and conferred with the Debtors on the status of the case

*[Remainder of Page Intentionally Left Blank]*

Dated:  March 7, 2023

Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES, LLP**

*/s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:  mwarner@pszjlaw.com
        bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:  rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) | Case No. 22-90168 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 28, 2022 THROUGH DECEMBER 31, 2022**

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), co-counsel to the Official Committee of Unsecured Creditors (the "Committee") of the above-captioned debtors and debtors in possession (the "Debtors"), hereby files its first interim application (this "Application") for the allowance of compensation for services rendered and necessary expenses for the period from September 28, 2022 through December 31, 2022 (the "Application Period"), pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rules 2016-1 and 9013-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Southern District of Texas (the

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

"Local Rules"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 666] (the "Interim Compensation Order").  For the Application Period, PSZJ seeks interim allowance of $2,365,245.00 as fees for services rendered and $3,710.52 as reimbursement of expenses.

**Itemization of Services Rendered and Disbursements Incurred**

1.      In support of this Application, attached are the following exhibits:

- **Exhibit A** is the First Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 28, 2022 through October 31, 2022 [Docket No. 1091].

- **Exhibit B** is the Second Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from November 1, 2022 through November 30, 2022 [Docket No. 1133].

- **Exhibit C** is the Third Monthly Fee Statement of Pachulski Stang Ziehl & Jones LLP for Compensation for Services and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from December 1, 2022 through December 31, 2022 [Docket No. 1223].

2.      Although every effort has been made to include all fees and expenses incurred during the Application Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Application Period.  PSZJ reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Procedure, the Local Rules, and the Interim Compensation Order.

**WHEREFORE**, PSZJ respectfully requests that the Court: (a) approve interim allowance for the period from September 28, 2022, through and including December 31, 2022 in the amount of $2,368,955.52, consisting of fees for professional services rendered to the Committee in the amount of $2,365,245.00 and out-of-pocket expenses incurred in connection with the rendering of

such services in the amount of $3,710.52; and, (b) grant such other or further relief as may be just and proper under the circumstances.

Dated:  March 7, 2023

Respectfully submitted,

**PACHULSKI STANG ZIEHL & JONES, LLP**

*/s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:  mwarner@pszjlaw.com
           bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:  rfeinstein@pszjlaw.com
           bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## <u>CERTIFICATE OF SERVICE</u>

I certify that on March 7, 2023, a true and correct copy of the foregoing Notice of Appearance was served by (i) this court's CM/ECF to all parties that are registered to receive such notice in the above cases and (ii) by electronic mail on parties listed below.


*/s/ Michael D. Warner*
Michael D. Warner


Nigel Kravitz
nigel.kravitz@cineworld.co.uk

Joshua A. Sussberg, P.C.
joshua.sussberg@kirkland.com

Christopher Marcus, P.C.
christopher.marcus@kirkland.com

Christine Okike, P.C.
christine.okike@kirkland.com

Ciara Foster
ciara.foster@kirkland.com

Rebecca Blake Chaikin
rchaikin@jw.com

Vienna Anaya
vanaya@jw.com

Stephen D. Statham
Stephen.Statham@usdoj.gov

Mike Messersmith
michael.messersmith@arnoldporter.com

Maja Zerjal Fink
maja.zerjalfink@arnoldporter.com

James L. Bromley
bromleyj@sullcrom.com

4

**<u>EXHIBIT A</u>**

**First Monthly Fee Statement**

**(September 28, 2022 – October 31, 2022)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CINEWORLD GROUP PLC, *et al.*,1 | ) | Case No. 22-90168 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM SEPTEMBER 28, 2022 THROUGH OCTOBER 31, 2022**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 666] ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from September 28, 2022 through October 31, 2022 (the "Statement Period").

**I.     Itemization of Services Rendered by PSZJ:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1     A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

## SUMMARY

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Isaac M. Pachulski | Partner | CA 1974 | $1,775.00 | 38.30 | $ 67,982.50 |
| Richard M. Pachulski | Partner | CA 1979 | $1,745.00 | 0.80 | $ 1,396.00 |
| Alan J. Kornfeld | Partner | CA 1987 DC 2002 NY 2004 | $1,595.00 | 87.00 | $138,765.00 |
| Robert J. Feinstein | Partner | NY 1982 | $1,525.00 | 93.80 | $143,045.00 |
| Bradford J. Sandler | Partner | PA 1996 NJ B1996 DE 2001 NY 2008 | $1,445.00 | 168.50 | $243,482.50 |
| Debra I. Grassgreen | Partner | FL 1992 CA 1994 | $1,425.00 | 13.50 | $ 19,237.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,425.00 | 0.30 | $ 427.50 |
| Michael D. Warner | Partner | TX 1995 | $1,350.00 | 34.90 | $ 47,115.00 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,275.00 | 114.30 | $145,732.50 |
| Jordan A. Kroop | Counsel | NY 1995 AZ 1998 | $1,195.00 | 13.50 | $ 16,132.50 |
| Paul John Labov | Partner | NJ 2002 NY 2003 | $1,195.00 | 87.10 | $104,084.50 |
| Gabriel I. Glazer | Partner | CA 2006 | $1,145.00 | 0.40 | $ 458.00 |
| Shirley S. Cho | Partner | CA 1997 NY 2002 | $1,145.00 | 158.30 | $181,253.50 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,095.00 | 30.20 | $ 33,069.00 |
| Beth E. Levine | Counsel | NY 1992 | $1,045.00 | 23.40 | $ 24,453.00 |
| Gina F. Brandt | Counsel | CA 1976 | $995.00 | 5.30 | $ 5,273.50 |
| Tavi C. Flanagan | Counsel | CA 1993 | $975.00 | 104.80 | $102,180.00 |
| Cia H. Mackle | Counsel | FL 2006 | $875.00 | 130.20 | $113,925.00 |
| Ben L Wallen | Associate | TX 2016 | $825.00 | 55.80 | $ 46,035.00 |
| Steven W. Golden | Associate | NY 2015 MD 2015 TX 2016 DE 2022 | $775.00 | 3.40 | $ 2,635.00 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00 | 10.40 | $ 5,148.00 |
| Leslie A. Forrester | Other | N/A | $495.00 | 14.00 | $ 6,930.00 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00 | 28.00 | $ 13,860.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 2.00 | $ 790.00 |
| **Total:** | | | | **1,218.20** | **$1,463,410.50** |

B.     The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.    Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

### 1.    Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 10.90 | $  12,368.50 |
| Asset Disposition | 10.30 | $  12,488.50 |
| Bankruptcy Litigation | 281.60 | $315,954.50 |
| Case Administration | 47.40 | $  45,533.00 |
| Claims Administration / Objections | 2.60 | $    3,633.00 |
| Compensation of Professionals / Others | 0.50 | $       536.50 |
| Executory Contracts | 22.50 | $  24,257.50 |
| Financial Filings | 0.10 | $       104.50 |
| Financing | 591.50 | $747,254.00 |
| General Creditors' Committee | 106.80 | $131,128.00 |
| Hearing | 8.30 | $  10,600.50 |
| Meeting of Creditors | 0.50 | $       506.50 |
| Operations | 85.50 | $105,274.00 |
| Plan & Disclosure Statement | 1.90 | $    2,517.50 |
| Retention of Professionals | 25.30 | $  23,882.00 |
| Retention of Professionals / Other | 20.10 | $  24,931.00 |
| Stay Litigation | 2.40 | $    2,441.00 |
| **Total** | **1,218.20** | **$1,463,410.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

### 2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $247.40 |
| Conference Call | $3.85 |
| Federal Express | $133.96 |
| Lexis/Nexis – legal Research | $556.94 |
| Outside Services – AVS Printing | $90.00 |
| Pacer – Court Research | $1.80 |

| Expense Category | Total Expenses |
|---|---|
| Reproduction / Scan Copy | $800.10 |
| Research – Everlaw eDiscovery data base | $112.90 |
| **Total** | **$1,946.95** |

3.   Accordingly, the amount of compensation and expenses <u>payable for this Statement Period is</u> **$1,172,675.35** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $1,463,410.50 |
| Twenty Percent (20%) Holdback | ($292,682.10) |
| Fees Minus Holdback | $1,170,728.40 |
| Costs (100%) | $1,946.95 |
| **TOTAL** | **$1,172,675.35** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$1,170,728.40** (80% of $1,463,410.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$1,946.95** incurred on behalf of the Committee by PSZJ.

Dated: December 7, 2022     PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email: mwarner@pszjlaw.com
   bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: rfeinstein@pszjlaw.com
   bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

## CERTIFICATE OF SERVICE

I hereby certify that on this 7th day of December, 2022, a true and correct copy of the above and foregoing has been served on all parties that are registered to receive electronic transmission through this Court's CM/ECF filing system in these cases.

_/s/ Michael D. Warner_

Michael D. Warner

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

SSC

October 31, 2022
Invoice    131214
Client     14220
Matter      00003
**RJF**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  10/31/2022

| | |
|---|---|
| FEES | $1,463,410.50 |
| EXPENSES | $1,946.95 |
| **TOTAL CURRENT CHARGES** | **$1,465,357.45** |
| **TOTAL BALANCE DUE** | **$1,465,357.45** |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1595.00 | 87.00 | $138,765.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 23.40 | $24,453.00 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 168.50 | $243,482.50 |
| BLW | Wallen , Ben L | Associate | 825.00 | 55.80 | $46,035.00 |
| CHM | Mackle, Cia H. | Counsel | 875.00 | 130.20 | $113,925.00 |
| DG | Grassgreen, Debra I. | Partner | 1425.00 | 13.50 | $19,237.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 2.00 | $790.00 |
| GFB | Brandt, Gina F. | Counsel | 995.00 | 5.30 | $5,273.50 |
| GIG | Glazer, Gabriel I. | Partner | 1145.00 | 0.40 | $458.00 |
| HCK | Kevane, Henry C. | Partner | 1425.00 | 0.30 | $427.50 |
| IMP | Pachulski, Isaac M. | Partner | 1775.00 | 38.30 | $67,982.50 |
| JAK | Kroop, Jordan A. | Counsel | 1195.00 | 13.50 | $16,132.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 30.20 | $33,069.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 10.40 | $5,148.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 14.00 | $6,930.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 114.30 | $145,732.50 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 34.90 | $47,115.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 28.00 | $13,860.00 |
| PJL | Labov, Paul John | Partner | 1195.00 | 87.10 | $104,084.50 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 93.80 | $143,045.00 |
| RMP | Pachulski, Richard M. | Partner | 1745.00 | 0.80 | $1,396.00 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 158.30 | $181,253.50 |
| SWG | Golden, Steven W. | Associate | 775.00 | 3.40 | $2,635.00 |
| TCF | Flanagan, Tavi C. | Counsel | 975.00 | 104.80 | $102,180.00 |
| | | | | 1218.20 | $1,463,410.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 10.90 | $12,368.50 |
| AD | Asset Disposition [B130] | 10.30 | $12,488.50 |
| BL | Bankruptcy Litigation [L430] | 281.60 | $315,954.50 |
| CA | Case Administration [B110] | 47.40 | $45,533.00 |
| CO | Claims Admin/Objections[B310] | 2.60 | $3,633.00 |
| CPO | Comp. of Prof./Others | 0.50 | $536.50 |
| EC | Executory Contracts [B185] | 22.50 | $24,257.50 |
| FF | Financial Filings [B110] | 0.10 | $104.50 |
| FN | Financing [B230] | 591.50 | $747,254.00 |
| GC | General Creditors Comm. [B150] | 106.80 | $131,128.00 |
| HE | Hearing | 8.30 | $10,600.50 |
| MC | Meeting of Creditors [B150] | 0.50 | $506.50 |
| OP | Operations [B210] | 85.50 | $105,274.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $2,517.50 |
| RP | Retention of Prof. [B160] | 25.30 | $23,882.00 |
| RPO | Ret. of Prof./Other | 20.10 | $24,931.00 |
| SL | Stay Litigation [B140] | 2.40 | $2,441.00 |
| | | 1218.20 | $1,463,410.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

Page:      4

Invoice 131214

October 31, 2022

## __Summary of Expenses__

| __Description__ | __Amount__ |
|---|---|
| Bloomberg | $247.40 |
| Conference Call [E105] | $3.85 |
| Federal Express [E108] | $133.96 |
| Lexis/Nexis- Legal Research [E | $556.94 |
| Outside Services | $90.00 |
| Pacer - Court Research | $1.80 |
| Reproduction/ Scan Copy | $800.10 |
| Research [E106] | $112.90 |
| | $1,946.95 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Cineworld O.C.U.C.

Invoice 131214

14220     -00003

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/30/2022 | SSC | AA | Correspond with K&E regarding data room. | 0.10 | 1145.00 | $114.50 |
| 09/30/2022 | SSC | AA | Brief review of data room contents. | 0.50 | 1145.00 | $572.50 |
| 10/01/2022 | SSC | AA | Correspond with A. Senoussi regarding dataroom. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | SSC | AA | Review intercompany balances as of June 30. | 0.20 | 1145.00 | $229.00 |
| 10/11/2022 | RJF | AA | Office conference with Beth E. Levine regarding insider investigation. | 0.30 | 1525.00 | $457.50 |
| 10/13/2022 | RJF | AA | Emails Beth E. Levine, Shirley S. Cho regarding insider investigation. | 0.20 | 1525.00 | $305.00 |
| 10/20/2022 | BEL | AA | Review background and analyze Greidinger investigation areas. | 3.80 | 1045.00 | $3,971.00 |
| 10/20/2022 | BEL | AA | Draft outline of areas of investigation of Greidingers. | 1.40 | 1045.00 | $1,463.00 |
| 10/21/2022 | BEL | AA | Draft outline of potential areas of investigation of Griedinger brothers. | 1.40 | 1045.00 | $1,463.00 |
| 10/21/2022 | BJS | AA | Various emails with PSZJ regarding insider investigation | 0.30 | 1445.00 | $433.50 |
| 10/24/2022 | RJF | AA | Emails Beth E. Levine regarding investigation. | 0.30 | 1525.00 | $457.50 |
| 10/26/2022 | RJF | AA | Internal call regarding investigations. | 0.30 | 1525.00 | $457.50 |
| 10/31/2022 | RJF | AA | Emails Bradford J. Sandler regarding investigation. | 0.20 | 1525.00 | $305.00 |
| 10/31/2022 | RJF | AA | Telephone conference with Beth E. Levine regarding investigation. | 0.30 | 1525.00 | $457.50 |
| 10/31/2022 | BEL | AA | Telephone conference with Robert J. Feinstein regarding Glenridge investigations. | 0.30 | 1045.00 | $313.50 |
| 10/31/2022 | BEL | AA | Legal research re investigation | 1.20 | 1045.00 | $1,254.00 |
|  |  |  |  | **10.90** | | **$12,368.50** |
| **Asset Disposition [B130]** | | | | | | |
| 10/10/2022 | SSC | AD | Review emails from K&E, Bradford J. Sandler, C. Nelson regarding Shannon sale motion. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | BJS | AD | Review Sale Motion regarding Shannon | 0.50 | 1445.00 | $722.50 |
| 10/15/2022 | SSC | AD | Review and analysis PJT regarding prepetition bids. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Cineworld O.C.U.C.

Invoice 131214

14220     -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | SSC | AD | Review emails from FTI and Weil regarding emergency sale motion and correspond regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | AD | Correspond with B. Sandler and P. Labov regarding emergency sale motion. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | BJS | AD | Review motion to sell | 0.30 | 1445.00 | $433.50 |
| 10/20/2022 | BJS | AD | Various emails with FTI regarding Georgia property | 0.10 | 1445.00 | $144.50 |
| 10/21/2022 | PJL | AD | Review sale of Georgia Real Estate, including Declaration and proposed Order. | 1.70 | 1195.00 | $2,031.50 |
| 10/22/2022 | SSC | AD | Correspond with Paul John Labov regarding sale motion. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | PJL | AD | Review open issues with sale of Georgia Property, review of indication of value. | 1.60 | 1195.00 | $1,912.00 |
| 10/25/2022 | SSC | AD | Correspond with P. Labov regarding emergency sale motion. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | PJL | AD | Review issues with respect to sale of Georgia real property (former theater location). | 1.40 | 1195.00 | $1,673.00 |
| 10/27/2022 | PJL | AD | Review credit agreement and proposed order on sale of real property, including discussion with Debtors' counsel and internal team on DIP review. | 1.70 | 1195.00 | $2,031.50 |
| 10/28/2022 | PJL | AD | Request changes to order on sale of Georgia real estate and discuss same with Debtors' counsel. | 1.30 | 1195.00 | $1,553.50 |
| 10/28/2022 | PJL | AD | Review DIP credit agreement in relation to sale of Georgia real estate. | 0.80 | 1195.00 | $956.00 |
| | | | | **10.30** | | **$12,488.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | SSC | BL | Review and analyze National Cinemedia emergency motion. | 0.50 | 1145.00 | $572.50 |
| 09/29/2022 | CHM | BL | Detailed review of NCM motion and issues and draft memo to S. Cho re same. | 1.20 | 875.00 | $1,050.00 |
| 09/29/2022 | SSC | BL | Review stipulation regarding National Cinemedia motion. | 0.10 | 1145.00 | $114.50 |
| 09/30/2022 | SSC | BL | Correspond with K&E regarding confidentiality provision. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | CHM | BL | Correspond with P. Labov re NCM issues. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:     7
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2022 | SSC | BL | Correspond with K&E regarding confidentiality provision. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | SSC | BL | Review K&E edits to confidentiality agreement and email to K&E, C. Foster, regarding same. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | CHM | BL | Emails with P. Labov re NCM. | 0.20 | 875.00 | $175.00 |
| 10/03/2022 | PJJ | BL | Review database additions. | 0.20 | 495.00 | $99.00 |
| 10/03/2022 | PJJ | BL | Download additional documents from dataroom to VFR. | 0.50 | 495.00 | $247.50 |
| 10/03/2022 | PJL | BL | Review NCM Motion and discuss same with advisor team. | 1.60 | 1195.00 | $1,912.00 |
| 10/06/2022 | AJK | BL | Review background materials | 2.70 | 1595.00 | $4,306.50 |
| 10/06/2022 | AJK | BL | Attention to issues re documents produced to VFR. | 0.20 | 1595.00 | $319.00 |
| 10/06/2022 | SSC | BL | Telephone conference with Alan J. Kornfeld regarding background. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | BL | Telephone conference with Tavi C. Flanagan regarding background. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | BL | Correspond with Patricia Jeffries regarding materials needed for litigation team. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | BL | Correspond with Alan J. Kornfeld and Tavi C. Flanagan regarding case background. | 0.30 | 1145.00 | $343.50 |
| 10/06/2022 | TCF | BL | Telephone conference with S. Cho regarding DIP litigation issues. | 0.20 | 975.00 | $195.00 |
| 10/06/2022 | TCF | BL | Telephone conference with A. Kornfeld regarding DIP litigation issues. | 0.20 | 975.00 | $195.00 |
| 10/06/2022 | TCF | BL | Review and analysis of materials, pleadings and documents regarding DIP re litigation aspects of same. | 5.80 | 975.00 | $5,655.00 |
| 10/07/2022 | TCF | BL | Review and analysis of materials, pleadings and documents regarding DIP re litigation aspects. | 2.60 | 975.00 | $2,535.00 |
| 10/10/2022 | AJK | BL | Analysis of DIP litigation issues. | 2.60 | 1595.00 | $4,147.00 |
| 10/10/2022 | AJK | BL | Attention to discovery requests. | 0.30 | 1595.00 | $478.50 |
| 10/10/2022 | AJK | BL | Analysis of discovery request. | 0.40 | 1595.00 | $638.00 |
| 10/10/2022 | AJK | BL | E-mail re discovery issue. | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220     -00003

Page:     8

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | AJK | BL | Attention to demand letters. | 0.20 | 1595.00 | $319.00 |
| 10/10/2022 | CHM | BL | Emails with S. Cho re DIP discovery. | 0.10 | 875.00 | $87.50 |
| 10/10/2022 | PJJ | BL | Telephone conference with Tavi C. Flanagan regarding litigation. | 0.30 | 495.00 | $148.50 |
| 10/10/2022 | SSC | BL | Review and revise diligence list. | 0.30 | 1145.00 | $343.50 |
| 10/10/2022 | SSC | BL | Telephone conference with T. Heckel regarding diligence list. | 0.20 | 1145.00 | $229.00 |
| 10/10/2022 | SSC | BL | Correspond with Alan J. Kornfeld regarding diligence list. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | BL | Correspond with Tavi C. Flanagan regarding discovery status. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | BL | Correspond with Cia H. Mackle regarding RFP. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | BL | Review Maxim B. Litvak email regarding reconsideration motion. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | BJS | BL | Various Emails with K&E regarding NCM discovery | 0.10 | 1445.00 | $144.50 |
| 10/10/2022 | IMP | BL | Review and prepare e-mails re discovery. | 0.20 | 1775.00 | $355.00 |
| 10/10/2022 | TCF | BL | Draft discovery regarding DIP. | 2.80 | 975.00 | $2,730.00 |
| 10/10/2022 | TCF | BL | Correspondence with S. Cho regarding DIP discovery. | 0.10 | 975.00 | $97.50 |
| 10/11/2022 | AJK | BL | Attention to discovery requests. | 0.60 | 1595.00 | $957.00 |
| 10/11/2022 | AJK | BL | Attention to demand letter. | 0.20 | 1595.00 | $319.00 |
| 10/11/2022 | AJK | BL | Attention to alternative DIP issues. | 0.30 | 1595.00 | $478.50 |
| 10/11/2022 | CHM | BL | Review background information and draft DIP discovery and confer with T. Flanagan re same. | 3.80 | 875.00 | $3,325.00 |
| 10/11/2022 | CHM | BL | Telephone conference with S. Cho re alternative DIP demand letter. | 0.10 | 875.00 | $87.50 |
| 10/11/2022 | CHM | BL | Update DIP demand letter and circulate for comments. | 0.30 | 875.00 | $262.50 |
| 10/11/2022 | CHM | BL | Email S. Cho re demand letter. | 0.10 | 875.00 | $87.50 |
| 10/11/2022 | SSC | BL | Telephone conference with Cia H. Mackle regarding demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | SSC | BL | Review and analyze motion for reconsideration. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2022 | SSC | BL | Telephone conference with Bradford J. Sandler regarding motion for reconsideration. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | SSC | BL | Correspond with PWP regarding demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | SSC | BL | Review revised demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | SSC | BL | Review internal correspondence regarding draft DIP discovery. | 0.20 | 1145.00 | $229.00 |
| 10/11/2022 | BJS | BL | Various emails with PSZJ regarding discovery | 0.20 | 1445.00 | $289.00 |
| 10/11/2022 | BJS | BL | Review informal information request | 0.20 | 1445.00 | $289.00 |
| 10/11/2022 | BJS | BL | Teleconference with T Flannigan and S Cho regarding discovery | 0.40 | 1445.00 | $578.00 |
| 10/11/2022 | BJS | BL | Review draft discovery | 0.20 | 1445.00 | $289.00 |
| 10/11/2022 | IMP | BL | Review e-mail re discovery. | 0.10 | 1775.00 | $177.50 |
| 10/11/2022 | IMP | BL | Review draft discovery requests and draft e-mail re same. | 0.30 | 1775.00 | $532.50 |
| 10/11/2022 | IMP | BL | Review e-mail re discovery. | 0.10 | 1775.00 | $177.50 |
| 10/11/2022 | IMP | BL | Review draft discovery request to Ad Hoc Group; draft e-mail re same. | 0.20 | 1775.00 | $355.00 |
| 10/11/2022 | IMP | BL | Review and respond to additional e-mails re discovery. | 0.10 | 1775.00 | $177.50 |
| 10/11/2022 | TCF | BL | Attention to DIP discovery. | 4.60 | 975.00 | $4,485.00 |
| 10/11/2022 | TCF | BL | Work on DIP litigation issues. | 1.80 | 975.00 | $1,755.00 |
| 10/11/2022 | TCF | BL | Telephone conference with S. Cho regarding DIP issues. | 0.30 | 975.00 | $292.50 |
| 10/11/2022 | TCF | BL | Telephone conference with B. Sandler and S. Cho regarding DIP issues. | 0.40 | 975.00 | $390.00 |
| 10/12/2022 | AJK | BL | Review draft motion for reconsideration. | 0.80 | 1595.00 | $1,276.00 |
| 10/12/2022 | CHM | BL | Telephone conference with S. Cho re DIP discovery. | 0.10 | 875.00 | $87.50 |
| 10/12/2022 | CHM | BL | Finalize discovery and demand letters and circulate. | 2.30 | 875.00 | $2,012.50 |
| 10/12/2022 | CHM | BL | Update DIP discovery. | 0.70 | 875.00 | $612.50 |
| 10/12/2022 | SSC | BL | Review and revise demand letter based on comments received. | 0.20 | 1145.00 | $229.00 |
| 10/12/2022 | SSC | BL | Review Robert J. Feinstein edits to reconsideration | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion and emails regarding same. | | | |
| 10/12/2022 | SSC | BL | Telephone conference with Cia H. Mackle regarding DIP discovery. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | BL | Correspond with Maxim B. Litvak regarding reconsideration motion. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | BL | Telephone conference with Maxim B. Litvak regarding reconsideration motion. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | BJS | BL | Various emails with PSZJ regarding DIP discovery | 0.40 | 1445.00 | $578.00 |
| 10/13/2022 | BEL | BL | Review Greidinger Declaration and other background motion. | 3.40 | 1045.00 | $3,553.00 |
| 10/13/2022 | SSC | BL | Review and analyze K&E position on PEO designation of budget. | 0.10 | 1145.00 | $114.50 |
| 10/13/2022 | SSC | BL | Correspond with litigation team regarding depo notices. | 0.10 | 1145.00 | $114.50 |
| 10/13/2022 | SSC | BL | Telephone conference with Bradford J. Sandler regarding case strategy. | 0.20 | 1145.00 | $229.00 |
| 10/13/2022 | SSC | BL | Review and analyze motion for reconsideration. | 0.40 | 1145.00 | $458.00 |
| 10/13/2022 | PJL | BL | Review NCM pleadings. | 1.60 | 1195.00 | $1,912.00 |
| 10/14/2022 | AJK | BL | Analysis of DIP declaration. | 1.80 | 1595.00 | $2,871.00 |
| 10/14/2022 | AJK | BL | Outline of litigation issues in connection with DIP. | 2.10 | 1595.00 | $3,349.50 |
| 10/14/2022 | AJK | BL | Review DIP discovery requests. | 0.90 | 1595.00 | $1,435.50 |
| 10/14/2022 | AJK | BL | Review demand letter. | 0.30 | 1595.00 | $478.50 |
| 10/14/2022 | CHM | BL | Update discovery, including finalization of demand letter and circulate to Debtors. | 4.70 | 875.00 | $4,112.50 |
| 10/14/2022 | SSC | BL | Telephone conference with A. Perez regarding DIP RFP edits. | 0.30 | 1145.00 | $343.50 |
| 10/14/2022 | SSC | BL | Review and revise DIP discovery. | 0.30 | 1145.00 | $343.50 |
| 10/14/2022 | SSC | BL | Review revised demand letter. | 0.20 | 1145.00 | $229.00 |
| 10/14/2022 | SSC | BL | Telephone conference with Cia H. Mackle regarding demand letter. | 0.20 | 1145.00 | $229.00 |
| 10/14/2022 | SSC | BL | Telephone conference with Bradford J. Sandler regarding demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | BL | Correspond with Weil litigation regarding DIP | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    11

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery response. | | | |
| 10/14/2022 | SSC | BL | Correspond with Cia H. Mackle regarding demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | BL | Telephone conference with Cia H. Mackle regarding demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | BL | Review and revise DIP discovery. | 1.00 | 1145.00 | $1,145.00 |
| 10/14/2022 | SSC | BL | Telephone conference with Alan J. Kornfeld regarding DIP litigation status. | 0.30 | 1145.00 | $343.50 |
| 10/14/2022 | TCF | BL | Work on DIP litigation matters. | 2.50 | 975.00 | $2,437.50 |
| 10/15/2022 | AJK | BL | Review and analysis of DIP pleadings. | 2.80 | 1595.00 | $4,466.00 |
| 10/15/2022 | AJK | BL | Review DIP opposition draft. | 1.70 | 1595.00 | $2,711.50 |
| 10/15/2022 | AJK | BL | Analysis of DIP litigation issue. | 1.30 | 1595.00 | $2,073.50 |
| 10/15/2022 | SSC | BL | Review K&E response to demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/15/2022 | SSC | BL | Review draft complaint regarding unperfected assets. | 0.20 | 1145.00 | $229.00 |
| 10/15/2022 | SSC | BL | Telephone conference with Benjamin L. Wallen regarding standing issue for DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/15/2022 | TCF | BL | Work on DIP litigation matters. | 1.80 | 975.00 | $1,755.00 |
| 10/16/2022 | AJK | BL | Review draft objection to DIP. | 0.70 | 1595.00 | $1,116.50 |
| 10/16/2022 | AJK | BL | Call with R Feinstein re DIP litigation issues. | 1.00 | 1595.00 | $1,595.00 |
| 10/16/2022 | CHM | BL | Review comments from professionals re discovery and email T. Flanagan re same. | 0.30 | 875.00 | $262.50 |
| 10/16/2022 | CHM | BL | Emails re litigation team call | 0.20 | 875.00 | $175.00 |
| 10/16/2022 | CHM | BL | Review deposition notices in prior case and email S. Cho re same. | 0.20 | 875.00 | $175.00 |
| 10/16/2022 | RJF | BL | Research regarding independent directors. | 0.30 | 1525.00 | $457.50 |
| 10/16/2022 | SSC | BL | Telephone conference with A. Perez regarding litigation call. | 0.10 | 1145.00 | $114.50 |
| 10/16/2022 | SSC | BL | Analysis regarding deposition topics. | 0.30 | 1145.00 | $343.50 |
| 10/16/2022 | SSC | BL | Correspond with Maxim B. Litvak regarding lender complaint. | 0.10 | 1145.00 | $114.50 |
| 10/16/2022 | TCF | BL | Work on DIP discovery. | 1.40 | 975.00 | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    12

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | AJK | BL | Call with Weil team re litigation strategy. | 0.80 | 1595.00 | $1,276.00 |
| 10/17/2022 | AJK | BL | Attention to litigation plan. | 0.90 | 1595.00 | $1,435.50 |
| 10/17/2022 | AJK | BL | Work on discovery requests. | 1.20 | 1595.00 | $1,914.00 |
| 10/17/2022 | CHM | BL | Confer with T. Flanagan and draft deposition notice. | 1.00 | 875.00 | $875.00 |
| 10/17/2022 | CHM | BL | Coordinate litigation call and prepare; circulate discovery. | 0.50 | 875.00 | $437.50 |
| 10/17/2022 | CHM | BL | Attend litigation call. | 0.90 | 875.00 | $787.50 |
| 10/17/2022 | CHM | BL | Finalize discovery requests and propound on counsel. | 1.00 | 875.00 | $875.00 |
| 10/17/2022 | CHM | BL | Update discovery requests and circulate to internal team; emails re same. | 0.80 | 875.00 | $700.00 |
| 10/17/2022 | CHM | BL | Emails with S. Cho re independent directors. | 0.10 | 875.00 | $87.50 |
| 10/17/2022 | CHM | BL | Telephone conference with S. Cho re DIP litigation. | 0.20 | 875.00 | $175.00 |
| 10/17/2022 | CHM | BL | Telephone conference with S. Cho re DIP discovery. | 0.10 | 875.00 | $87.50 |
| 10/17/2022 | RJF | BL | Telephone conference with Bradford J. Sandler regarding discovery. | 0.10 | 1525.00 | $152.50 |
| 10/17/2022 | SSC | BL | Review research regarding independent directors. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | SSC | BL | Review form of deposition notice. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | BL | Review emails regarding litigation strategy call. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | BL | Correspond with Cia H. Mackle and Tavi C. Flanagan regarding IDs. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | BL | Review and analyze RFP and correspond with Tavi C. Flanagan regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | BJS | BL | Various emails with RF regarding independent directors/DIP discovery | 0.10 | 1445.00 | $144.50 |
| 10/17/2022 | BJS | BL | Various emails with PSZJ/Weil regarding discovery | 0.30 | 1445.00 | $433.50 |
| 10/17/2022 | TCF | BL | Work on DIP discovery related matters. | 0.60 | 975.00 | $585.00 |
| 10/17/2022 | TCF | BL | Work on DIP discovery related matters and review and analysis of documents. | 2.20 | 975.00 | $2,145.00 |
| 10/17/2022 | MDW | BL | Review discovery notices to be issued to Debtors re strategy of same. | 1.10 | 1350.00 | $1,485.00 |
| 10/18/2022 | AJK | BL | Call with Weil and PSZJ team re litigation strategy. | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    13

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | AJK | BL | Review/revise protective order. | 0.60 | 1595.00 | $957.00 |
| 10/18/2022 | CHM | BL | Attend litigation call. | 0.60 | 875.00 | $525.00 |
| 10/18/2022 | CHM | BL | Review of protective order and potential edits thereto and additional coordination of litigation matters. | 2.10 | 875.00 | $1,837.50 |
| 10/18/2022 | CHM | BL | Additional protective order review and edits and coordination of litigation activities including review of litigation related emails and preparation of litigation WIP list accordingly. | 3.80 | 875.00 | $3,325.00 |
| 10/18/2022 | RJF | BL | Review protective order, comments to same. | 0.40 | 1525.00 | $610.00 |
| 10/18/2022 | RJF | BL | Internal emails regarding discovery issues. | 0.30 | 1525.00 | $457.50 |
| 10/18/2022 | BJS | BL | Review NDA; Various emails with PSZJ/Weil regarding K&E NDA. | 0.30 | 1445.00 | $433.50 |
| 10/18/2022 | BJS | BL | PSZJ/Weil Litigation Call | 0.50 | 1445.00 | $722.50 |
| 10/18/2022 | TCF | BL | Work on DIP discovery related matters and review and analysis of documents. | 4.00 | 975.00 | $3,900.00 |
| 10/18/2022 | TCF | BL | Attention to protective order; revisions to same. | 0.60 | 975.00 | $585.00 |
| 10/18/2022 | TCF | BL | Work on DIP discovery matters. | 0.80 | 975.00 | $780.00 |
| 10/18/2022 | MDW | BL | Internal discussion re discovery served on Debtors' and Debtors' counsel's response. | 0.30 | 1350.00 | $405.00 |
| 10/18/2022 | BLW | BL | Revise Stipulated Protective order (.4) and call with Ms. Mackel re: same (.1). | 0.50 | 825.00 | $412.50 |
| 10/19/2022 | AJK | BL | Prepare deposition outline master (including review of declarations and pleadings). | 4.70 | 1595.00 | $7,496.50 |
| 10/19/2022 | AJK | BL | Analysis of discovery issues. | 0.70 | 1595.00 | $1,116.50 |
| 10/19/2022 | AJK | BL | Prepare for meeting with Debtors' counsel. | 0.80 | 1595.00 | $1,276.00 |
| 10/19/2022 | AJK | BL | Call with Debtors' counsel re discovery. | 0.40 | 1595.00 | $638.00 |
| 10/19/2022 | CHM | BL | Attend litigation call with Kirkland. | 0.40 | 875.00 | $350.00 |
| 10/19/2022 | CHM | BL | Emails re discovery matters and begin review and cataloging of documents. | 2.70 | 875.00 | $2,362.50 |
| 10/19/2022 | CHM | BL | Email B. Wallen re protective order status. | 0.10 | 875.00 | $87.50 |
| 10/19/2022 | PJJ | BL | Process upcoming productions. | 0.30 | 495.00 | $148.50 |
| 10/19/2022 | BEL | BL | Review background material. | 3.10 | 1045.00 | $3,239.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | SSC | BL | Review and analyze K&E response to demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | BJS | BL | Various emails with C Mackle regarding discovery | 0.10 | 1445.00 | $144.50 |
| 10/19/2022 | TCF | BL | Review and analysis of documents regarding DIP litigation preparation. | 5.80 | 975.00 | $5,655.00 |
| 10/20/2022 | AJK | BL | Review documents in preparation for deposition. | 2.30 | 1595.00 | $3,668.50 |
| 10/20/2022 | AJK | BL | Attention to litigation issues re DIP, including analysis of production. | 1.20 | 1595.00 | $1,914.00 |
| 10/20/2022 | CHM | BL | Review of produced documents and prepare catalog of same. | 3.80 | 875.00 | $3,325.00 |
| 10/20/2022 | JJK | BL | Research/analysis for inserts to DIP financing and case briefing. | 5.30 | 1095.00 | $5,803.50 |
| 10/20/2022 | JJK | BL | Research/analysis for inserts to DIP financing and case briefing. | 1.20 | 1095.00 | $1,314.00 |
| 10/20/2022 | RJF | BL | Review emails regarding DIP discovery. | 0.30 | 1525.00 | $457.50 |
| 10/20/2022 | TCF | BL | Review and analysis of documents regarding DIP litigation preparation. | 6.50 | 975.00 | $6,337.50 |
| 10/20/2022 | TCF | BL | Document review and deposition preparation. | 3.80 | 975.00 | $3,705.00 |
| 10/20/2022 | BLW | BL | Draft motion to seal. | 0.90 | 825.00 | $742.50 |
| 10/21/2022 | AJK | BL | Attention to e-mails re discovery issues. | 0.70 | 1595.00 | $1,116.50 |
| 10/21/2022 | AJK | BL | Call with W Arnault re discovery. | 0.20 | 1595.00 | $319.00 |
| 10/21/2022 | AJK | BL | Prepare for deposition. | 1.80 | 1595.00 | $2,871.00 |
| 10/21/2022 | CHM | BL | Review of documents and review draft email and send to K&E re document deficiencies. | 0.80 | 875.00 | $700.00 |
| 10/21/2022 | MBL | BL | Call with A. Kornfeld re DIP discovery issues. | 0.10 | 1275.00 | $127.50 |
| 10/21/2022 | MBL | BL | Emails with debtor counsel and team re discovery issues. | 0.30 | 1275.00 | $382.50 |
| 10/21/2022 | RJF | BL | Emails regarding DIP discovery. | 0.30 | 1525.00 | $457.50 |
| 10/21/2022 | SSC | BL | Correspond with T. Flanagan regarding Blackstone. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | BJS | BL | Various emails with counsel regarding discovery | 0.50 | 1445.00 | $722.50 |
| 10/21/2022 | TCF | BL | Preparation for depositions regarding DIP financing. | 4.80 | 975.00 | $4,680.00 |
| 10/22/2022 | BJS | BL | Review NCM complaint | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2022 | TCF | BL | Preparation for depositions regarding DIP financing. | 3.40 | 975.00 | $3,315.00 |
| 10/22/2022 | PJL | BL | Review discovery responses and schedule for depositions, including discussion with A. Kornfeld and B. Sandler. | 1.80 | 1195.00 | $2,151.00 |
| 10/22/2022 | MDW | BL | Review correspondence re discovery proposed to Committee as received from Debtors. | 0.50 | 1350.00 | $675.00 |
| 10/23/2022 | AJK | BL | Analysis of issues in connection with deposition preparation. | 3.70 | 1595.00 | $5,901.50 |
| 10/23/2022 | AJK | BL | Deposition preparation (review documents and outline). | 4.30 | 1595.00 | $6,858.50 |
| 10/23/2022 | JJK | BL | Review sections of draft DIP objection and emails Litvak, Pachulski on same. | 0.30 | 1095.00 | $328.50 |
| 10/23/2022 | PJJ | BL | Process upcoming production. | 1.00 | 495.00 | $495.00 |
| 10/23/2022 | TCF | BL | Document review and preparation for depositions regarding DIP financing. | 3.80 | 975.00 | $3,705.00 |
| 10/23/2022 | MDW | BL | Review email exchanges with Debtors' counsel re discovery issues. | 0.80 | 1350.00 | $1,080.00 |
| 10/24/2022 | AJK | BL | Call with W Arnault re depositions. | 0.10 | 1595.00 | $159.50 |
| 10/24/2022 | AJK | BL | Review documents in preparation for deposition. | 9.60 | 1595.00 | $15,312.00 |
| 10/24/2022 | AJK | BL | Advisors meeting re DIP strategy. | 0.70 | 1595.00 | $1,116.50 |
| 10/24/2022 | CHM | BL | Review and catalog produced documents in preparation for deposition preparation. | 6.10 | 875.00 | $5,337.50 |
| 10/24/2022 | JJK | BL | Emails Litvak, Pachulski on DIP objection matters and review revised sections. | 0.30 | 1095.00 | $328.50 |
| 10/24/2022 | PJJ | BL | Telephone conference with Tavi C. Flanagan regarding document production (.2); research database and extract 2022 minutes (.3); prepare index of same (1.0). | 1.50 | 495.00 | $742.50 |
| 10/24/2022 | PJJ | BL | Prepare deposition exhibits. | 1.50 | 495.00 | $742.50 |
| 10/24/2022 | RJF | BL | Telephone conference with Alan J. Kornfeld regarding DIP discovery. | 0.30 | 1525.00 | $457.50 |
| 10/24/2022 | BEL | BL | Draft discovery requests. | 0.90 | 1045.00 | $940.50 |
| 10/24/2022 | TCF | BL | Document review and preparation for depositions regarding DIP financing. | 10.60 | 975.00 | $10,335.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | PJL | BL | Review correspondence regarding deposition schedule and missing documents, discussion with B. Sandler regarding same. | 0.40 | 1195.00 | $478.00 |
| 10/24/2022 | KLL | BL | Correspond with counsel on filing witness and exhibit list re hearing of National Cinemedia Motion. | 0.30 | 495.00 | $148.50 |
| 10/25/2022 | CHM | BL | Continue review of documents and attend to various discovery matters. | 2.30 | 875.00 | $2,012.50 |
| 10/25/2022 | PJJ | BL | Coordinate court reporter for depositions. | 0.50 | 495.00 | $247.50 |
| 10/25/2022 | BEL | BL | Draft document request to the Debtor. | 3.20 | 1045.00 | $3,344.00 |
| 10/25/2022 | BJS | BL | Teleconference with FTI regarding NCM | 0.50 | 1445.00 | $722.50 |
| 10/25/2022 | TCF | BL | Document review and preparation for depositions regarding DIP financing (4 depositions/outline prep). | 9.20 | 975.00 | $8,970.00 |
| 10/25/2022 | TCF | BL | Continued document review and preparation for depositions regarding DIP financing (4 depositions/outline prep). | 6.40 | 975.00 | $6,240.00 |
| 10/25/2022 | PJL | BL | Review email correspondence on potential insider claims and discuss same with B. Sandler. | 0.40 | 1195.00 | $478.00 |
| 10/25/2022 | PJL | BL | Review correspondence with respect to upcoming depositions and lack of meaningful responses (or incomplete responses) and discussion with B. Sandler regarding same. | 0.60 | 1195.00 | $717.00 |
| 10/25/2022 | BLW | BL | Calls with Mr. Warner and Ms. Mackel re: discovery issues. | 0.20 | 825.00 | $165.00 |
| 10/26/2022 | AJK | BL | Deposition preparation (4 depositions). | 9.30 | 1595.00 | $14,833.50 |
| 10/26/2022 | CHM | BL | Run comparison re protective order and emails re same. | 0.50 | 875.00 | $437.50 |
| 10/26/2022 | CHM | BL | Review emails re litigation status and reply as appropriate. | 1.00 | 875.00 | $875.00 |
| 10/26/2022 | PJJ | BL | Emails regarding deposition attendees | 0.30 | 495.00 | $148.50 |
| 10/26/2022 | PJJ | BL | Prepare deposition exhibits/binders. | 2.00 | 495.00 | $990.00 |
| 10/26/2022 | PJJ | BL | Process incoming productions. | 0.80 | 495.00 | $396.00 |
| 10/26/2022 | PJJ | BL | Telephone conference with Tavi C. Flanagan regarding W&E list (.5); prepare same (2.5). | 3.00 | 495.00 | $1,485.00 |
| 10/26/2022 | RJF | BL | Numerous emails regarding depositions. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    17

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | BEL | BL | Draft, review and revise discovery requests to Debtor. | 3.30 | 1045.00 | $3,448.50 |
| 10/26/2022 | SSC | BL | Correspond with Maxim B. Litvak regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | BL | Telephone conference with Tavi C. Flanagan and Alan J. Kornfeld regarding DIP litigation strategy. | 0.50 | 1145.00 | $572.50 |
| 10/26/2022 | SSC | BL | Telephone conference with B. Mendolsohn regarding DIP hearing trial exhibits. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | BL | Telephone conference with B. Mendolsohn regarding DIP hearing testimony. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | BL | Telephone conference with A. Senoussi regarding DIP hearing trial exhibits. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | BL | Telephone conference with D. Santos regarding DIP hearing trial exhibits. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | BL | Correspond with Tavi C. Flanagan regarding W&E list. | 0.20 | 1145.00 | $229.00 |
| 10/26/2022 | SSC | BL | Correspond with A. Senoussi regarding DIP hearing trial exhibits. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | BL | Review and analyze line of questioning for independent director. | 0.30 | 1145.00 | $343.50 |
| 10/26/2022 | SSC | BL | Review key trial exhibits for contested DIP hearing. | 0.50 | 1145.00 | $572.50 |
| 10/26/2022 | TCF | BL | Document review and preparation for depositions regarding DIP financing (4 depositions/outline prep). | 8.40 | 975.00 | $8,190.00 |
| 10/26/2022 | TCF | BL | Continued document review and preparation for depositions regarding DIP financing (4 depositions/outline prep). | 6.50 | 975.00 | $6,337.50 |
| 10/26/2022 | TCF | BL | Preparation of witness and exhibit list; attention to matters related thereto. | 1.50 | 975.00 | $1,462.50 |
| 10/26/2022 | PJL | BL | Review emails regarding deposition schedules and receipt of necessary information, including discussion with B. Sandler. | 1.30 | 1195.00 | $1,553.50 |
| 10/26/2022 | PJL | BL | Review protective order. | 0.40 | 1195.00 | $478.00 |
| 10/27/2022 | BEL | BL | Review and revise document requests. | 1.30 | 1045.00 | $1,358.50 |
| 10/27/2022 | SSC | BL | Telephone conference with T. Heckel regarding W&E list. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | SSC | BL | Review Committee W&E list. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | BL | Correspond with Weil regarding Committee W&E list. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | TCF | BL | Attention to DIP litigation cessation and wrap-up items re settlement. | 1.20 | 975.00 | $1,170.00 |
| 10/27/2022 | TCF | BL | Attention to revised witness and exhibit list. | 0.20 | 975.00 | $195.00 |
| 10/31/2022 | PJL | BL | Review litigation filed by Debtors in connection with NCM alleged violation of stay and internal discussion regarding Committee position. | 1.40 | 1195.00 | $1,673.00 |
| | | | | 281.60 | | $315,954.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | CHM | CA | Review all emails and preparation of WIP list; circulate for comments. | 1.80 | 875.00 | $1,575.00 |
| 09/28/2022 | CHM | CA | Telephone conference with S. Cho and P. Jeffries re WIP list. | 0.50 | 875.00 | $437.50 |
| 09/28/2022 | CHM | CA | Telephone conference with S. Cho re WIP list. | 0.10 | 875.00 | $87.50 |
| 09/28/2022 | CHM | CA | Telephone conference with S. Cho, R. Feinstein, D. Grassgreen and members of Weil team re WIP. | 0.30 | 875.00 | $262.50 |
| 09/28/2022 | CHM | CA | Review and incorporate critical dates list into WIP list. | 0.20 | 875.00 | $175.00 |
| 09/28/2022 | CHM | CA | Kickoff call with Weil and PSZJ teams re case work and division. | 0.40 | 875.00 | $350.00 |
| 09/28/2022 | DG | CA | Call with R. Feinstein and B. Sandler re: case administration (.7); call with PSZJ and Weil team re: coordination (.2); review initial draft WIP list (.2) | 1.10 | 1425.00 | $1,567.50 |
| 09/28/2022 | PJJ | CA | Telephone call with S. Cho & C. Mackle re new matter (.3); update critical dates memo (1.0). | 1.30 | 495.00 | $643.50 |
| 09/28/2022 | PJJ | CA | Create working WIP list. | 0.60 | 495.00 | $297.00 |
| 09/28/2022 | RJF | CA | Attention to administrative matters, including Notice of Appearance and Pro Hacs. | 0.30 | 1525.00 | $457.50 |
| 09/28/2022 | RJF | CA | Call with Weil, FTI regarding tasks and responsibilities. | 0.50 | 1525.00 | $762.50 |
| 09/28/2022 | SSC | CA | Correspond with Patricia Jeffries regarding critical dates. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     19

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | SSC | CA | Correspond with Bradford J. Sandler regarding case status. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | CA | Review updated critical dates list. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | CA | Correspond with Bradford J. Sandler and Robert J. Feinstein regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | CA | Telephone conference with Cia H. Mackle and Patricia Jeffries (partial) regarding WIP list. | 0.50 | 1145.00 | $572.50 |
| 09/28/2022 | SSC | CA | Telephone conference with S. Singh, T. Heckel, Robert J. Feinstein, Debra Grassgreen, Cia H. Mackle regarding WIP. | 0.30 | 1145.00 | $343.50 |
| 09/28/2022 | SSC | CA | Review and revise WIP list. | 0.20 | 1145.00 | $229.00 |
| 09/28/2022 | SSC | CA | Draft open task list items. | 0.50 | 1145.00 | $572.50 |
| 09/28/2022 | SSC | CA | Telephone conference with Paul John Labov regarding case status. | 0.20 | 1145.00 | $229.00 |
| 09/28/2022 | SSC | CA | Telephone conference with Cia H. Mackle regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | CA | Telephone conference with Patricia Jeffries regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | CA | Review and revise WIP list. | 0.50 | 1145.00 | $572.50 |
| 09/28/2022 | SSC | CA | Telephone conference with Weil and PSZJ regarding kick off call. | 0.40 | 1145.00 | $458.00 |
| 09/28/2022 | SSC | CA | Correspond with D. Santos regarding upcoming deadlines. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | KLL | CA | Submit electronic appearances re 9/28 hearing. | 0.20 | 495.00 | $99.00 |
| 09/28/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/28/2022 | KLL | CA | Prepare pro hac vice motion for B. Sandler. | 0.30 | 495.00 | $148.50 |
| 09/28/2022 | KLL | CA | Prepare pro hac vice motion for R. Feinstein. | 0.30 | 495.00 | $148.50 |
| 09/28/2022 | KLL | CA | Prepare pro hac vice motion for D. Grassgreen. | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | CHM | CA | Review emails and update WIP list accordingly. | 0.40 | 875.00 | $350.00 |
| 09/29/2022 | CHM | CA | Telephone conference with committee professionals re case status. | 1.00 | 875.00 | $875.00 |
| 09/29/2022 | DG | CA | Call with Committee professionals re: case administration and pending tasks | 1.00 | 1425.00 | $1,425.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | RJF | CA | Telephone conferences with Bradford J. Sandler regarding tasks and responsibilities. | 0.70 | 1525.00 | $1,067.50 |
| 09/29/2022 | RJF | CA | Call with committee professionals regarding division of representatives, case issues. | 1.00 | 1525.00 | $1,525.00 |
| 09/29/2022 | SSC | CA | Review and circulate conflicts list. | 0.30 | 1145.00 | $343.50 |
| 09/29/2022 | SSC | CA | Correspond with S. Singh regarding WIP list. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | SSC | CA | Review Bradford J. Sandler edits to WIP list. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | SSC | CA | Review and revise working group list. | 0.30 | 1145.00 | $343.50 |
| 09/29/2022 | SSC | CA | Attention to internal Committee distribution lists. | 2.20 | 1145.00 | $2,519.00 |
| 09/29/2022 | KLL | CA | Review notice of cancellation of 9/29 hearing and correspond same to others. | 0.20 | 495.00 | $99.00 |
| 09/29/2022 | KLL | CA | Finalize for filing with the Court pro hac vice motion for B. Sandler. | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | KLL | CA | Finalize for filing with the Court pro hac vice motion for R. Feinstein. | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | KLL | CA | Finalize for filing with the Court pro hac vice motion for D. Grassgreen. | 0.30 | 495.00 | $148.50 |
| 09/29/2022 | DLM | CA | Review and file Motions to Appear Pro Hac Vice for R. Feinstein, B. Sandler and D. Grassgreen. | 0.40 | 395.00 | $158.00 |
| 09/30/2022 | DG | CA | Call with Weil team in advance of call with Kirkland | 0.50 | 1425.00 | $712.50 |
| 09/30/2022 | PJJ | CA | Download documents from data and index. | 2.50 | 495.00 | $1,237.50 |
| 09/30/2022 | RJF | CA | Kickoff call with K&E regarding case issues. | 0.50 | 1525.00 | $762.50 |
| 09/30/2022 | SSC | CA | Telephone conference with T. Heckel regarding case status. | 0.30 | 1145.00 | $343.50 |
| 09/30/2022 | SSC | CA | Attention to distribution lists. | 0.20 | 1145.00 | $229.00 |
| 09/30/2022 | SSC | CA | Telephone conference with Maxim B. Litvak regarding case status. | 0.30 | 1145.00 | $343.50 |
| 09/30/2022 | SSC | CA | Telephone conference with D. Santos regarding case status. | 0.50 | 1145.00 | $572.50 |
| 09/30/2022 | SSC | CA | Telephone conference with Paul John Labov regarding case status. | 0.50 | 1145.00 | $572.50 |
| 09/30/2022 | PJL | CA | Call with Debtors' counsel regarding various issues, including but not limited to Alternative DIP proposals and milestones in case and current, interim | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    21
Invoice 131214
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | DIP. |  |  |  |
| 09/30/2022 | PJL | CA | Review internal committee correspondence regarding case administration and confidentiality provisions in bylaws. | 0.90 | 1195.00 | $1,075.50 |
| 10/01/2022 | RJF | CA | Review K&E comments to bylaws. | 0.10 | 1525.00 | $152.50 |
| 10/01/2022 | SSC | CA | Correspond with PSZJ team regarding call. | 0.10 | 1145.00 | $114.50 |
| 10/01/2022 | SSC | CA | Telephone conference with Paul John Labov regarding case status. | 0.20 | 1145.00 | $229.00 |
| 10/02/2022 | CHM | CA | Internal PSZJ call re WIP list. | 0.70 | 875.00 | $612.50 |
| 10/02/2022 | RJF | CA | Internal call regarding tasks and responsibilities. | 0.50 | 1525.00 | $762.50 |
| 10/02/2022 | RJF | CA | Call with UCC advisors regarding tasks and responsibilities. | 1.00 | 1525.00 | $1,525.00 |
| 10/02/2022 | SSC | CA | Call with PSZJ internal regarding WIP list. | 0.70 | 1145.00 | $801.50 |
| 10/02/2022 | SSC | CA | Telephone conference with Paul John Labov regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | SSC | CA | Follow up with PSZJ team after internal call regarding PSZJ WIP list. | 0.20 | 1145.00 | $229.00 |
| 10/02/2022 | SSC | CA | Correspond with Weil regarding WIP list. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | PJL | CA | Internal call regarding open issues. | 0.50 | 1195.00 | $597.50 |
| 10/03/2022 | CHM | CA | Telephone conference with S. Cho re WIP list. | 0.20 | 875.00 | $175.00 |
| 10/03/2022 | CHM | CA | Review emails and update WIP list accordingly. | 0.40 | 875.00 | $350.00 |
| 10/03/2022 | SSC | CA | Telephone conference with Bradford J. Sandler regarding case strategy. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | CA | Telephone conference with Cia H. Mackle regarding WIP. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | CA | Telephone conference with Paul John Labov regarding case status. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | CA | Attention to Committee distribution lists and Committee email bouncebacks. | 0.50 | 1145.00 | $572.50 |
| 10/03/2022 | PJL | CA | Attend Advisors call. | 0.80 | 1195.00 | $956.00 |
| 10/04/2022 | PJJ | CA | Update VFR with dataroom documents. | 1.00 | 495.00 | $495.00 |
| 10/04/2022 | SSC | CA | Telephone conference with Bradford J. Sandler regarding workstreams. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | PJL | CA | Review first day transcript. | 1.20 | 1195.00 | $1,434.00 |
| 10/04/2022 | KLL | CA | Retrieve 9/28 hearing transcript and circulate same. | 0.20 | 495.00 | $99.00 |
| 10/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 10/05/2022 | CHM | CA | Review emails and update WIP list. | 0.20 | 875.00 | $175.00 |
| 10/05/2022 | MBL | CA | Review WIP list from Weil. | 0.10 | 1275.00 | $127.50 |
| 10/05/2022 | SSC | CA | Review and analyze regarding WiP list. | 0.20 | 1145.00 | $229.00 |
| 10/05/2022 | PJL | CA | Review WIP and discuss same internally. | 0.80 | 1195.00 | $956.00 |
| 10/05/2022 | KLL | CA | Update critical dates update. | 0.30 | 495.00 | $148.50 |
| 10/06/2022 | AJK | CA | Review WIP. | 0.10 | 1595.00 | $159.50 |
| 10/06/2022 | PJJ | CA | Prepare pro hac vices for Shirley S. Cho, Alan J. Kornfeld and Paul John Labov. | 0.70 | 495.00 | $346.50 |
| 10/06/2022 | SSC | CA | Correspond with Patricia Jeffries regarding pro hacs needed. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | CA | Review pro hac vice application. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | KLL | CA | Review correspondence on first day hearing transcript and circulate same to B. Sandler. | 0.20 | 495.00 | $99.00 |
| 10/06/2022 | KLL | CA | Submit electronic appearances re 10/6 hearing. | 0.20 | 495.00 | $99.00 |
| 10/06/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 10/06/2022 | KLL | CA | Prepare and submit transcript request re 10/6 hearing. | 0.50 | 495.00 | $247.50 |
| 10/07/2022 | BJS | CA | Various emails with S Star regarding WIP issues | 0.10 | 1445.00 | $144.50 |
| 10/11/2022 | CHM | CA | Review emails, update WIP list and reconcile with DIP WIP list maintained by WGM. | 0.60 | 875.00 | $525.00 |
| 10/11/2022 | MBL | CA | Review updated WIP list from co-counsel. | 0.10 | 1275.00 | $127.50 |
| 10/11/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/12/2022 | CHM | CA | Review emails and update WIP list and email to S. Cho. | 0.80 | 875.00 | $700.00 |
| 10/12/2022 | PJL | CA | Internal discussion regarding open issues. | 0.80 | 1195.00 | $956.00 |
| 10/12/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/12/2022 | KLL | CA | Pull hearing transcripts for S. Cho. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Cineworld O.C.U.C.

Invoice 131214

14220    - 00003

October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2022 | BJS | CA | Review critical dates and discuss with KY | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BJS | CA | Various emails with KL regarding witness list | 0.10 | 1445.00 | $144.50 |
| 10/21/2022 | BJS | CA | Review critical dates and discuss with KL | 0.10 | 1445.00 | $144.50 |
| 10/21/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/25/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/26/2022 | CHM | CA | Review and update WIP list and correspond with S. Cho and T. Heckel re same. | 0.50 | 875.00 | $437.50 |
| 10/27/2022 | KLL | CA | Review for filing witness and exhibit list. | 0.40 | 495.00 | $198.00 |
| 10/27/2022 | DLM | CA | Review and file Witness and Exhibit List re 10-31-22 hearing. | 0.30 | 395.00 | $118.50 |
| 10/28/2022 | SSC | CA | Correspond with Maxim B. Litvak regarding case status. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/31/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 10/31/2022 | KLL | CA | Submit electronic appearances re 10/31 hearing. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | 47.40 |  | $45,533.00 |

## Claims Admin/Objections[B310]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2022 | BJS | CO | Review Landsec email regarding rent/UK collection; Various emails with Weil regarding UK issues | 0.30 | 1445.00 | $433.50 |
| 10/21/2022 | BJS | CO | Teleconference with D Reeder regarding Royal Paper/Cineworld | 0.20 | 1445.00 | $289.00 |
| 10/26/2022 | SSC | CO | Review claims bar date motion from K&E. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | CO | Correspond with Weil regarding claims bar date motion. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | BJS | CO | Various emails with PSZJ/Weil regarding bar date | 0.10 | 1445.00 | $144.50 |
| 10/27/2022 | RJF | CO | Emails regarding bar date motion. | 0.30 | 1525.00 | $457.50 |
| 10/27/2022 | BJS | CO | Review Bar Date Motion | 0.20 | 1445.00 | $289.00 |
| 10/27/2022 | BJS | CO | Various Emails with Debtors/UCC regarding bar date | 0.30 | 1445.00 | $433.50 |
| 10/28/2022 | RJF | CO | Emails regarding bar date motion. | 0.10 | 1525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    24
Invoice 131214
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | RJF | CO | Review bar date motion. | 0.20 | 1525.00 | $305.00 |
| 10/28/2022 | SSC | CO | Correspond with R. Foust regarding emergency bar date motion. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | SSC | CO | Review and analyze emergency bar date motion filed. | 0.20 | 1145.00 | $229.00 |
| 10/28/2022 | BJS | CO | Review Bar Date Motion | 0.20 | 1445.00 | $289.00 |
| 10/31/2022 | RJF | CO | Emails regarding bar date objection. | 0.10 | 1525.00 | $152.50 |
| 10/31/2022 | SSC | CO | Review emails regarding bar date motion from WG. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | **2.60** |  | **$3,633.00** |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | BLW | CPO | Review and comment in Interim Comp motion and proposed order. | 0.30 | 825.00 | $247.50 |
| 10/07/2022 | BJS | CPO | Various emails with PSZJ regarding interim comp motion | 0.20 | 1445.00 | $289.00 |
|  |  |  |  | **0.50** |  | **$536.50** |

### Executory Contracts [B185]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | SSC | EC | Correspond with FTI regarding lease rejection motion response deadline. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | EC | Summary of lease issues. | 0.10 | 1145.00 | $114.50 |
| 09/30/2022 | SSC | EC | Review second lease rejection motion. | 0.10 | 1145.00 | $114.50 |
| 09/30/2022 | PJL | EC | Review Second Lease Rejection Motion. | 0.70 | 1195.00 | $836.50 |
| 10/06/2022 | BJS | EC | Various emails with B Lehane regarding rejection motion | 0.30 | 1445.00 | $433.50 |
| 10/06/2022 | BLW | EC | Review and correspond re: second omnibus motion to reject. | 0.30 | 825.00 | $247.50 |
| 10/07/2022 | BJS | EC | Various emails with ML regarding leases | 0.30 | 1445.00 | $433.50 |
| 10/11/2022 | BJS | EC | Various emails with M Bordwin regarding lease negotiations | 0.10 | 1445.00 | $144.50 |
| 10/14/2022 | BJS | EC | Review Harrisburg Mall objection | 0.10 | 1445.00 | $144.50 |
| 10/14/2022 | PJL | EC | Review NCM documents and various filings regarding same. | 2.10 | 1195.00 | $2,509.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    25

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | SSC | EC | Telephone conference with Benjamin L. Wallen regarding lease motion. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | BLW | EC | Correspond with FTI re: lease rejection motion. | 0.10 | 825.00 | $82.50 |
| 10/18/2022 | SSC | EC | Correspond with Benjamin L. Wallen regarding second omnibus lease rejection. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | PJL | EC | Review NCM documents. | 1.60 | 1195.00 | $1,912.00 |
| 10/18/2022 | BLW | EC | Review second omnibus lease rejection motion. | 0.20 | 825.00 | $165.00 |
| 10/19/2022 | SSC | EC | Review emails from C. Foster, Benjamin L. Wallen regarding second omni lease rejection motion. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | EC | Review and analyze several emails regarding second lease rejection motion. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | BLW | EC | Review and correspond re: omnibus lease rejection motion and objection re: same. | 0.40 | 825.00 | $330.00 |
| 10/20/2022 | RJF | EC | Conference with Ivan Gold regarding lease rejection motion. | 0.30 | 1525.00 | $457.50 |
| 10/20/2022 | RJF | EC | Emails regarding first lease rejection order. | 0.20 | 1525.00 | $305.00 |
| 10/20/2022 | SSC | EC | Several emails with B. Wallen, Weil, regarding Philips stipulation. | 0.20 | 1145.00 | $229.00 |
| 10/20/2022 | SSC | EC | Telephone conference with B. Sandler regarding second omnibus lease rejection hearing. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | EC | Telephone conference with D. Santos second omnibus lease rejection hearing. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | EC | Telephone conference with B. Wallen regarding second omnibus lease rejection hearing. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | BJS | EC | Various emails with B Wallen regarding rejection motion | 0.10 | 1445.00 | $144.50 |
| 10/20/2022 | BLW | EC | Review and correspond re: First Omnibus Rejection Motion. | 0.20 | 825.00 | $165.00 |
| 10/20/2022 | BLW | EC | Call with Ms. Cho re: lease rejections (.1) and correspondence re: same (.1). | 0.20 | 825.00 | $165.00 |
| 10/20/2022 | BLW | EC | Review and correspond re: lease rejection stipulation. | 0.40 | 825.00 | $330.00 |
| 10/21/2022 | RJF | EC | Attention to first lease rejection order. | 0.50 | 1525.00 | $762.50 |
| 10/21/2022 | SSC | EC | Telephone conference with C. Foster regarding first | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | omnibus lease rejection order. | | | |
| 10/21/2022 | SSC | EC | Telephone conference with I. Gold regarding first omnibus lease rejection order. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | EC | Correspond with R. Feinstein, B. Sandler, B. Wallen regarding status of first omnibus lease rejection order. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | EC | Review C. Foster correspondence regarding status of first omnibus lease rejection order. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | EC | Correspond with K&E regarding status of first omnibus lease rejection order. | 0.20 | 1145.00 | $229.00 |
| 10/21/2022 | SSC | EC | Correspond with several landlord counsel after hearing regarding first omnibus lease rejection order. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | PJL | EC | Review NCM pleadings and discuss same with Weil team. | 1.40 | 1195.00 | $1,673.00 |
| 10/21/2022 | BLW | EC | Numerous correspondences re: leases rejections and multiple omnibus motions re: same. | 0.50 | 825.00 | $412.50 |
| 10/21/2022 | BLW | EC | Multiple calls with Ms. Cho re: lease rejections. | 0.20 | 825.00 | $165.00 |
| 10/21/2022 | BLW | EC | Draft lease rejection status memo. | 0.40 | 825.00 | $330.00 |
| 10/24/2022 | SSC | EC | Review several emails regarding lease negotiation status from FTI, R. Feinstein. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | SSC | EC | Correspond with B. Wallen regarding second lease rejection cert of counsel. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | SSC | EC | Review and consider lease rejection procedures motion. | 0.30 | 1145.00 | $343.50 |
| 10/24/2022 | PJL | EC | Review Debtors' motion to reject NCM contract and discuss same with FTI and internal team. | 1.70 | 1195.00 | $2,031.50 |
| 10/24/2022 | BLW | EC | Correspond with co-counsel re: lease rejection issues. | 0.30 | 825.00 | $247.50 |
| 10/25/2022 | CHM | EC | Telephone conference with S. Cho re lease rejection procedures order. | 0.10 | 875.00 | $87.50 |
| 10/25/2022 | CHM | EC | Mark up lease rejection procedures order. | 2.00 | 875.00 | $1,750.00 |
| 10/25/2022 | CHM | EC | Emails with K&E and FTI re lease rejection issues. | 0.40 | 875.00 | $350.00 |
| 10/25/2022 | SSC | EC | Review and analyze lease rejection procedures order and revisions needed. | 1.00 | 1145.00 | $1,145.00 |
| 10/25/2022 | SSC | EC | Correspond with Committee members regarding | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

Cineworld O.C.U.C.

Invoice 131214

14220   -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lease rejection procedures order. | | | |
| 10/25/2022 | SSC | EC | Telephone conference with C. Mackle regarding lease rejection procedures edits. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | PJL | EC | Internal meeting to discuss NCM issue. | 0.40 | 1195.00 | $478.00 |
| 10/26/2022 | CHM | EC | Review comments from D. Santos re lease rejection order and email S. Cho re same. | 0.30 | 875.00 | $262.50 |
| 10/26/2022 | CHM | EC | Email C. Terry re preliminary markup of lease rejection order. | 0.10 | 875.00 | $87.50 |
| 10/26/2022 | CHM | EC | Telephone conference with S. Cho re lease rejection procedures order. | 0.10 | 875.00 | $87.50 |
| 10/26/2022 | CHM | EC | Telephone conference with S. Cho re lease rejection procedures order. | 0.10 | 875.00 | $87.50 |
| 10/26/2022 | CHM | EC | Update lease rejection procedures order and run incremental an cumulative changes and email same to J. Raviele. | 0.30 | 875.00 | $262.50 |
| 10/26/2022 | SSC | EC | Correspond with Cia H. Mackle regarding lease rejection procedures edits. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | EC | Telephone conference with T. Heckel regarding rejection procedures objection. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | EC | Telephone conference with Cia H. Mackle regarding rejection procedures objection. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | EC | Telephone conference with Cia H. Mackle regarding additional rejection procedures objection edits. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | EC | Review and analyze additional potential edits to lease rejection procedures. | 0.20 | 1145.00 | $229.00 |
| 10/26/2022 | BLW | EC | Research for Ms. Cho re: Stub Rent issues. | 1.90 | 825.00 | $1,567.50 |
| | | | | **22.50** | | **$24,257.50** |

**Financial Filings [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2022 | BEL | FF | Review order regarding extension to file schedules. | 0.10 | 1045.00 | $104.50 |
| | | | | **0.10** | | **$104.50** |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | SSC | FN | Review update from Bradford J. Sandler regarding replacement DIP. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    28
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | CHM | FN | Review emails re replacement DIP. | 0.10 | 875.00 | $87.50 |
| 09/29/2022 | CHM | FN | Prepare list of credit facilities for P. Jeffries. | 0.30 | 875.00 | $262.50 |
| 09/29/2022 | RJF | FN | Telephone conference with Tuchin regarding DIP issues. | 0.20 | 1525.00 | $305.00 |
| 09/29/2022 | RJF | FN | Review alternative DIP term sheet. | 0.20 | 1525.00 | $305.00 |
| 09/29/2022 | RJF | FN | Call with WEC regarding alternative DIP term sheet. | 0.80 | 1525.00 | $1,220.00 |
| 09/29/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP term sheet. | 0.10 | 1145.00 | $114.50 |
| 09/30/2022 | DG | FN | Review alternative DIP Term Sheet and summary email from B. Mendhelsohn. | 0.30 | 1425.00 | $427.50 |
| 09/30/2022 | RMP | FN | Telephone conference with R Feinstein and B Sandler re DIP related issues. | 0.30 | 1745.00 | $523.50 |
| 09/30/2022 | MBL | FN | Review competing DIP proposal; emails with team re same. | 0.40 | 1275.00 | $510.00 |
| 09/30/2022 | MBL | FN | Call with S. Cho re DIP loan and case background (0.3); review WIP memo and misc emails re DIP and financing status (0.3). | 0.60 | 1275.00 | $765.00 |
| 09/30/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP, case issues. | 1.00 | 1525.00 | $1,525.00 |
| 09/30/2022 | RJF | FN | Call with Arnold & Porter regarding case issues. | 1.00 | 1525.00 | $1,525.00 |
| 09/30/2022 | RJF | FN | Emails regarding alternative DIP. | 0.30 | 1525.00 | $457.50 |
| 09/30/2022 | SSC | FN | Review B-1 term loan credit agreement. | 0.20 | 1145.00 | $229.00 |
| 09/30/2022 | SSC | FN | Review several emails regarding alternate DIP. | 0.20 | 1145.00 | $229.00 |
| 10/01/2022 | MBL | FN | Review emails and updates with UCC professionals re DIP and pending issues; attention to dataroom docs. | 0.40 | 1275.00 | $510.00 |
| 10/01/2022 | PJL | FN | Review DIP issues list and discuss same internally. | 1.20 | 1195.00 | $1,434.00 |
| 10/02/2022 | CHM | FN | Review email from R. Feinstein re cinema case milestone and timing issues and research re same. | 1.50 | 875.00 | $1,312.50 |
| 10/02/2022 | SSC | FN | Correspond with FTI regarding rent questions in budget. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | SSC | FN | Call with Committee professionals regarding DIP strategy. | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    29

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2022 | SSC | FN | Review portions of first day hearing transcript regarding rent. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | BJS | FN | Various conferences with SC regarding DIP | 0.50 | 1445.00 | $722.50 |
| 10/03/2022 | CHM | FN | Telephone conference with S. Cho re credit agreement. | 0.10 | 875.00 | $87.50 |
| 10/03/2022 | CHM | FN | Review documents in data room, including priming facility documents and emails with S. Cho and A. Senoussi re same. | 2.30 | 875.00 | $2,012.50 |
| 10/03/2022 | CHM | FN | Email L. Forrester re older cinema case pleadings. | 0.10 | 875.00 | $87.50 |
| 10/03/2022 | MBL | FN | Emails with team, co-counsel, and Perella re DIP and case status; review UCC presentation re DIP loan. | 0.70 | 1275.00 | $892.50 |
| 10/03/2022 | MBL | FN | Call with R. Feinstein and S. Cho re DIP, lien review, and case issues. | 0.80 | 1275.00 | $1,020.00 |
| 10/03/2022 | MBL | FN | Call with S. Cho re DIP updates. | 0.30 | 1275.00 | $382.50 |
| 10/03/2022 | RJF | FN | Call with Maxim B. Litvak and Shirley S. Cho regarding DIP. | 0.80 | 1525.00 | $1,220.00 |
| 10/03/2022 | RJF | FN | Call with landlords' counsel regarding DIP issues. | 0.50 | 1525.00 | $762.50 |
| 10/03/2022 | LAF | FN | Research re: Theater cases from 2000-2002. | 1.50 | 495.00 | $742.50 |
| 10/03/2022 | SSC | FN | Correspond with Robert J. Feinstein and Maxim B. Litvak regarding DIP call. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | FN | Telephone conference with Robert J. Feinstein and Maxim B. Litvak regarding DIP financing issues. | 0.80 | 1145.00 | $916.00 |
| 10/03/2022 | SSC | FN | Correspond with Robert J. Feinstein and Maxim B. Litvak regarding DIP call. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP issues. | 0.30 | 1145.00 | $343.50 |
| 10/03/2022 | SSC | FN | Telephone conference with A. Seoussi regarding DIP fees. | 0.40 | 1145.00 | $458.00 |
| 10/03/2022 | SSC | FN | Review and analyze Zelin DIP declaration. | 0.30 | 1145.00 | $343.50 |
| 10/03/2022 | SSC | FN | Telephone conference with Adel Senoussi regarding credit agreement. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding credit agreement. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    30
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | SSC | FN | Correspond with A. Senoussi regarding credit agreement. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | FN | Correspond with Patricia Jeffries regarding data room documents. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | FN | Analysis regarding DIP budget regarding Pepsi. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | FN | Correspond with UCC advisors regarding status call. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | BJS | FN | Teleconference with LL UCC members regarding stub rent/506c | 0.70 | 1445.00 | $1,011.50 |
| 10/03/2022 | BJS | FN | UCC Professionals Call | 0.80 | 1445.00 | $1,156.00 |
| 10/03/2022 | BJS | FN | Attention to DIP issues | 3.00 | 1445.00 | $4,335.00 |
| 10/03/2022 | BJS | FN | Teleconference with PWP regarding alternative DIP | 0.30 | 1445.00 | $433.50 |
| 10/03/2022 | BJS | FN | Review PWP deck | 0.40 | 1445.00 | $578.00 |
| 10/03/2022 | BJS | FN | Various emails with D. Branch regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/03/2022 | BJS | FN | Review DIP order | 0.20 | 1445.00 | $289.00 |
| 10/03/2022 | BJS | FN | Various conferences with RF regarding DIP strategy/Critical Vendor payments | 0.50 | 1445.00 | $722.50 |
| 10/03/2022 | BJS | FN | Various emails with B Pfeiffer regarding Centerbridge DIP proposal | 0.20 | 1445.00 | $289.00 |
| 10/03/2022 | BJS | FN | Teleconference with J Sarachek regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/04/2022 | CHM | FN | Telephone conference with S. Cho re DIP objection drafting. | 0.20 | 875.00 | $175.00 |
| 10/04/2022 | CHM | FN | UCC advisor call re DIP counter proposal. | 1.30 | 875.00 | $1,137.50 |
| 10/04/2022 | CHM | FN | Review and analyze DIP issues in preparation for drafting objection, including review of Zelin and Mesterharm declarations and hearing transcript. | 3.50 | 875.00 | $3,062.50 |
| 10/04/2022 | CHM | FN | Review email from S. Cho re DIP objection and reply. | 0.10 | 875.00 | $87.50 |
| 10/04/2022 | CHM | FN | Review email from R. Feinstein re DIP objection milestone research and draft reply re same. | 0.20 | 875.00 | $175.00 |
| 10/04/2022 | CHM | FN | Email L. Forrester re cinema DIPs. | 0.10 | 875.00 | $87.50 |
| 10/04/2022 | MBL | FN | Emails with team, co-counsel, and Perella re DIP; review revised UCC presentation re DIP loan. | 0.50 | 1275.00 | $637.50 |
| 10/04/2022 | MBL | FN | Review prepetition loan documents. | 1.50 | 1275.00 | $1,912.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     31

Cineworld O.C.U.C.

Invoice 131214

14220     -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | MBL | FN | Review draft DIP counterproposal. | 0.30 | 1275.00 | $382.50 |
| 10/04/2022 | MBL | FN | Emails with team and co-counsel re prepetition loan documents. | 0.30 | 1275.00 | $382.50 |
| 10/04/2022 | MBL | FN | Call with Weil and team re prepetition loan diligence. | 0.40 | 1275.00 | $510.00 |
| 10/04/2022 | MBL | FN | Call with S. Cho re DIP issues. | 0.20 | 1275.00 | $255.00 |
| 10/04/2022 | MBL | FN | Begin work on lien perfection memo. | 0.90 | 1275.00 | $1,147.50 |
| 10/04/2022 | MBL | FN | Review interim DIP order; analyze outstanding issues. | 0.40 | 1275.00 | $510.00 |
| 10/04/2022 | MBL | FN | Call with Weil, Perella and team re DIP counterproposal. | 1.30 | 1275.00 | $1,657.50 |
| 10/04/2022 | RJF | FN | Emails regarding DIP objection issues. | 0.50 | 1525.00 | $762.50 |
| 10/04/2022 | RJF | FN | Emails Cia H. Mackle regarding milestones. | 0.20 | 1525.00 | $305.00 |
| 10/04/2022 | RJF | FN | Emails Isaac M. Pachulski regarding make whole. | 0.10 | 1525.00 | $152.50 |
| 10/04/2022 | RJF | FN | Review and comment on alternative DIP deck, related emails. | 0.30 | 1525.00 | $457.50 |
| 10/04/2022 | LAF | FN | Legal research for IMP re: Ultra Petroleum & makewholes. | 0.50 | 495.00 | $247.50 |
| 10/04/2022 | LAF | FN | Research on theater companies for DIP. | 0.50 | 495.00 | $247.50 |
| 10/04/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding DIP objection. | 0.20 | 1145.00 | $229.00 |
| 10/04/2022 | SSC | FN | Correspond with Isaac M. Pachulski regarding background on make-whole premium. | 0.30 | 1145.00 | $343.50 |
| 10/04/2022 | SSC | FN | UCC advisor call regarding DIP counter proposal. | 1.30 | 1145.00 | $1,488.50 |
| 10/04/2022 | SSC | FN | Call with Weil team regarding coordinate diligence on lien investigation. | 0.50 | 1145.00 | $572.50 |
| 10/04/2022 | SSC | FN | Coordinate lien investigation with K&E / Weil. | 0.50 | 1145.00 | $572.50 |
| 10/04/2022 | SSC | FN | Telephone conference with A. Senoussi regarding financing diligence questions. | 0.20 | 1145.00 | $229.00 |
| 10/04/2022 | SSC | FN | Review and analyze Zellin declaration. | 1.00 | 1145.00 | $1,145.00 |
| 10/04/2022 | SSC | FN | Review and analyze Mesterharm DIP declaration. | 0.40 | 1145.00 | $458.00 |
| 10/04/2022 | SSC | FN | Review and analyze DIP motion. | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   32
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | SSC | FN | Analysis regarding DIP issues. | 0.60 | 1145.00 | $687.00 |
| 10/04/2022 | SSC | FN | Review alternate DIP structure. | 0.20 | 1145.00 | $229.00 |
| 10/04/2022 | BJS | FN | Attention to DIP/Make whole issues; Review transcript; Various emails with counsel regarding DIP/Make whole | 3.00 | 1445.00 | $4,335.00 |
| 10/04/2022 | BJS | FN | Attention to alternative DIP counter; Various emails with PWP regarding same | 0.50 | 1445.00 | $722.50 |
| 10/04/2022 | BJS | FN | Teleconference with M Bogdanowicz regarding interim DIP | 0.40 | 1445.00 | $578.00 |
| 10/04/2022 | IMP | FN | Research re make whole issue. | 0.30 | 1775.00 | $532.50 |
| 10/04/2022 | IMP | FN | Additional research re make whole. | 0.30 | 1775.00 | $532.50 |
| 10/04/2022 | IMP | FN | Research make whole issues; review, and prepare e-mail re same. | 0.40 | 1775.00 | $710.00 |
| 10/04/2022 | IMP | FN | Exchange e-mails with Shirley Cho re make whole issue. | 0.10 | 1775.00 | $177.50 |
| 10/04/2022 | IMP | FN | Exchange e-mails with Shirley Cho re background call. | 0.10 | 1775.00 | $177.50 |
| 10/04/2022 | IMP | FN | Review e-mail re make whole issues; review portion of document; analyze issues re make whole; review and prepare additional e-mails re same. | 0.80 | 1775.00 | $1,420.00 |
| 10/04/2022 | PJL | FN | Review counter-proposal on DIP. | 0.80 | 1195.00 | $956.00 |
| 10/05/2022 | CHM | FN | Continue review of documents re DIP financing and preparation of initial DIP objection draft. | 7.60 | 875.00 | $6,650.00 |
| 10/05/2022 | MBL | FN | Emails with team, co-counsel, and Perella re DIP and make whole issues. | 0.30 | 1275.00 | $382.50 |
| 10/05/2022 | MBL | FN | Call with S. Cho re make whole issues. | 0.20 | 1275.00 | $255.00 |
| 10/05/2022 | MBL | FN | Review make whole provisions and applicable law. | 1.50 | 1275.00 | $1,912.50 |
| 10/05/2022 | MBL | FN | Continue drafting perfection memo; review loan documents. | 2.80 | 1275.00 | $3,570.00 |
| 10/05/2022 | MBL | FN | Review revised DIP counterproposal from Perella. | 0.20 | 1275.00 | $255.00 |
| 10/05/2022 | MBL | FN | Review interim DIP order; analyze issues. | 1.10 | 1275.00 | $1,402.50 |
| 10/05/2022 | MBL | FN | Call with debtor counsel and Weil re prepetition loan documents. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    33
Cineworld O.C.U.C.                                          Invoice 131214
14220    -00003                                            October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2022 | RJF | FN | Internal emails regarding DIP objection arguments. | 0.30 | 1525.00 | $457.50 |
| 10/05/2022 | SSC | FN | Correspond with K&E and Weil regarding call on DIP lien documents. | 0.20 | 1145.00 | $229.00 |
| 10/05/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP argument. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | FN | Continue analysis of DIP financing motion. | 1.20 | 1145.00 | $1,374.00 |
| 10/05/2022 | SSC | FN | Review and analyze interim DIP order. | 1.80 | 1145.00 | $2,061.00 |
| 10/05/2022 | SSC | FN | Draft DIP issues list. | 1.70 | 1145.00 | $1,946.50 |
| 10/05/2022 | BJS | FN | Attention to DIP issues | 1.00 | 1445.00 | $1,445.00 |
| 10/05/2022 | IMP | FN | Research re make whole issues. | 0.80 | 1775.00 | $1,420.00 |
| 10/05/2022 | IMP | FN | Review e-mail re warrants. | 0.10 | 1775.00 | $177.50 |
| 10/05/2022 | IMP | FN | Additional research re make whole. | 0.30 | 1775.00 | $532.50 |
| 10/05/2022 | PJL | FN | Review alternative DIP proposal and discuss same with B. Sandler. | 0.90 | 1195.00 | $1,075.50 |
| 10/05/2022 | PJL | FN | Legal research on post-petition replacement lien. | 1.60 | 1195.00 | $1,912.00 |
| 10/06/2022 | CHM | FN | Legal research re priming liens and incorporate into DIP objection. | 3.50 | 875.00 | $3,062.50 |
| 10/06/2022 | CHM | FN | Legal research and draft motion for reconsideration and incorporate into DIP objection. | 3.70 | 875.00 | $3,237.50 |
| 10/06/2022 | CHM | FN | Review email from S. Cho re DIP objection themes and reply. | 0.10 | 875.00 | $87.50 |
| 10/06/2022 | CHM | FN | Review email from S. Cho re motion for reconsideration re interim DIP order. | 0.10 | 875.00 | $87.50 |
| 10/06/2022 | CHM | FN | Update and finalize initial draft of DIP objection and email same to S. Cho. | 2.00 | 875.00 | $1,750.00 |
| 10/06/2022 | DG | FN | Review and respond to emails from PSZJ team and PW team re: alternate dip and position of proposed lender | 0.50 | 1425.00 | $712.50 |
| 10/06/2022 | PJJ | FN | Prepare binders for Alan J. Kornfeld and Tavi C. Flanagan regarding DIP analysis. | 1.50 | 495.00 | $742.50 |
| 10/06/2022 | MBL | FN | Emails with team, Weil, and Perella re DIP objection and make whole issues. | 1.30 | 1275.00 | $1,657.50 |
| 10/06/2022 | MBL | FN | Call with team re make whole issues. | 1.00 | 1275.00 | $1,275.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    34

Invoice 131214

October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2022 | MBL | FN | Analyze DIP and adequate protection issues; emails with team re same. | 1.50 | 1275.00 | $1,912.50 |
| 10/06/2022 | MBL | FN | Review caselaw re make wholes. | 0.70 | 1275.00 | $892.50 |
| 10/06/2022 | MBL | FN | Call with S. Cho re DIP issues. | 0.10 | 1275.00 | $127.50 |
| 10/06/2022 | RJF | FN | Emails regarding lien challenge issues. | 0.50 | 1525.00 | $762.50 |
| 10/06/2022 | RJF | FN | Telephone conference with Isaac M. Pachulski, Shirley S. Cho, Maxim B. Litvak regarding make whole issues. | 1.00 | 1525.00 | $1,525.00 |
| 10/06/2022 | RJF | FN | Analysis of alternate DIP proposal issues. | 0.50 | 1525.00 | $762.50 |
| 10/06/2022 | LAF | FN | Legal research re: Default interest & section 506. | 1.00 | 495.00 | $495.00 |
| 10/06/2022 | SSC | FN | Telephone conference with J. Raviele regarding DIP issues. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | FN | Review A. Senoussi updates on alternate DIP. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | FN | Telephone conference with A. Senoussi regarding makewhole issues. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | FN | Telephone conference with Robert J. Feinstein regarding makewhole research. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | FN | Telephone conference with Isaac M. Pachulski, Robert J. Feinstein, Maxim B. Litvak regarding makewhole investigation. | 0.90 | 1145.00 | $1,030.50 |
| 10/06/2022 | SSC | FN | Review makewhole analysis from Isaac M. Pachulski and analysis regarding arguments/ issues. | 3.30 | 1145.00 | $3,778.50 |
| 10/06/2022 | BJS | FN | Teleconference with S Singh regarding DIP issues | 0.30 | 1445.00 | $433.50 |
| 10/06/2022 | BJS | FN | Various emails with PSZJ regarding DIP objection | 0.20 | 1445.00 | $289.00 |
| 10/06/2022 | BJS | FN | Attention to DIP arguments | 1.50 | 1445.00 | $2,167.50 |
| 10/06/2022 | GIG | FN | Review make-whole provision | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | GIG | FN | Multiple emails with Isaac M. Pachulski, S. Cho re make-whole provision | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | IMP | FN | Review background re credit facility. | 0.20 | 1775.00 | $355.00 |
| 10/06/2022 | IMP | FN | Extended conference call with PSZJ group re make whole and related issues and DIP considerations. | 1.00 | 1775.00 | $1,775.00 |
| 10/06/2022 | IMP | FN | Exchange e-mails with Shirley Cho re OID issues. | 0.10 | 1775.00 | $177.50 |
| 10/06/2022 | IMP | FN | Review prior research re make whole and OID | 0.80 | 1775.00 | $1,420.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    35

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues and draft multiple e-mails re same. | | | |
| 10/06/2022 | IMP | FN | Review materials re make whole calculation and draft e-mail re same. | 0.20 | 1775.00 | $355.00 |
| 10/06/2022 | IMP | FN | Further research re make whole calculation and draft e-mail re same. | 0.30 | 1775.00 | $532.50 |
| 10/06/2022 | IMP | FN | Review e-mail from Robert Feinstein re make whole issues. | 0.10 | 1775.00 | $177.50 |
| 10/06/2022 | IMP | FN | Exchange e-mails with Gabriel Glazer re make whole issue. | 0.10 | 1775.00 | $177.50 |
| 10/06/2022 | IMP | FN | Review portions of First Day Declaration. | 0.90 | 1775.00 | $1,597.50 |
| 10/06/2022 | IMP | FN | Review, edit and comment on draft memorandum re make whole and OID issues. | 1.10 | 1775.00 | $1,952.50 |
| 10/07/2022 | AJK | FN | Analysis of DIP issues. | 0.80 | 1595.00 | $1,276.00 |
| 10/07/2022 | AJK | FN | Review revised DIP issues list. | 0.40 | 1595.00 | $638.00 |
| 10/07/2022 | AJK | FN | Review further revised DIP issues list. | 0.20 | 1595.00 | $319.00 |
| 10/07/2022 | CHM | FN | Draft separate motion for reconsideration re interim DIP order and email M. Litvak and S. Cho re same. | 1.30 | 875.00 | $1,137.50 |
| 10/07/2022 | CHM | FN | Attend advisors calls re DIP issues (.7 and .4). | 1.20 | 875.00 | $1,050.00 |
| 10/07/2022 | CHM | FN | Attend telephone conference with UCC advisors re alternative DIP counter. | 0.40 | 875.00 | $350.00 |
| 10/07/2022 | DG | FN | Emails from M. Litvak, S. Singh and B. Mendolsohn re: dip issues list/objection | 0.20 | 1425.00 | $285.00 |
| 10/07/2022 | MBL | FN | Review and comment on DIP issues list; revise same. | 1.50 | 1275.00 | $1,912.50 |
| 10/07/2022 | MBL | FN | Call with professionals re DIP issues list and next steps. | 1.20 | 1275.00 | $1,530.00 |
| 10/07/2022 | MBL | FN | Review interim DIP order and credit agreement re DIP issues. | 0.80 | 1275.00 | $1,020.00 |
| 10/07/2022 | MBL | FN | Call with professionals re alternative DIP counterproposal. | 0.30 | 1275.00 | $382.50 |
| 10/07/2022 | MBL | FN | Emails with Weil and team re DIP issues list. | 0.70 | 1275.00 | $892.50 |
| 10/07/2022 | MBL | FN | Emails with team re reconsideration motion on DIP (0.3); work on reconsideration motion/review precedent (0.5). | 0.80 | 1275.00 | $1,020.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    36
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2022 | MBL | FN | Review additional prepetition loan documents (1.5); emails with debtor counsel re same (0.2). | 1.70 | 1275.00 | $2,167.50 |
| 10/07/2022 | MBL | FN | Review and comment on revised DIP term sheet. | 0.30 | 1275.00 | $382.50 |
| 10/07/2022 | RJF | FN | Review draft makewhole memo and related email. | 0.40 | 1525.00 | $610.00 |
| 10/07/2022 | RJF | FN | Review draft DIP issues list and related email. | 0.30 | 1525.00 | $457.50 |
| 10/07/2022 | RJF | FN | Emails regarding reconsideration motion. | 0.30 | 1525.00 | $457.50 |
| 10/07/2022 | RJF | FN | Call with UCC professionals regarding DIP (partial). | 0.70 | 1525.00 | $1,067.50 |
| 10/07/2022 | RJF | FN | Call with UCC professionals regarding alternative DIP. | 0.40 | 1525.00 | $610.00 |
| 10/07/2022 | SSC | FN | Review makewhole edits from Isaac M. Pachulski. | 0.20 | 1145.00 | $229.00 |
| 10/07/2022 | SSC | FN | Review and revise DIP issues list. | 0.80 | 1145.00 | $916.00 |
| 10/07/2022 | SSC | FN | Call with UCC advisors regarding DIP issues. | 1.20 | 1145.00 | $1,374.00 |
| 10/07/2022 | SSC | FN | .Review correspondence to Committee regarding DIP issues list. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | FN | Further review and revise DIP issues list after advisor call. | 0.70 | 1145.00 | $801.50 |
| 10/07/2022 | SSC | FN | Review several emails regarding DIP issues list. | 0.20 | 1145.00 | $229.00 |
| 10/07/2022 | SSC | FN | Call with UCC advisors regarding alternate DIP. | 0.40 | 1145.00 | $458.00 |
| 10/07/2022 | SSC | FN | Further review and revise DIP objection. | 0.30 | 1145.00 | $343.50 |
| 10/07/2022 | SSC | FN | Correspond with Cia H. Mackle regarding motion for reconsideration draft needed. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | FN | Review draft DIP reconsideration motion. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | FN | Correspond with Benjamin L. Wallen regarding edits to DIP reconsideration motion. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | FN | Correspond with Benjamin L. Wallen and Leslie Forrester regarding research needed on makewhole. | 0.20 | 1145.00 | $229.00 |
| 10/07/2022 | SSC | FN | Review and revise memo regarding makewhole investigation. | 2.30 | 1145.00 | $2,633.50 |
| 10/07/2022 | BJS | FN | Various emails with Debtors regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/07/2022 | BJS | FN | Attention to DIP issues, objection, alterantive DIP. | 4.00 | 1445.00 | $5,780.00 |
| 10/07/2022 | BJS | FN | Review draft OID/Make Whole Memo | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  37

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2022 | BJS | FN | Teleconference with Debtors regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/07/2022 | BJS | FN | Teleconference with R Tucker regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/07/2022 | BJS | FN | Teleconference with B Lehane regarding DIP; Various emails with B Lehane regarding same | 0.30 | 1445.00 | $433.50 |
| 10/07/2022 | IMP | FN | Research re make whole issues and draft e-mail re same. | 0.30 | 1775.00 | $532.50 |
| 10/07/2022 | IMP | FN | Analyze make whole issues; draft e-mail to Shirley Cho re same. | 0.20 | 1775.00 | $355.00 |
| 10/07/2022 | IMP | FN | Exchange e-mails with Maxim Litvak re make whole issues. | 0.10 | 1775.00 | $177.50 |
| 10/07/2022 | IMP | FN | Research re make whole issues. | 0.90 | 1775.00 | $1,597.50 |
| 10/07/2022 | IMP | FN | Further analysis and research re make whole issues. | 0.40 | 1775.00 | $710.00 |
| 10/07/2022 | IMP | FN | Review, edit and comment on redraft of outline of certain issues re prepetition priming loan. | 0.40 | 1775.00 | $710.00 |
| 10/07/2022 | IMP | FN | Review e-mail from Shirley Cho re make whole issues. | 0.10 | 1775.00 | $177.50 |
| 10/07/2022 | IMP | FN | Research re OID issue. | 0.20 | 1775.00 | $355.00 |
| 10/07/2022 | IMP | FN | Analyze issues re draft memo re priming loan issues, and draft e-mail re same. | 0.30 | 1775.00 | $532.50 |
| 10/07/2022 | IMP | FN | Analysis of make whole issues and further review of document; draft e-mail re same. | 0.40 | 1775.00 | $710.00 |
| 10/07/2022 | IMP | FN | Review e-mail from Shirley Cho re make whole. | 0.10 | 1775.00 | $177.50 |
| 10/07/2022 | IMP | FN | Research re OID issues. | 0.60 | 1775.00 | $1,065.00 |
| 10/07/2022 | IMP | FN | Review, edit and comment on revised draft of memorandum re issues re Prepetition Priming Facility. | 1.30 | 1775.00 | $2,307.50 |
| 10/07/2022 | PJL | FN | Review alternative DIP issues list and various correspondence regarding same. | 1.40 | 1195.00 | $1,673.00 |
| 10/07/2022 | MDW | FN | Review multiple emails re Committee DIP Issues and participate in Professional's WIP call re same. | 1.70 | 1350.00 | $2,295.00 |
| 10/07/2022 | BLW | FN | Call re: DIP | 0.30 | 825.00 | $247.50 |
| 10/07/2022 | BLW | FN | Call with Ms. Cho re: DIP research. | 0.10 | 825.00 | $82.50 |
| 10/07/2022 | BLW | FN | Research re: DIP Issue. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220     -00003

Page:    38
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2022 | AJK | FN | Analysis of OID and make whole issues. | 0.90 | 1595.00 | $1,435.50 |
| 10/08/2022 | LAF | FN | Legal research re: Unamortized delta as interest. | 1.30 | 495.00 | $643.50 |
| 10/08/2022 | SSC | FN | Correspond with Benjamin L. Wallen regarding motion for reconsideration of DIP revisions. | 0.10 | 1145.00 | $114.50 |
| 10/08/2022 | SSC | FN | Correspond with Leslie Forrester regarding research on makewhole. | 0.10 | 1145.00 | $114.50 |
| 10/08/2022 | SSC | FN | Correspond with Benjamin L. Wallen regarding DIP revisions. | 0.10 | 1145.00 | $114.50 |
| 10/08/2022 | SSC | FN | Review and revise makewhole memo. | 0.60 | 1145.00 | $687.00 |
| 10/08/2022 | SSC | FN | Review and revise DIP issues list. | 0.20 | 1145.00 | $229.00 |
| 10/08/2022 | SSC | FN | Revise DIP objection. | 4.50 | 1145.00 | $5,152.50 |
| 10/08/2022 | BJS | FN | Attention to DIP/OID issues | 0.50 | 1445.00 | $722.50 |
| 10/08/2022 | BJS | FN | Various emails with UCC regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/08/2022 | BJS | FN | Teleconference with B Pfeiffer regarding alternative DIP proposal | 0.30 | 1445.00 | $433.50 |
| 10/08/2022 | BLW | FN | Review and comment on motion to reconsider. | 1.30 | 825.00 | $1,072.50 |
| 10/08/2022 | BLW | FN | Research re: DIP issues. | 1.20 | 825.00 | $990.00 |
| 10/08/2022 | BLW | FN | Update DIP Objection. | 0.20 | 825.00 | $165.00 |
| 10/09/2022 | MBL | FN | Review and comment on DIP credit agreement issues; address inquiries from team re same. | 0.90 | 1275.00 | $1,147.50 |
| 10/09/2022 | MBL | FN | Draft reconsideration of financing escrow motion. | 0.80 | 1275.00 | $1,020.00 |
| 10/09/2022 | MBL | FN | Review final DIP issues list. | 0.20 | 1275.00 | $255.00 |
| 10/09/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP. | 0.30 | 1525.00 | $457.50 |
| 10/09/2022 | RJF | FN | Internal emails regarding DIP issues. | 0.30 | 1525.00 | $457.50 |
| 10/09/2022 | RJF | FN | Review revised makewhole Original Issue Discount memo, related emails. | 0.30 | 1525.00 | $457.50 |
| 10/09/2022 | LAF | FN | Legal resarch re: OCC DIP agreement that gives breakup fee admin status. | 0.30 | 495.00 | $148.50 |
| 10/09/2022 | SSC | FN | Correspond with Bradford J. Sandler, Robert J. Feinstein regarding potential expert witness. | 0.10 | 1145.00 | $114.50 |
| 10/09/2022 | SSC | FN | Review and analyze DIP credit agreement. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP credit agreement. | 0.10 | 1145.00 | $114.50 |
| 10/09/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding alternate DIP strategy. | 0.20 | 1145.00 | $229.00 |
| 10/09/2022 | SSC | FN | Correspond with Leslie Forrester regarding DIP research. | 0.20 | 1145.00 | $229.00 |
| 10/09/2022 | SSC | FN | Correspond with Weil regarding makewhole research. | 0.10 | 1145.00 | $114.50 |
| 10/09/2022 | BJS | FN | Teleconference with Weil/K&E regarding DIP; Various conferences with RF regarding DIP; Teleconference with SC regarding DIP;  Review Memo regarding OID/Make Whole; Various emails with PSZJ regarding DIP; Various emails with S Singh regarding same; Email with B Mendelsohn regarding same | 2.50 | 1445.00 | $3,612.50 |
| 10/09/2022 | BLW | FN | DIP Research. | 2.60 | 825.00 | $2,145.00 |
| 10/09/2022 | BLW | FN | Update DIP Objection. | 0.20 | 825.00 | $165.00 |
| 10/10/2022 | CHM | FN | Draft demand letter re alternative financing consideration. | 0.70 | 875.00 | $612.50 |
| 10/10/2022 | CHM | FN | Telephone conference with S. Cho re demand letter. | 0.10 | 875.00 | $87.50 |
| 10/10/2022 | CHM | FN | Attend advisors call re DIP. | 1.00 | 875.00 | $875.00 |
| 10/10/2022 | MBL | FN | Continue drafting reconsideration motion. | 5.20 | 1275.00 | $6,630.00 |
| 10/10/2022 | MBL | FN | Research reconsideration legal issues. | 1.50 | 1275.00 | $1,912.50 |
| 10/10/2022 | MBL | FN | Review revised DIP issues list (0.1); emails with co-counsel, FTI and team re DIP status and case issues (0.4). | 0.50 | 1275.00 | $637.50 |
| 10/10/2022 | MBL | FN | Emails with team re reconsideration issues and status. | 0.30 | 1275.00 | $382.50 |
| 10/10/2022 | RJF | FN | Research reconsideration motion. | 0.50 | 1525.00 | $762.50 |
| 10/10/2022 | RJF | FN | Call with Weil regarding DIP. | 0.40 | 1525.00 | $610.00 |
| 10/10/2022 | RJF | FN | Work on DIP issues list, related emails. | 0.80 | 1525.00 | $1,220.00 |
| 10/10/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP issues. | 0.10 | 1525.00 | $152.50 |
| 10/10/2022 | RJF | FN | Internal emails regarding DIP discovery. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    40

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | RJF | FN | Review and comment on demand letter. | 0.20 | 1525.00 | $305.00 |
| 10/10/2022 | RJF | FN | Review alternative DIP counter, related emails. | 0.80 | 1525.00 | $1,220.00 |
| 10/10/2022 | RJF | FN | Call with potential expert, Bradford J. Sandler regarding valuation. | 0.50 | 1525.00 | $762.50 |
| 10/10/2022 | LAF | FN | Legal research re: DIP & administrative claim for fees. | 0.80 | 495.00 | $396.00 |
| 10/10/2022 | SSC | FN | Telephone conference with Weil and PSZJ regarding DIP strategy. | 0.40 | 1145.00 | $458.00 |
| 10/10/2022 | SSC | FN | Correspond with PSZJ team regarding DIP strategy. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding DIP demand letter. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Telephone conference with Patricia Jeffries regarding DIP discovery. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Telephone conference with S. Singh regarding DIP issues list. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Review Committee member comments. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Telephone conference with K. Gwynne regarding bylaw edits from K&E. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Review alternate DIP cases. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Telephone conference with Benjamin L. Wallen regarding makewhole research. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Attend portions of advisor call regarding DIP. | 0.60 | 1145.00 | $687.00 |
| 10/10/2022 | SSC | FN | Correspond with prepetition lenders and agent counsel regarding prepetition documents needed. | 0.50 | 1145.00 | $572.50 |
| 10/10/2022 | SSC | FN | Telephone conference with B. Taylor regarding missing debt documents. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Review and respond to D. Santos regarding budget diligence. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | FN | Review and revise DIP demand letter. | 1.00 | 1145.00 | $1,145.00 |
| 10/10/2022 | SSC | FN | Correspond with Weil and internal regarding call on make whole research. | 0.20 | 1145.00 | $229.00 |
| 10/10/2022 | SSC | FN | Review alternate DIP motion precedent. | 0.20 | 1145.00 | $229.00 |
| 10/10/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding demand letter. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    41
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | SSC | FN | Correspond with Isaac M. Pachulski regarding makewhole research. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | BJS | FN | Attention to DIP/DIP alternatives | 2.00 | 1445.00 | $2,890.00 |
| 10/10/2022 | BJS | FN | Teleconference with Brad Oreowitz/RF regarding ROW valuation | 0.50 | 1445.00 | $722.50 |
| 10/10/2022 | BJS | FN | Teleconference with S Singh/R Chadwick regarding DIP issues | 0.30 | 1445.00 | $433.50 |
| 10/10/2022 | BJS | FN | Various conferences with RF regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/10/2022 | BJS | FN | Various Emails with C Marcus regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/10/2022 | BJS | FN | Review Notice of Lien regarding RSL Contractors | 0.10 | 1445.00 | $144.50 |
| 10/10/2022 | BJS | FN | Review diligence list; Various emails with counsel regarding same | 0.10 | 1445.00 | $144.50 |
| 10/10/2022 | BJS | FN | DIP Call with S Singh/BJS/A&P team | 0.70 | 1445.00 | $1,011.50 |
| 10/10/2022 | BJS | FN | Review and Revise Alternative DIP Proposal; Various emails with PWP regarding same | 0.40 | 1445.00 | $578.00 |
| 10/10/2022 | BJS | FN | Teleconference with S Singh regarding DIP settlement (.1); teleconference with S Singh regarding alternative DIP proposal (.1) | 0.20 | 1445.00 | $289.00 |
| 10/10/2022 | BJS | FN | Review Deck regarding valuation/ROW/enterprise | 0.40 | 1445.00 | $578.00 |
| 10/10/2022 | IMP | FN | Review e-mails re call; respond. | 0.20 | 1775.00 | $355.00 |
| 10/10/2022 | IMP | FN | Review e-mail re OID research. | 0.10 | 1775.00 | $177.50 |
| 10/10/2022 | IMP | FN | Research re OID issues. | 0.40 | 1775.00 | $710.00 |
| 10/10/2022 | IMP | FN | Review e-mail to co-counsel re call. | 0.10 | 1775.00 | $177.50 |
| 10/10/2022 | IMP | FN | Review and prepare e-mails re Weil call. | 0.10 | 1775.00 | $177.50 |
| 10/10/2022 | PJL | FN | Review alternative DIP proposal correspondence and discuss same with B. Sandler. | 0.90 | 1195.00 | $1,075.50 |
| 10/10/2022 | MDW | FN | Review and address DIP issues list of committee. | 1.10 | 1350.00 | $1,485.00 |
| 10/10/2022 | BLW | FN | Research re: DIP and correspond with Ms. Cho re: same. | 3.30 | 825.00 | $2,722.50 |
| 10/10/2022 | BLW | FN | Call with Ms. Cho re: DIP research. | 0.10 | 825.00 | $82.50 |
| 10/11/2022 | PJJ | FN | Work on lien analysis. | 3.00 | 495.00 | $1,485.00 |
| 10/11/2022 | MBL | FN | Review and comment on alternate DIP | 0.50 | 1275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    42
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counterproposal; emails with team, co-counsel, and Perella re same. | | | |
| 10/11/2022 | MBL | FN | Review and comment on demand letter to debtor counsel re alternate DIP; review additional comments thereto. | 0.70 | 1275.00 | $892.50 |
| 10/11/2022 | MBL | FN | Emails with team, co-counsel, and Perella re loan and budget issues. | 0.20 | 1275.00 | $255.00 |
| 10/11/2022 | MBL | FN | Review diligence and discovery list re financing issues. | 0.20 | 1275.00 | $255.00 |
| 10/11/2022 | MBL | FN | Continue drafting motion for reconsideration re interim DIP order. | 3.40 | 1275.00 | $4,335.00 |
| 10/11/2022 | MBL | FN | Review draft discovery requests re financing matters (0.3); emails with team same (0.1). | 0.40 | 1275.00 | $510.00 |
| 10/11/2022 | RJF | FN | Review DIP WIP list. | 0.10 | 1525.00 | $152.50 |
| 10/11/2022 | RJF | FN | Review alternative DIP counter. | 0.10 | 1525.00 | $152.50 |
| 10/11/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding alternative DIP counter. | 0.20 | 1525.00 | $305.00 |
| 10/11/2022 | RJF | FN | Review revised demand letter, and related emails. | 0.30 | 1525.00 | $457.50 |
| 10/11/2022 | RJF | FN | Initial review of reconsideration motion. | 0.40 | 1525.00 | $610.00 |
| 10/11/2022 | RJF | FN | Conference with Bradford J. Sandler regarding DIP issues. | 0.50 | 1525.00 | $762.50 |
| 10/11/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding alternate DIP status. | 0.30 | 1145.00 | $343.50 |
| 10/11/2022 | SSC | FN | Telephone conference with Tavi C. Flanagan and Bradford J. Sandler regarding DIP litigation. | 0.40 | 1145.00 | $458.00 |
| 10/11/2022 | SSC | FN | Review DIP WIP list. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | SSC | FN | Telephone conference with R. Foust regarding DIP WIP list revisions. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | SSC | FN | Telephone conference with Tavi C. Flanagan regarding DIP discovery. | 0.30 | 1145.00 | $343.50 |
| 10/11/2022 | BJS | FN | Teleconference with B Pfeiffer regarding alternative DIP | 0.40 | 1445.00 | $578.00 |
| 10/11/2022 | BJS | FN | Review and Revise counterproposal regarding alternative DIP; Various emails with UCC profs regarding same; Various emails with W&C regarding same; Teleconference with RF regarding | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same | | | |
| 10/11/2022 | BJS | FN | Teleconference with SC regarding DIP, discovery | 0.30 | 1445.00 | $433.50 |
| 10/11/2022 | BJS | FN | Review and Revise Demand Letter regarding alternative DIP; Various emails with PSZJ regarding same | 0.50 | 1445.00 | $722.50 |
| 10/11/2022 | BJS | FN | 2nd call with B Pfeiffer regarding alternative DIP | 0.30 | 1445.00 | $433.50 |
| 10/11/2022 | BJS | FN | Various emails with G Saydah regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/11/2022 | BJS | FN | Various emails with PSZJ regarding PTL Challenge Period; Various emails with Weil regarding same; Review Interim DIP Order regarding same | 0.80 | 1445.00 | $1,156.00 |
| 10/11/2022 | BJS | FN | Various emails with B Lehane regarding stub rent | 0.10 | 1445.00 | $144.50 |
| 10/11/2022 | IMP | FN | Exchange e-mails re issues re prepetition priming credit agreement. | 0.10 | 1775.00 | $177.50 |
| 10/11/2022 | PJL | FN | Review alternative DIP slides and correspondence on timing of PTL challenge and discuss same with S. Cho and B. Sandler. | 1.60 | 1195.00 | $1,912.00 |
| 10/11/2022 | MDW | FN | Address internally issues re DIP comments/changes. | 0.80 | 1350.00 | $1,080.00 |
| 10/12/2022 | CHM | FN | Review pleadings and email 2019 statement to B. Sandler. | 0.20 | 875.00 | $175.00 |
| 10/12/2022 | CHM | FN | Review caselaw and email S. Cho re same. | 0.30 | 875.00 | $262.50 |
| 10/12/2022 | CHM | FN | Review hearing transcript and email S. Cho re same. | 0.40 | 875.00 | $350.00 |
| 10/12/2022 | CHM | FN | Draft inserts to DIP objection re milestones and email same to S. Cho. | 3.00 | 875.00 | $2,625.00 |
| 10/12/2022 | JJK | FN | Research re prepayment premium and other claim issues. | 1.20 | 1095.00 | $1,314.00 |
| 10/12/2022 | PJJ | FN | Work on lien analysis. | 1.30 | 495.00 | $643.50 |
| 10/12/2022 | MBL | FN | Draft motion for standing and challenge complaint re priming loan facility. | 3.50 | 1275.00 | $4,462.50 |
| 10/12/2022 | MBL | FN | Emails with lender counsel re info requests. | 0.10 | 1275.00 | $127.50 |
| 10/12/2022 | MBL | FN | Revise reconsideration motion with comments from team. | 2.50 | 1275.00 | $3,187.50 |
| 10/12/2022 | MBL | FN | Call with S. Cho re reconsideration motion. | 0.10 | 1275.00 | $127.50 |
| 10/12/2022 | MBL | FN | Review hearing transcripts re reconsideration motion. | 0.30 | 1275.00 | $382.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:    44
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | RJF | FN | Review and revise motion for reconsideration. | 0.30 | 1525.00 | $457.50 |
| 10/12/2022 | RJF | FN | Office conference with Bradford J. Sandler regarding DIP. | 0.30 | 1525.00 | $457.50 |
| 10/12/2022 | LAF | FN | Citecheck & edit DIP reconsideration motion. | 1.00 | 495.00 | $495.00 |
| 10/12/2022 | SSC | FN | Correspond with Weil regarding call on makewhole. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | FN | Telephone conference with A. Senoussi regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | FN | Emails with Jordan A. Kroop and Cia H. Mackle regarding DIP objection research. | 0.30 | 1145.00 | $343.50 |
| 10/12/2022 | SSC | FN | Correspond with Weil regarding coordinating call on make whole research. | 0.20 | 1145.00 | $229.00 |
| 10/12/2022 | SSC | FN | Correspond with  J. Kim regarding research on makewhole. | 0.20 | 1145.00 | $229.00 |
| 10/12/2022 | SSC | FN | Correspond with FII (D. Santos) regarding budget questions. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | FN | Coordinate DIP research needed. | 1.20 | 1145.00 | $1,374.00 |
| 10/12/2022 | SSC | FN | Correspond with Benjamin L. Wallen regarding PEO over designation regarding amended budget. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | FN | Correspond with FTI (D. Santos) regarding PEO designation regarding amended budget. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | FN | Review and revise DIP objection. | 2.70 | 1145.00 | $3,091.50 |
| 10/12/2022 | BJS | FN | Various emails with PSZJ regarding loan docs | 0.30 | 1445.00 | $433.50 |
| 10/12/2022 | BJS | FN | Review and Revise motion for reconsideration regarding DIP | 0.50 | 1445.00 | $722.50 |
| 10/12/2022 | BJS | FN | Teleconference with A&P/UCC regarding DIP | 1.00 | 1445.00 | $1,445.00 |
| 10/12/2022 | BJS | FN | Various conferences with SC regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/12/2022 | BJS | FN | Teleconference with S Singh regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/12/2022 | BJS | FN | Teleconference with B Lehane regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/12/2022 | BJS | FN | Various conferences with R Tucker regarding DIP, stub rent, 506c issues | 0.50 | 1445.00 | $722.50 |
| 10/12/2022 | BJS | FN | Various conferences with RF regarding DIP | 0.50 | 1445.00 | $722.50 |
| 10/12/2022 | BJS | FN | Various emails with B Lohan regarding DIP | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    45
Invoice 131214
October 31, 2022

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | BJS | FN | Various emails with PSZJ regarding motion to reconsider | 0.40 | 1445.00 | $578.00 |
| 10/12/2022 | BJS | FN | Review and Revise demand letter regarding alternative DIP | 0.20 | 1445.00 | $289.00 |
| 10/12/2022 | BJS | FN | Various emails with R Fiedler regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/12/2022 | BJS | FN | Various Emails with PSZJ/Weil regarding Make whole/OID; Various emails with PSZJ regarding OID | 0.30 | 1445.00 | $433.50 |
| 10/12/2022 | BJS | FN | Various emails with PSZJ regarding PTL Challenge Period | 0.10 | 1445.00 | $144.50 |
| 10/12/2022 | BJS | FN | Review draft DIP report for UCC | 0.30 | 1445.00 | $433.50 |
| 10/12/2022 | IMP | FN | Draft e-mail to group re call. | 0.10 | 1775.00 | $177.50 |
| 10/12/2022 | IMP | FN | Review multiple e-mails re call and respond to same. | 0.20 | 1775.00 | $355.00 |
| 10/12/2022 | IMP | FN | Analyze issues re OID and make whole, and draft e-mail re same. | 0.30 | 1775.00 | $532.50 |
| 10/12/2022 | IMP | FN | Review e-mail from Bradford J. Sandler re call. | 0.10 | 1775.00 | $177.50 |
| 10/12/2022 | IMP | FN | Exchange e-mails with Shirley Cho. | 0.10 | 1775.00 | $177.50 |
| 10/12/2022 | PJL | FN | Review correspondence on DIP discussions. | 0.60 | 1195.00 | $717.00 |
| 10/12/2022 | BLW | FN | Review and comment on motion for reconsideration re Interim Order. | 0.80 | 825.00 | $660.00 |
| 10/13/2022 | CHM | FN | Advisor call re DIP work streams. | 0.70 | 875.00 | $612.50 |
| 10/13/2022 | CHM | FN | Update DIP objection. | 0.50 | 875.00 | $437.50 |
| 10/13/2022 | CHM | FN | Review email from S. Cho re insert for DIP objection and reply. | 0.20 | 875.00 | $175.00 |
| 10/13/2022 | CHM | FN | Review pleading forms re roll up arguments and email same to S. Cho. | 0.90 | 875.00 | $787.50 |
| 10/13/2022 | CHM | FN | Legal research re roll up arguments re sizing. | 2.40 | 875.00 | $2,100.00 |
| 10/13/2022 | CHM | FN | Review email from S. Cho re cite checking and reply. | 0.10 | 875.00 | $87.50 |
| 10/13/2022 | JJK | FN | Emails Cho on prepayment premium issues and research. | 0.90 | 1095.00 | $985.50 |
| 10/13/2022 | PJJ | FN | Coordinate UCC searches in connection with lien analysis. | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    46
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | MBL | FN | Revise and update reconsideration motion. | 1.30 | 1275.00 | $1,657.50 |
| 10/13/2022 | MBL | FN | Continue drafting standing motion and challenge complaint. | 2.20 | 1275.00 | $2,805.00 |
| 10/13/2022 | MBL | FN | Review lien summary; emails with team re same. | 0.20 | 1275.00 | $255.00 |
| 10/13/2022 | MBL | FN | Call with Weil and team re make whole and OID issues. | 0.50 | 1275.00 | $637.50 |
| 10/13/2022 | MBL | FN | Call with P. Labov re financing issues. | 0.30 | 1275.00 | $382.50 |
| 10/13/2022 | MBL | FN | Numerous emails with team, Weil, and Perella re financing issues. | 0.70 | 1275.00 | $892.50 |
| 10/13/2022 | MBL | FN | Initial review of draft DIP objection. | 0.10 | 1275.00 | $127.50 |
| 10/13/2022 | MBL | FN | Call with FAs, Weil, and team re DIP issues. | 0.60 | 1275.00 | $765.00 |
| 10/13/2022 | RJF | FN | Review draft reconsideration motion. | 0.40 | 1525.00 | $610.00 |
| 10/13/2022 | LAF | FN | Legal research re: Rollups. | 0.50 | 495.00 | $247.50 |
| 10/13/2022 | SSC | FN | Draft DIP objection. | 3.00 | 1145.00 | $3,435.00 |
| 10/13/2022 | SSC | FN | UCC advisor call regarding DIP work streams. | 0.70 | 1145.00 | $801.50 |
| 10/13/2022 | SSC | FN | Review several emails regarding DIP advisor call. | 0.10 | 1145.00 | $114.50 |
| 10/13/2022 | SSC | FN | Review and revise DIP objection based on comments received. | 1.50 | 1145.00 | $1,717.50 |
| 10/13/2022 | SSC | FN | Review and analyze DIP budget. | 0.20 | 1145.00 | $229.00 |
| 10/13/2022 | SSC | FN | Review and analyze professional fee breakdown in DIP budget. | 0.50 | 1145.00 | $572.50 |
| 10/13/2022 | BJS | FN | Various emails with B Pfeiffer regarding alternative DIP | 0.10 | 1445.00 | $144.50 |
| 10/13/2022 | BJS | FN | PSZJ/Weil Call regarding Make whole/OID issues | 0.50 | 1445.00 | $722.50 |
| 10/13/2022 | BJS | FN | Teleconference with R Tucker regarding stub rent, DIP | 0.30 | 1445.00 | $433.50 |
| 10/13/2022 | BJS | FN | Teleconference with T Dillman regarding DIP strategy | 0.20 | 1445.00 | $289.00 |
| 10/13/2022 | BJS | FN | Teleconference with White & Case regarding alternative DIP | 0.30 | 1445.00 | $433.50 |
| 10/13/2022 | BJS | FN | Various emails with PSZJ regarding make whole/motion to reconsider | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:   47

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | BJS | FN | Various emails with PWP regarding DIP loan | 0.30 | 1445.00 | $433.50 |
| 10/13/2022 | BJS | FN | Review DIP WIP List | 0.10 | 1445.00 | $144.50 |
| 10/13/2022 | BJS | FN | Teleconference with ML regarding DIP issues/MW/OID | 0.20 | 1445.00 | $289.00 |
| 10/13/2022 | BJS | FN | Teleconference with SC regarding objection to DIP | 0.20 | 1445.00 | $289.00 |
| 10/13/2022 | IMP | FN | Review materials re OID issue and draft e-mail to group re same. | 0.20 | 1775.00 | $355.00 |
| 10/13/2022 | IMP | FN | Review materials re make whole and OID to prepare for call with Weil. | 0.60 | 1775.00 | $1,065.00 |
| 10/13/2022 | IMP | FN | Conference call with PSZJ and Weil attorneys re DIP and litigation issues. | 0.60 | 1775.00 | $1,065.00 |
| 10/13/2022 | IMP | FN | Review e-mail from Maxim Litvak. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Review and respond to e-mails from Maxim Litvak re language for motion. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Draft e-mail re DIP loan issues. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Review background materials. | 0.30 | 1775.00 | $532.50 |
| 10/13/2022 | IMP | FN | Review e-mail from Maxim Litvak. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Review e-mail from Shirley Cho re database. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Draft e-mail re question re DIP facility. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Review and prepare e-mail to PSZJ group re make whole issues. | 0.20 | 1775.00 | $355.00 |
| 10/13/2022 | IMP | FN | Exchange additional e-mails with Maxim Litvak re DIP and make whole issues. | 0.10 | 1775.00 | $177.50 |
| 10/13/2022 | IMP | FN | Review multiple e-mails re DIP loan issues and potential changes. | 0.30 | 1775.00 | $532.50 |
| 10/13/2022 | IMP | FN | Review e-mails and research matters re priming facility collateral issues. | 0.30 | 1775.00 | $532.50 |
| 10/13/2022 | IMP | FN | ANalyze and draft e-mail re potential DIP loan objection. | 0.20 | 1775.00 | $355.00 |
| 10/13/2022 | IMP | FN | Review portion of draft objection to DIP financing; draft e-mail re possible points to raise. | 0.40 | 1775.00 | $710.00 |
| 10/13/2022 | IMP | FN | Research and draft e-mail re potential challenge to DIP motion. | 0.30 | 1775.00 | $532.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    48

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | IMP | FN | Review, analyze, and respond to e-mail from Maxim Litvak re DIP financing issues. | 0.40 | 1775.00 | $710.00 |
| 10/13/2022 | BLW | FN | Call with Debtors' counsel re: budgets. | 0.10 | 825.00 | $82.50 |
| 10/13/2022 | JAK | FN | Emails with Shirley Cho and Max Litvak regarding research for arguments in opposition to DIP financing. | 0.50 | 1195.00 | $597.50 |
| 10/14/2022 | CHM | FN | Attend advisor call re DIP strategy. | 1.00 | 875.00 | $875.00 |
| 10/14/2022 | CHM | FN | Cite check and update in DIP objection. | 2.00 | 875.00 | $1,750.00 |
| 10/14/2022 | JJK | FN | Research/analysis re prepayment premium and other brief issues. | 4.80 | 1095.00 | $5,256.00 |
| 10/14/2022 | JJK | FN | Research/analysis re prepayment premium and other brief issues. | 3.00 | 1095.00 | $3,285.00 |
| 10/14/2022 | JJK | FN | Research/analysis re prepayment premium and other brief issues. | 2.30 | 1095.00 | $2,518.50 |
| 10/14/2022 | PJJ | FN | Update UCC lien chart. | 0.80 | 495.00 | $396.00 |
| 10/14/2022 | MBL | FN | Revise and update reconsideration motion. | 0.50 | 1275.00 | $637.50 |
| 10/14/2022 | MBL | FN | Emails with team re reconsideration motion and DIP objection. | 0.30 | 1275.00 | $382.50 |
| 10/14/2022 | MBL | FN | Call with A. Perez re reconsideration motion. | 0.10 | 1275.00 | $127.50 |
| 10/14/2022 | MBL | FN | Review updated draft DIP objection. | 0.30 | 1275.00 | $382.50 |
| 10/14/2022 | MBL | FN | Emails with team re DIP discovery, Fifth Circuit opinion on make wholes, and status. | 0.20 | 1275.00 | $255.00 |
| 10/14/2022 | RJF | FN | Review Ultra opinion, related emails. | 1.00 | 1525.00 | $1,525.00 |
| 10/14/2022 | RJF | FN | Review draft demand letter, related emails. | 0.50 | 1525.00 | $762.50 |
| 10/14/2022 | RJF | FN | Review alternative DIP lenders' response to DIP list, related emails. | 0.30 | 1525.00 | $457.50 |
| 10/14/2022 | SSC | FN | UCC advisor call regarding DIP strategy. | 1.00 | 1145.00 | $1,145.00 |
| 10/14/2022 | SSC | FN | Review and revise DIP discovery. | 0.50 | 1145.00 | $572.50 |
| 10/14/2022 | SSC | FN | Telephone conference with Tavi C. Flanagan regarding DIP litigation strategy. | 0.90 | 1145.00 | $1,030.50 |
| 10/14/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding marshaling. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | FN | Telephone conference with Jordan A. Kroop | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   49
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding DIP objection.research. | | | |
| 10/14/2022 | SSC | FN | Further review and revise DIP objection. | 0.50 | 1145.00 | $572.50 |
| 10/14/2022 | SSC | FN | Review and revise DIP order. | 0.50 | 1145.00 | $572.50 |
| 10/14/2022 | SSC | FN | Telephone conference with Tavi C. Flanagan regarding DIP discovery. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | FN | Telephone conference with Jonathan J. Kim regarding research. | 0.20 | 1145.00 | $229.00 |
| 10/14/2022 | SSC | FN | Review and consider Ultra ruling and impact on make whole. | 0.20 | 1145.00 | $229.00 |
| 10/14/2022 | SSC | FN | Correspond with Jonathan J. Kim regarding make whole issues. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | FN | Review research regarding make whole and correspond with Isaac M. Pachulski. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | FN | Review emails regarding make whole issues. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | BJS | FN | Review revised objection | 0.40 | 1445.00 | $578.00 |
| 10/14/2022 | BJS | FN | Teleconference with W&C regarding alterantive DIP | 0.70 | 1445.00 | $1,011.50 |
| 10/14/2022 | BJS | FN | Teleconference with K&E regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/14/2022 | BJS | FN | Various emails with UCC Profs regarding DIP objection | 1.50 | 1445.00 | $2,167.50 |
| 10/14/2022 | BJS | FN | Various emails with Debtors regarding process | 0.30 | 1445.00 | $433.50 |
| 10/14/2022 | BJS | FN | Various Emails with PSZJ regarding DIP; Review Ultra opinion (5th Cir) | 1.00 | 1445.00 | $1,445.00 |
| 10/14/2022 | BJS | FN | Review draft discovery; Various emails with PSZJ regarding same | 0.30 | 1445.00 | $433.50 |
| 10/14/2022 | BJS | FN | Review Arvest Bank objection | 0.10 | 1445.00 | $144.50 |
| 10/14/2022 | IMP | FN | Review and analyze portions of Ultra Petroleum Fifth Circuit decision. | 0.30 | 1775.00 | $532.50 |
| 10/14/2022 | IMP | FN | Draft e-mail re Ultra Petroleum decision. | 0.10 | 1775.00 | $177.50 |
| 10/14/2022 | IMP | FN | Review and respond to e-mail re implications of Ultra Petroleum decision. | 0.20 | 1775.00 | $355.00 |
| 10/14/2022 | IMP | FN | Exchange additional e-mails re Ultra Petroleum. | 0.10 | 1775.00 | $177.50 |
| 10/14/2022 | IMP | FN | Review e-mail from Perez and draft e-mails to Jonathan Kim. | 0.10 | 1775.00 | $177.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    50
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2022 | IMP | FN | Telephone conference with Perez re Ultra Petroleum and implications. | 0.40 | 1775.00 | $710.00 |
| 10/14/2022 | IMP | FN | Review portions of Fifth Circuit Ultra Petroleum opinion. | 0.70 | 1775.00 | $1,242.50 |
| 10/14/2022 | IMP | FN | Further review of Fifth Circuit Ultra Petroleum decision. | 0.40 | 1775.00 | $710.00 |
| 10/14/2022 | IMP | FN | Review e-mail from Perez re make whole issues. | 0.10 | 1775.00 | $177.50 |
| 10/14/2022 | PJL | FN | Review make whole decision in Ultra and discuss ramification for DIP with internal team. | 1.20 | 1195.00 | $1,434.00 |
| 10/15/2022 | CHM | FN | Review milestones and reply to S. Cho re same. | 0.30 | 875.00 | $262.50 |
| 10/15/2022 | MBL | FN | Address FTI inquiry re final loan amount; review DIP order and credit agreement. | 0.70 | 1275.00 | $892.50 |
| 10/15/2022 | MBL | FN | Emails with team re DIP objection and case issues/status. | 0.40 | 1275.00 | $510.00 |
| 10/15/2022 | MBL | FN | Emails with team and Weil re make whole issues; review new 5th Cir opinion in Ultra. | 0.80 | 1275.00 | $1,020.00 |
| 10/15/2022 | MBL | FN | Review proposed revisions to DIP order. | 0.20 | 1275.00 | $255.00 |
| 10/15/2022 | RJF | FN | Emails K&E regarding alternative DIP, milestones. | 0.40 | 1525.00 | $610.00 |
| 10/15/2022 | RJF | FN | Work on DIP objection, related research. | 2.00 | 1525.00 | $3,050.00 |
| 10/15/2022 | RJF | FN | Review FTI DIP cost summary, related emails. | 0.30 | 1525.00 | $457.50 |
| 10/15/2022 | RJF | FN | Telephone conference with Bradford J. Sandler regarding DIP negotiations. | 0.30 | 1525.00 | $457.50 |
| 10/15/2022 | SSC | FN | Review Robert J. Feinstein email regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/15/2022 | SSC | FN | Review FTI (D. Santos email) regarding budget. | 0.10 | 1145.00 | $114.50 |
| 10/15/2022 | SSC | FN | Review Jonathan J. Kim email regarding makewhole research and email to Isaac M. Pachulski regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/15/2022 | SSC | FN | Briefly review Ultra opinion. | 0.10 | 1145.00 | $114.50 |
| 10/15/2022 | SSC | FN | Review draft standing motion. | 0.20 | 1145.00 | $229.00 |
| 10/15/2022 | BJS | FN | Various emails with C Marcus regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/15/2022 | BJS | FN | Teleconference with RF regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/15/2022 | BJS | FN | Various emails with B Resnick/S Singh regarding | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DIP | | | |
| 10/15/2022 | BJS | FN | Various emails with PSZJ/FTI regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/15/2022 | BJS | FN | Various emails with PSZJ regarding DIP objection | 0.30 | 1445.00 | $433.50 |
| 10/15/2022 | IMP | FN | Review e-mails re valuation matters and portion of materials. | 0.30 | 1775.00 | $532.50 |
| 10/15/2022 | IMP | FN | Review e-mail from Maxim Litvak re make whole issue; analyze issues; draft response. | 0.40 | 1775.00 | $710.00 |
| 10/15/2022 | IMP | FN | Review, analyze, and respond to additional e-mails from Maxim Litvak re make whole issues. | 0.30 | 1775.00 | $532.50 |
| 10/15/2022 | IMP | FN | Review and respond to e-mail re research. | 0.20 | 1775.00 | $355.00 |
| 10/15/2022 | BLW | FN | Call with Ms. Cho re: DIP Issue (.1) and follow up email re same (.1). | 0.20 | 825.00 | $165.00 |
| 10/16/2022 | CHM | FN | Update DIP objection. | 5.60 | 875.00 | $4,900.00 |
| 10/16/2022 | CHM | FN | Attend advisors call re DIP milestone issues. | 1.20 | 875.00 | $1,050.00 |
| 10/16/2022 | CHM | FN | Emails with S. Cho re cinema case comparison for DIP objection. | 0.20 | 875.00 | $175.00 |
| 10/16/2022 | CHM | FN | Email B. Wallen re advisors call. | 0.10 | 875.00 | $87.50 |
| 10/16/2022 | JJK | FN | Emails Litvak, Pachulski on prepayment premium and related issues; review case law on same. | 1.00 | 1095.00 | $1,095.00 |
| 10/16/2022 | MBL | FN | Respond to new FTI inquiry re interest issues; review DIP order and credit agreement. | 0.40 | 1275.00 | $510.00 |
| 10/16/2022 | MBL | FN | Emails with team re DIP discovery and testimony; review DIP declarations. | 0.60 | 1275.00 | $765.00 |
| 10/16/2022 | MBL | FN | Research re make whole issues; emails with team re same. | 0.90 | 1275.00 | $1,147.50 |
| 10/16/2022 | MBL | FN | Review Perella DIP loan analysis (0.2); emails with team, Perella, and Weil re DIP issues and discovery (0.3). | 0.50 | 1275.00 | $637.50 |
| 10/16/2022 | MBL | FN | Further emails with team re make whole issues. | 0.20 | 1275.00 | $255.00 |
| 10/16/2022 | RJF | FN | Review FTI summary of DIP fees, related emails. | 0.30 | 1525.00 | $457.50 |
| 10/16/2022 | RJF | FN | Review declarations in support of DIP motion. | 0.50 | 1525.00 | $762.50 |
| 10/16/2022 | RJF | FN | Telephone conference with Alan J. Kornfeld regarding DIP hearing. | 0.90 | 1525.00 | $1,372.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
Cineworld O.C.U.C.                                                   Invoice 131214
14220     -00003                                                    October 31, 2022

---

|            |      |     |                                                                 | Hours | Rate    | Amount    |
|------------|------|-----|-----------------------------------------------------------------|-------|---------|-----------|
| 10/16/2022 | RJF  | FN  | Review revised document requests.                               | 0.10  | 1525.00 | $152.50   |
| 10/16/2022 | RJF  | FN  | Emails to group regarding discovery issues.                     | 0.30  | 1525.00 | $457.50   |
| 10/16/2022 | RJF  | FN  | Review PWP deck regarding alternative DIP.                      | 0.30  | 1525.00 | $457.50   |
| 10/16/2022 | RJF  | FN  | Read Fifth Circuit Ultra opinion.                               | 1.00  | 1525.00 | $1,525.00 |
| 10/16/2022 | RJF  | FN  | Review emails regarding Ultra implications.                     | 0.40  | 1525.00 | $610.00   |
| 10/16/2022 | RJF  | FN  | Further make whole research.                                    | 0.50  | 1525.00 | $762.50   |
| 10/16/2022 | SSC  | FN  | Review emails regarding DIP call.                               | 0.10  | 1145.00 | $114.50   |
| 10/16/2022 | SSC  | FN  | Correspond with Robert J. Feinstein regarding DIP objection.    | 0.10  | 1145.00 | $114.50   |
| 10/16/2022 | SSC  | FN  | Correspond with Cia H. Mackle regarding DIP objection.          | 0.10  | 1145.00 | $114.50   |
| 10/16/2022 | SSC  | FN  | Correspond with Maxim B. Litvak regarding DIP issues.           | 0.10  | 1145.00 | $114.50   |
| 10/16/2022 | SSC  | FN  | Correspond with Isaac M. Pachulski regarding PWP analysis of makewhole fees. | 0.20 | 1145.00 | $229.00   |
| 10/16/2022 | SSC  | FN  | Review and revise DIP objection.                                | 1.70  | 1145.00 | $1,946.50 |
| 10/16/2022 | SSC  | FN  | Review correspondence internal regarding DIP discovery strategy. | 0.10  | 1145.00 | $114.50   |
| 10/16/2022 | BJS  | FN  | Various emails with RF regarding DIP litigation strategy        | 0.40  | 1445.00 | $578.00   |
| 10/16/2022 | BJS  | FN  | Review FTI DIP analysis                                         | 0.20  | 1445.00 | $289.00   |
| 10/16/2022 | BJS  | FN  | UCC Prof Call regarding DIP litigation                          | 1.00  | 1445.00 | $1,445.00 |
| 10/16/2022 | BJS  | FN  | Review PWP DIP analysis                                         | 0.30  | 1445.00 | $433.50   |
| 10/16/2022 | BJS  | FN  | Various emails with SC, ML regarding DIP budget                 | 0.10  | 1445.00 | $144.50   |
| 10/16/2022 | BJS  | FN  | Various emails with A&P regarding DIP                           | 0.10  | 1445.00 | $144.50   |
| 10/16/2022 | IMP  | FN  | Review, analyze, and respond to e-mail from Maxim Litvak re make whole issue. | 0.10 | 1775.00 | $177.50   |
| 10/16/2022 | IMP  | FN  | Review e-mail from Shirley Cho re make whole issues; analyze issues, review background, and draft response. | 0.50 | 1775.00 | $887.50   |
| 10/16/2022 | IMP  | FN  | Review e-mail from Shirley Cho.                                 | 0.10  | 1775.00 | $177.50   |
| 10/16/2022 | PJL  | FN  | DIP Catch up call.                                              | 0.50  | 1195.00 | $597.50   |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2022 | BLW | FN | Committee Professionals call re: DIP Issues (1.0) and follow up correspondence to Ms. Cho re:same (.1). | 1.10 | 825.00 | $907.50 |
| 10/16/2022 | JAK | FN | Review of DIP financing motions, interim order, and related documents (2.3); review and comment on draft of objection to DIP financing prepared by Shirley Cho (1.8); begin research for case support for arguments in objection to DIP financing (1.9). | 6.00 | 1195.00 | $7,170.00 |
| 10/17/2022 | CHM | FN | Edit and cite check DIP objection. | 4.10 | 875.00 | $3,587.50 |
| 10/17/2022 | CHM | FN | Preparation of demonstrative re cinema cases for consideration in DIP objection. | 0.50 | 875.00 | $437.50 |
| 10/17/2022 | CHM | FN | Attend advisors call. | 0.90 | 875.00 | $787.50 |
| 10/17/2022 | HCK | FN | Confer with M. Litvak re makewhole analysis. | 0.30 | 1425.00 | $427.50 |
| 10/17/2022 | MBL | FN | Call with co-counsel and team re DIP discovery and settlement status. | 0.90 | 1275.00 | $1,147.50 |
| 10/17/2022 | MBL | FN | Call with S. Cho re DIP objection and status. | 0.20 | 1275.00 | $255.00 |
| 10/17/2022 | MBL | FN | Misc. emails with Weil, Perella, FTI and team re DIP discovery and pending issues. | 0.50 | 1275.00 | $637.50 |
| 10/17/2022 | MBL | FN | Review discovery requests re DIP. | 0.20 | 1275.00 | $255.00 |
| 10/17/2022 | MBL | FN | Review ROW lien issues and applicable security documents; emails with team re same. | 0.50 | 1275.00 | $637.50 |
| 10/17/2022 | RJF | FN | Review and comment on draft discovery requests. | 0.40 | 1525.00 | $610.00 |
| 10/17/2022 | RJF | FN | Draft litigation plan, related emails regarding discovery. | 0.80 | 1525.00 | $1,220.00 |
| 10/17/2022 | RJF | FN | Litigation team call regarding DIP discovery. | 0.80 | 1525.00 | $1,220.00 |
| 10/17/2022 | SSC | FN | Review RFJ email regarding DIP discovery. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | FN | Correspond with C. Chow regarding DIP objection data point. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | FN | Review DIP objection continuance. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | FN | Attend portions of DIP litigation call. | 0.30 | 1145.00 | $343.50 |
| 10/17/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP status. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding DIP litigation status. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:    54
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding DIP discovery. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | FN | Review and respond to Isaac M. Pachulski regarding make whole question. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | FN | Correspond with FTI regarding DIP objection questions. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | BJS | FN | Teleconference with A&P regarding DIP | 0.70 | 1445.00 | $1,011.50 |
| 10/17/2022 | BJS | FN | Teleconference with Weil/PSZJ regarding litigation strategy | 0.80 | 1445.00 | $1,156.00 |
| 10/17/2022 | BJS | FN | Teleconference with Davis Polk regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/17/2022 | BJS | FN | Teleconference with RF regarding DIP/settlement possibilities | 0.30 | 1445.00 | $433.50 |
| 10/17/2022 | BJS | FN | Various emails with PSZJ regarding make whole issues | 0.20 | 1445.00 | $289.00 |
| 10/17/2022 | BJS | FN | Various emails with T Dillman regarding MW/Ultra opinion regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/17/2022 | BJS | FN | Various emails with ML regarding ROW | 0.10 | 1445.00 | $144.50 |
| 10/17/2022 | BJS | FN | Various Emails with R Tucker regarding Stub rent | 0.20 | 1445.00 | $289.00 |
| 10/17/2022 | IMP | FN | Research, review cases, and draft e-mail re potential make whole issues and arguments. | 1.60 | 1775.00 | $2,840.00 |
| 10/17/2022 | IMP | FN | Exchange e-mails with Maxim Litvak re various pleadings. | 0.10 | 1775.00 | $177.50 |
| 10/17/2022 | IMP | FN | Review e-mail re potential standing motion and draft complaint; analyze issues and draft responses. | 0.40 | 1775.00 | $710.00 |
| 10/17/2022 | IMP | FN | Exchange e-mails with Shirley Cho re pleadings. | 0.10 | 1775.00 | $177.50 |
| 10/17/2022 | IMP | FN | Review e-mails from Maxim Litvak. | 0.10 | 1775.00 | $177.50 |
| 10/17/2022 | BLW | FN | Review materials/law re: DIP issues. | 1.40 | 825.00 | $1,155.00 |
| 10/17/2022 | KLL | FN | Review notice on setting for cash collateral motion. | 0.30 | 495.00 | $148.50 |
| 10/17/2022 | JAK | FN | Draft extensive comments, additions, and revisions to draft objection to DIP financing (2.6); emails with Shirley Cho regarding same (0.2). | 2.80 | 1195.00 | $3,346.00 |
| 10/18/2022 | MBL | FN | Emails with team re DIP status, make whole claim, and pending issues. | 0.70 | 1275.00 | $892.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   55
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | MBL | FN | Research re challenge issues and objections to claims; emails with team re same. | 0.40 | 1275.00 | $510.00 |
| 10/18/2022 | MBL | FN | Calls with. S. Cho re edits to DIP order and DIP objection issues. | 0.30 | 1275.00 | $382.50 |
| 10/18/2022 | MBL | FN | Review and comment on proposed edits to DIP order. | 0.80 | 1275.00 | $1,020.00 |
| 10/18/2022 | MBL | FN | Revise standing motion and challenge complaint with comments from team. | 0.50 | 1275.00 | $637.50 |
| 10/18/2022 | MBL | FN | Review and comment on DIP objection. | 1.50 | 1275.00 | $1,912.50 |
| 10/18/2022 | MBL | FN | Emails with Weil and team re DIP timing issues. | 0.10 | 1275.00 | $127.50 |
| 10/18/2022 | RJF | FN | Emails regarding make whole issues, Ultra, other research. | 1.00 | 1525.00 | $1,525.00 |
| 10/18/2022 | RJF | FN | Call regarding DIP litigation. | 1.00 | 1525.00 | $1,525.00 |
| 10/18/2022 | RJF | FN | Review draft FTI slides regarding budget issues, comments to same. | 0.40 | 1525.00 | $610.00 |
| 10/18/2022 | SSC | FN | Review and respond to Maxim B. Litvak regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding DIP order provisions. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | FN | Review DIP order potential edits. | 0.40 | 1145.00 | $458.00 |
| 10/18/2022 | SSC | FN | Review edits to DIP order needed. | 0.30 | 1145.00 | $343.50 |
| 10/18/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | FN | Telephone conference with A. Senoussi regarding DIP objection arguments. | 0.20 | 1145.00 | $229.00 |
| 10/18/2022 | SSC | FN | Telephone conference with D. Santos regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP objection. | 0.20 | 1145.00 | $229.00 |
| 10/18/2022 | SSC | FN | Review and analyze DIP costs missing from budget. | 0.30 | 1145.00 | $343.50 |
| 10/18/2022 | SSC | FN | Calls to K&E team regarding DIP hearing status and correspond with C. Foster regarding same. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    56
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | SSC | FN | Review and revise DIP order. | 1.50 | 1145.00 | $1,717.50 |
| 10/18/2022 | SSC | FN | Email to Weil regarding DIP order edits. | 0.20 | 1145.00 | $229.00 |
| 10/18/2022 | SSC | FN | Correspond with Weil regarding DIP documents. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | FN | Telephone conference with J. Raviele regarding DIP hearing status. | 0.20 | 1145.00 | $229.00 |
| 10/18/2022 | SSC | FN | Review and revise DIP objection. | 0.70 | 1145.00 | $801.50 |
| 10/18/2022 | SSC | FN | Review and respond to Isaac M. Pachulski regarding make whole research. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | BJS | FN | Various emails with PSZJ/Weil regarding UK liens/ROW | 0.20 | 1445.00 | $289.00 |
| 10/18/2022 | BJS | FN | Prepare for lender call | 0.30 | 1445.00 | $433.50 |
| 10/18/2022 | BJS | FN | Teleconference with Lenders regarding DIP/settlement | 0.50 | 1445.00 | $722.50 |
| 10/18/2022 | BJS | FN | Teleconference with R Tucker regarding DIP/settlement | 0.40 | 1445.00 | $578.00 |
| 10/18/2022 | BJS | FN | Teleconference with C Ragan regarding DIP/settlement | 0.40 | 1445.00 | $578.00 |
| 10/18/2022 | BJS | FN | Various emails with PSZJ regardomg DIP/MW issues | 0.30 | 1445.00 | $433.50 |
| 10/18/2022 | BJS | FN | Various Emails with B Pfeiffer regarding CB proposal regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BJS | FN | Teleconference with W&C regarding CB DIP | 0.30 | 1445.00 | $433.50 |
| 10/18/2022 | BJS | FN | Teleconference with SC regarding DIP language regarding LLC/reporting | 0.20 | 1445.00 | $289.00 |
| 10/18/2022 | BJS | FN | Teleconference with SC regarding DIP milestones/potential defaults | 0.20 | 1445.00 | $289.00 |
| 10/18/2022 | BJS | FN | Various emails with PSZJ regarding DIP issues/objection | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BJS | FN | Various emails with M Tuchin regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BJS | FN | Various emails with D Perry regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BJS | FN | Various emails with B Lehane regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | IMP | FN | Review e-mail from Maxim Litvak re DIP financing status. | 0.10 | 1775.00 | $177.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    57

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | IMP | FN | Review e-mail from Shirley Cho. | 0.10 | 1775.00 | $177.50 |
| 10/18/2022 | IMP | FN | Review, analyze, and respond to e-mail from Maxim Litvak re make whole issues. | 0.40 | 1775.00 | $710.00 |
| 10/18/2022 | IMP | FN | Exchange additional e-mails with Maxim Litvak re make whole issues. | 0.10 | 1775.00 | $177.50 |
| 10/18/2022 | IMP | FN | Review e-mail from Maxim Litvak re standing motion, analyze issues, and respond. | 0.30 | 1775.00 | $532.50 |
| 10/18/2022 | PJL | FN | Review FTI budget slides and discuss open issues with S. Cho and B. Sandler. | 0.80 | 1195.00 | $956.00 |
| 10/19/2022 | CHM | FN | Emails with S. Cho re DIP demonstrative and update of same. | 0.40 | 875.00 | $350.00 |
| 10/19/2022 | CHM | FN | Attend advisors call re DIP status. | 1.30 | 875.00 | $1,137.50 |
| 10/19/2022 | CHM | FN | Telephone conference with S. Cho re DIP hearing. | 0.10 | 875.00 | $87.50 |
| 10/19/2022 | MBL | FN | Update call with advisors re DIP issues (attend for part of call). | 1.00 | 1275.00 | $1,275.00 |
| 10/19/2022 | MBL | FN | Emails with team re DIP objection and OID issues. | 0.40 | 1275.00 | $510.00 |
| 10/19/2022 | MBL | FN | Call with S. Cho re DIP issues. | 0.10 | 1275.00 | $127.50 |
| 10/19/2022 | MBL | FN | Review alternative DIP response letter from debtors. | 0.20 | 1275.00 | $255.00 |
| 10/19/2022 | MBL | FN | Review lender response to DIP issues list. | 0.30 | 1275.00 | $382.50 |
| 10/19/2022 | RJF | FN | Work on DIP objection. | 0.80 | 1525.00 | $1,220.00 |
| 10/19/2022 | RJF | FN | Correspondence with alternative DIP lender. | 0.10 | 1525.00 | $152.50 |
| 10/19/2022 | RJF | FN | Review updated A&P chart. | 0.10 | 1525.00 | $152.50 |
| 10/19/2022 | SSC | FN | Review and correspond with Cia H. Mackle regarding DIP demonstrative. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | FN | Review several internal emails regarding seal motion. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | FN | Call with UCC Advisors regarding DIP status. | 1.30 | 1145.00 | $1,488.50 |
| 10/19/2022 | SSC | FN | Telephone conference with Bradford J. Sandler regarding DIP strategy. | 0.20 | 1145.00 | $229.00 |
| 10/19/2022 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP hearing. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | FN | Telephone conference with Tavi C. Flanagan regarding DIP status. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    58
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding DIP hearing. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | FN | Review and analyze Committee deck, including DIP Lender settlement. | 0.50 | 1145.00 | $572.50 |
| 10/19/2022 | SSC | FN | Review and analyze DIP counter term sheet. | 0.20 | 1145.00 | $229.00 |
| 10/19/2022 | SSC | FN | Review notice of continuance of DIP hearing. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | FN | Correspond with Perella regarding DIP comps. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | FN | Review and analysis regarding Ultra opinion. | 0.50 | 1145.00 | $572.50 |
| 10/19/2022 | SSC | FN | Review OID analysis. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | BJS | FN | Teleconference with B Lehane regarding DIP settlement | 0.40 | 1445.00 | $578.00 |
| 10/19/2022 | BJS | FN | Various emails with D Perry regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/19/2022 | BJS | FN | Various emails with PSZJ regarding DIP hearing | 0.10 | 1445.00 | $144.50 |
| 10/19/2022 | BJS | FN | UCC Prof call regarding DIP | 1.10 | 1445.00 | $1,589.50 |
| 10/19/2022 | BJS | FN | Teleconference with M Tuchin regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/19/2022 | BJS | FN | Teleconference with D Perry regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/19/2022 | BJS | FN | Teleconference with R Chadwick regarding DIP | 0.70 | 1445.00 | $1,011.50 |
| 10/19/2022 | BJS | FN | Review UCC Draft materials | 0.40 | 1445.00 | $578.00 |
| 10/19/2022 | BJS | FN | Review Debtors' response to UCC demand regarding alternative DIP | 0.20 | 1445.00 | $289.00 |
| 10/19/2022 | BJS | FN | Various emails with R Fiedler regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/19/2022 | IMP | FN | Review e-mails and analysis re OID issue. | 0.20 | 1775.00 | $355.00 |
| 10/19/2022 | BLW | FN | Correspond re: motion to seal re: DIP Objection. | 0.10 | 825.00 | $82.50 |
| 10/20/2022 | MBL | FN | Call with advisors re status of DIP term sheet and prep for committee call. | 0.50 | 1275.00 | $637.50 |
| 10/20/2022 | MBL | FN | Emails with team and Weil re DIP issues. | 0.30 | 1275.00 | $382.50 |
| 10/20/2022 | MBL | FN | Further review and comment on DIP issues list. | 0.20 | 1275.00 | $255.00 |
| 10/20/2022 | MBL | FN | Continue review and revisions to draft DIP objection. | 1.50 | 1275.00 | $1,912.50 |
| 10/20/2022 | RJF | FN | Review A&P response to DIP term sheet, related emails. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    59

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | RJF | FN | Telephone conference with Tucker regarding DIP objection, lease issues. | 0.30 | 1525.00 | $457.50 |
| 10/20/2022 | RJF | FN | Telephone conference with Alan J. Kornfeld regarding DIP discovery. | 0.10 | 1525.00 | $152.50 |
| 10/20/2022 | SSC | FN | Consider DIP issues revisions from Committee member. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | FN | Telephone conference with D. Santos regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | FN | Correspond with B. Sandler regarding DIP objection issue. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | FN | Review M. Litvak comment regarding DIP issues list. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | FN | Draft objection argument and correspond with M. Litvak regarding same. | 0.20 | 1145.00 | $229.00 |
| 10/20/2022 | BJS | FN | Teleconference with K&E regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/20/2022 | BJS | FN | Teleconference with UCC Profs regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/20/2022 | BJS | FN | UCC Call | 1.10 | 1445.00 | $1,589.50 |
| 10/20/2022 | BJS | FN | Teleconference with Cineplex regarding DIP | 0.50 | 1445.00 | $722.50 |
| 10/20/2022 | BJS | FN | Teleconference with S Singh regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/20/2022 | BJS | FN | Teleconference with B Mendelsohn regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/20/2022 | BJS | FN | Review and Revise DIP term sheet; Various emails with Weil regarding same; Various emails with PSZJ regarding same | 1.20 | 1445.00 | $1,734.00 |
| 10/20/2022 | BJS | FN | Various emails with SC regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/20/2022 | IMP | FN | Review settlement terms and issues outline. | 0.20 | 1775.00 | $355.00 |
| 10/20/2022 | IMP | FN | Prepare and review multiple e-mails re potential settlement issues. | 0.20 | 1775.00 | $355.00 |
| 10/20/2022 | IMP | FN | Review portion of presentation to UCC. | 0.20 | 1775.00 | $355.00 |
| 10/20/2022 | BLW | FN | Professionals call re: DIP issues. | 0.60 | 825.00 | $495.00 |
| 10/20/2022 | BLW | FN | Review amended DIP Materials. | 0.50 | 825.00 | $412.50 |
| 10/21/2022 | AJK | FN | Review draft objection to DIP. | 1.20 | 1595.00 | $1,914.00 |
| 10/21/2022 | CHM | FN | Review email from R. Feinstein re additional cases for cinema comparison; research same and draft | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    60
Cineworld O.C.U.C.                                             Invoice 131214
14220    -00003                                                October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | email to R. Feinstein re same. |  |  |  |
| 10/21/2022 | JJK | FN | Research/analysis re prepayment premium and other brief issues and emails Pachulski/Litvak. | 4.40 | 1095.00 | $4,818.00 |
| 10/21/2022 | JJK | FN | Research/analysis re prepayment premium and other brief issues. | 5.50 | 1095.00 | $6,022.50 |
| 10/21/2022 | MBL | FN | Call with advisors re DIP term sheet and case status. | 0.60 | 1275.00 | $765.00 |
| 10/21/2022 | MBL | FN | Continue drafting DIP objection. | 3.30 | 1275.00 | $4,207.50 |
| 10/21/2022 | MBL | FN | Review revised DIP issues list from Weil. | 0.20 | 1275.00 | $255.00 |
| 10/21/2022 | MBL | FN | Revise DIP objection with comments from team. | 1.20 | 1275.00 | $1,530.00 |
| 10/21/2022 | RJF | FN | Review and revise DIP objection. | 1.50 | 1525.00 | $2,287.50 |
| 10/21/2022 | SSC | FN | Correspond with S. Singh regarding priority theaters and review emails regarding same from M. Litvak, S. Singh. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | FN | Review emails from M. Litvak, P. Jeffries regarding document production regarding lien challenge. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | FN | Review PwP DIP objection edits. | 0.20 | 1145.00 | $229.00 |
| 10/21/2022 | SSC | FN | Review R. Feinstein DIP objection edits. | 0.20 | 1145.00 | $229.00 |
| 10/21/2022 | SSC | FN | Email to C. Nelson regarding theater priority collateral. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | FN | Correspond with M. Litvak regarding confidentiality of DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | BJS | FN | UCC Profs Call regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/21/2022 | BJS | FN | Teleconference with W&C regarding alternative DIP | 0.30 | 1445.00 | $433.50 |
| 10/21/2022 | BJS | FN | Teleconference with A&P regarding DIP settlement | 0.40 | 1445.00 | $578.00 |
| 10/21/2022 | BJS | FN | Various conferences with B Lehane regarding DIP | 0.50 | 1445.00 | $722.50 |
| 10/21/2022 | BJS | FN | Review and Revise DIP settlement term sheet | 0.40 | 1445.00 | $578.00 |
| 10/21/2022 | BJS | FN | Various Emails with UCC Profs regarding DIP settlement term sheet | 1.00 | 1445.00 | $1,445.00 |
| 10/21/2022 | BJS | FN | Various conferences with RF regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/21/2022 | BJS | FN | Various emails with K&E regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/21/2022 | BJS | FN | Teleconference with R Tucker regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/21/2022 | BJS | FN | Review DIP objection (draft); Various emails with | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   61
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ regarding same | | | |
| 10/21/2022 | BJS | FN | Review JK research regarding Ultra | 0.30 | 1445.00 | $433.50 |
| 10/21/2022 | BJS | FN | Review Arvest objection | 0.30 | 1445.00 | $433.50 |
| 10/21/2022 | BJS | FN | Review Leaf Capital objection | 0.20 | 1445.00 | $289.00 |
| 10/21/2022 | IMP | FN | Review additional make-whole research | 0.30 | 1775.00 | $532.50 |
| 10/21/2022 | PJL | FN | Review DIP issues list and discuss same with M. Litvak and B. Sandler. | 1.40 | 1195.00 | $1,673.00 |
| 10/21/2022 | PJL | FN | Review DIP Objection. | 0.40 | 1195.00 | $478.00 |
| 10/21/2022 | MDW | FN | Review current version of DIP Objection and internal discussions re strategy for additional changes. | 1.10 | 1350.00 | $1,485.00 |
| 10/21/2022 | MDW | FN | Review multiple proposed changes to DIP Objection. | 1.10 | 1350.00 | $1,485.00 |
| 10/21/2022 | MDW | FN | Review DIP issues list and internal discussions re same. | 1.40 | 1350.00 | $1,890.00 |
| 10/21/2022 | BLW | FN | Revise and comment on motion to seal DIP Objection. | 0.30 | 825.00 | $247.50 |
| 10/21/2022 | BLW | FN | Review revised DIP Objection and DIP issues list. | 1.30 | 825.00 | $1,072.50 |
| 10/22/2022 | PJJ | FN | Download loan documents. | 0.80 | 495.00 | $396.00 |
| 10/22/2022 | MBL | FN | Emails with co-counsel and financial advisors re DIP issues and DIP objection. | 0.70 | 1275.00 | $892.50 |
| 10/22/2022 | RJF | FN | Further review and revise to DIP objections and related emails. | 0.90 | 1525.00 | $1,372.50 |
| 10/22/2022 | RJF | FN | Telephone conference with Alan J. Kornfeld regarding DIP discovery. | 0.40 | 1525.00 | $610.00 |
| 10/22/2022 | RJF | FN | Review and comment on DIP issues list, related emails. | 0.50 | 1525.00 | $762.50 |
| 10/22/2022 | SSC | FN | Review Maxim B. Litvak email regarding DIP objection seal motion. | 0.10 | 1145.00 | $114.50 |
| 10/22/2022 | SSC | FN | Correspond with D. Santos regarding confidential DIP objection portions. | 0.10 | 1145.00 | $114.50 |
| 10/22/2022 | BJS | FN | Various emails with S Singh regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/22/2022 | BJS | FN | Review draft DIP Objection; Various emails with PSZJ regarding same | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    62
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2022 | BJS | FN | Review Lender Presentation; Various emails with UCC regarding lease strategy | 0.30 | 1445.00 | $433.50 |
| 10/22/2022 | BJS | FN | Various emails with T Dillman regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/22/2022 | IMP | FN | Review additional research re make-whole issues | 0.20 | 1775.00 | $355.00 |
| 10/22/2022 | MDW | FN | Address internally stub rent issues/proposals. | 0.40 | 1350.00 | $540.00 |
| 10/23/2022 | MBL | FN | Revise DIP objection with comments from team, co-counsel, and FAs. | 2.80 | 1275.00 | $3,570.00 |
| 10/23/2022 | MBL | FN | Emails with team, co-counsel, and FAs re misc. DIP issues, comments, and status. | 0.70 | 1275.00 | $892.50 |
| 10/23/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP. | 0.40 | 1525.00 | $610.00 |
| 10/23/2022 | RJF | FN | Review updated A&P term sheet, emails regarding same. | 0.80 | 1525.00 | $1,220.00 |
| 10/23/2022 | RJF | FN | Further comments to draft DIP objection. | 1.00 | 1525.00 | $1,525.00 |
| 10/23/2022 | SSC | FN | Correspond with M. Litvak regarding DIP objection status. | 0.10 | 1145.00 | $114.50 |
| 10/23/2022 | SSC | FN | Review email correspondence from Committee member, Weil, regarding open DIP issues list. | 0.10 | 1145.00 | $114.50 |
| 10/23/2022 | SSC | FN | Review S. Singh email regarding continuance of DIP objection response deadline. | 0.10 | 1145.00 | $114.50 |
| 10/23/2022 | SSC | FN | Telephone conference with B. Bogdanowicz regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/23/2022 | SSC | FN | Review and analyze DIP objection edits. | 0.80 | 1145.00 | $916.00 |
| 10/23/2022 | BJS | FN | Attention to DIP settlement/objection | 3.00 | 1445.00 | $4,335.00 |
| 10/23/2022 | IMP | FN | Review/edit/comment on portions of objection to DIP financing; draft follow-up email re same | 1.90 | 1775.00 | $3,372.50 |
| 10/23/2022 | IMP | FN | Review multiple emails re DIP loan issues | 0.10 | 1775.00 | $177.50 |
| 10/23/2022 | MDW | FN | Review DIP objection response details re discussions with various counter parties. | 1.10 | 1350.00 | $1,485.00 |
| 10/24/2022 | AJK | FN | Call with R Feinstein re DIP issues. | 0.20 | 1595.00 | $319.00 |
| 10/24/2022 | MBL | FN | Review DIP comp analysis; emails with team re same. | 0.30 | 1275.00 | $382.50 |
| 10/24/2022 | MBL | FN | Emails with team and committee advisors re DIP issues. | 0.40 | 1275.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:   63

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | MBL | FN | Revise DIP objection with comments from team. | 2.40 | 1275.00 | $3,060.00 |
| 10/24/2022 | MBL | FN | Review DIP-related production from debtors. | 0.20 | 1275.00 | $255.00 |
| 10/24/2022 | MBL | FN | Research re DIP objection and make whole issues. | 0.50 | 1275.00 | $637.50 |
| 10/24/2022 | MBL | FN | Review revised DIP issues lists. | 0.30 | 1275.00 | $382.50 |
| 10/24/2022 | MBL | FN | Call with advisors re DIP status and next steps. | 0.70 | 1275.00 | $892.50 |
| 10/24/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP negotiations. | 1.00 | 1525.00 | $1,525.00 |
| 10/24/2022 | RJF | FN | Continued work on DIP objection. | 1.80 | 1525.00 | $2,745.00 |
| 10/24/2022 | LAF | FN | Citecheck & edit DIP objection. | 2.00 | 495.00 | $990.00 |
| 10/24/2022 | SSC | FN | Analysis regarding DIP comparables. | 0.50 | 1145.00 | $572.50 |
| 10/24/2022 | SSC | FN | Telephone conference with A. Snoussi regarding DIP comparables. | 0.20 | 1145.00 | $229.00 |
| 10/24/2022 | SSC | FN | Review further revised DIP objection. | 0.20 | 1145.00 | $229.00 |
| 10/24/2022 | SSC | FN | Review and analyze stub rent payment proposal. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | SSC | FN | Correspond with J. Kroop regarding DIP research. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | SSC | FN | Review and analyze DIP issues list counter. | 0.30 | 1145.00 | $343.50 |
| 10/24/2022 | BJS | FN | Attention to DIP settlement/objection/discovery | 5.00 | 1445.00 | $7,225.00 |
| 10/24/2022 | BJS | FN | Various emails with D Branch regarding stub rent | 0.20 | 1445.00 | $289.00 |
| 10/24/2022 | IMP | FN | Analyze make-whole issues and draft email to Litvak re same | 0.20 | 1775.00 | $355.00 |
| 10/24/2022 | IMP | FN | Review email from Litvak re DIP issues | 0.10 | 1775.00 | $177.50 |
| 10/24/2022 | IMP | FN | Work on portion of objection to DIP facility; review/edit/comment on portion of draft | 2.70 | 1775.00 | $4,792.50 |
| 10/24/2022 | IMP | FN | Review email from Litvak re make-whole | 0.10 | 1775.00 | $177.50 |
| 10/24/2022 | MDW | FN | Review multiple versions and provide comments re DIP objection issues; address internally same. | 1.70 | 1350.00 | $2,295.00 |
| 10/24/2022 | JAK | FN | Extensive additional research and analysis of case law regarding arguments make in DIP financing objection (3.4); strategy emails with Shirley Cho regarding DIP financing objection and arguments (0.8). | 4.20 | 1195.00 | $5,019.00 |
| 10/25/2022 | AJK | FN | Prepare for depositions re DIP. | 12.50 | 1595.00 | $19,937.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    64

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | CHM | FN | Review email from L. Forrester and reply. | 0.10 | 875.00 | $87.50 |
| 10/25/2022 | MBL | FN | Emails with team, FTI, and co-counsel re DIP objection, status, DIP settlement issues, and depo prep issues. | 1.00 | 1275.00 | $1,275.00 |
| 10/25/2022 | MBL | FN | Revise and update DIP objection with further comments from team. | 2.50 | 1275.00 | $3,187.50 |
| 10/25/2022 | MBL | FN | Call with S. Cho re DIP objection filing logistics. | 0.10 | 1275.00 | $127.50 |
| 10/25/2022 | RJF | FN | Emails regarding stub rent proposal. | 0.50 | 1525.00 | $762.50 |
| 10/25/2022 | RJF | FN | Continued work on DIP objection discovery, document review. | 2.00 | 1525.00 | $3,050.00 |
| 10/25/2022 | RJF | FN | Telephone conference with Alan J. Kornfeld regarding DIP discovery. | 0.30 | 1525.00 | $457.50 |
| 10/25/2022 | RJF | FN | Calls with Bradford J. Sandler, Alan J. Kornfeld regarding DIP negotiations. | 0.80 | 1525.00 | $1,220.00 |
| 10/25/2022 | LAF | FN | Citecheck & edit DIP objeciton. | 4.60 | 495.00 | $2,277.00 |
| 10/25/2022 | SSC | FN | Review Simon DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | SSC | FN | Telephone conference with M. Litvak regarding DIP status. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | SSC | FN | Telephone conference with T. Heck regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | SSC | FN | Correspond with M. Litvak regarding DIP objection. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | BJS | FN | Attention to DIP/settlement/objection/discovery | 6.00 | 1445.00 | $8,670.00 |
| 10/25/2022 | BJS | FN | Review Simon objection; Teleconference with R Tucker regarding same | 0.50 | 1445.00 | $722.50 |
| 10/25/2022 | IMP | FN | Exchange emails with Litvak re objection to DIP facility | 0.10 | 1775.00 | $177.50 |
| 10/25/2022 | IMP | FN | Review multiple emails re DIP loan and make-whole issues | 0.20 | 1775.00 | $355.00 |
| 10/25/2022 | IMP | FN | Review email re plan issue | 0.10 | 1775.00 | $177.50 |
| 10/25/2022 | IMP | FN | Review/edit/comment on portions of redraft of DIP facility objection | 1.50 | 1775.00 | $2,662.50 |
| 10/25/2022 | IMP | FN | Review multiple additional emails re DIP loan issues | 0.20 | 1775.00 | $355.00 |
| 10/25/2022 | PJL | FN | Review correspondence and RSA regarding $1 billion roll-up. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    65
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | AJK | FN | Attention to e-mail re DIP issues. | 0.40 | 1595.00 | $638.00 |
| 10/26/2022 | MBL | FN | Emails with team, FTI, and co-counsel re DIP objection, exhibit/witness list, and hearing prep issues. | 0.90 | 1275.00 | $1,147.50 |
| 10/26/2022 | MBL | FN | Revise and update DIP objection with further comments from team. | 2.30 | 1275.00 | $2,932.50 |
| 10/26/2022 | MBL | FN | Revise and update standing motion and challenge complaint. | 1.50 | 1275.00 | $1,912.50 |
| 10/26/2022 | MBL | FN | Call with A. Perez re comments to DIP objection. | 0.20 | 1275.00 | $255.00 |
| 10/26/2022 | MBL | FN | Address inquiry re DIP guarantors; review relevant agreements and emails with team re same. | 0.50 | 1275.00 | $637.50 |
| 10/26/2022 | MBL | FN | Emails with team and debtor counsel re litigation issues. | 0.30 | 1275.00 | $382.50 |
| 10/26/2022 | MBL | FN | Call with P. Labov re real estate sale proceeds. | 0.10 | 1275.00 | $127.50 |
| 10/26/2022 | MBL | FN | Call with advisors re status, settlement, and committee meeting prep. | 0.30 | 1275.00 | $382.50 |
| 10/26/2022 | MBL | FN | Review debtor business plan. | 0.40 | 1275.00 | $510.00 |
| 10/26/2022 | RJF | FN | Telephone conferences with Alan J. Kornfeld regarding discovery, DIP hearing issues. | 0.40 | 1525.00 | $610.00 |
| 10/26/2022 | RJF | FN | Numerous telephone conferences with Bradford J. Sandler regarding DIP negotiations. | 1.80 | 1525.00 | $2,745.00 |
| 10/26/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler, Alan J. Kornfeld regarding DIP status. | 0.30 | 1525.00 | $457.50 |
| 10/26/2022 | RJF | FN | Revise DIP objection. | 0.30 | 1525.00 | $457.50 |
| 10/26/2022 | RJF | FN | Initial review of form of final DIP order embodying settlement. | 0.40 | 1525.00 | $610.00 |
| 10/26/2022 | SSC | FN | Correspond with FTI regarding stub rent question. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | FN | Correspond with Benjamin L. Wallen regarding stub rent question. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | FN | Review correspondence from Maxim B. Litvak and T. Heckel regarding DIP objection redactions. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | FN | Correspond with Alix regarding Committee fee reporting. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | FN | Review revised DIP objection edits. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    66

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | SSC | FN | Correspond with internal PSZJ regarding final DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | FN | Review final DIP order as marked as interim order from A&P. | 0.40 | 1145.00 | $458.00 |
| 10/26/2022 | BJS | FN | Attention to DIP/settlement/objection/discovery | 6.00 | 1445.00 | $8,670.00 |
| 10/26/2022 | IMP | FN | Review email from Litvak re portion of draft DIP facility objection and draft revisions | 0.40 | 1775.00 | $710.00 |
| 10/26/2022 | IMP | FN | Review email re objection deadline | 0.10 | 1775.00 | $177.50 |
| 10/26/2022 | IMP | FN | Review/edit/comment on portions of redraft of DIP facility objection | 0.60 | 1775.00 | $1,065.00 |
| 10/26/2022 | IMP | FN | Review email from Litvak re draft objection | 0.10 | 1775.00 | $177.50 |
| 10/26/2022 | IMP | FN | Review multiple emails re pending matters | 0.20 | 1775.00 | $355.00 |
| 10/26/2022 | IMP | FN | Review email from Litvak re DIP facility objection | 0.10 | 1775.00 | $177.50 |
| 10/26/2022 | IMP | FN | Review update re DIP facility negotiations | 0.10 | 1775.00 | $177.50 |
| 10/26/2022 | PJL | FN | Review DIP Objection and discuss same with M. Litvak and B. Sandler. | 0.90 | 1195.00 | $1,075.50 |
| 10/26/2022 | BLW | FN | Call re: DIP issues. | 0.40 | 825.00 | $330.00 |
| 10/26/2022 | BLW | FN | Call with Ms. Flanagan re: Witness and Exhibit list (.2) re: final DIP Hearing and correspond re: same (.2). | 0.40 | 825.00 | $330.00 |
| 10/27/2022 | AJK | FN | Attention to e-mails re DIP. | 0.70 | 1595.00 | $1,116.50 |
| 10/27/2022 | MBL | FN | Review and comment on revised final DIP order. | 3.80 | 1275.00 | $4,845.00 |
| 10/27/2022 | MBL | FN | Emails with team and co-counsel re final DIP order revisions. | 0.40 | 1275.00 | $510.00 |
| 10/27/2022 | MBL | FN | Calls with team re final DIP order. | 0.10 | 1275.00 | $127.50 |
| 10/27/2022 | MBL | FN | Call with P. Labov re real estate sale (0.1); review relevant DIP provisions and emails with P. Labov re same (0.3). | 0.40 | 1275.00 | $510.00 |
| 10/27/2022 | RJF | FN | Continued work on DIP settlement, including review of revised order. | 1.80 | 1525.00 | $2,745.00 |
| 10/27/2022 | RJF | FN | Telephone conference with Amir regarding case issues. | 0.30 | 1525.00 | $457.50 |
| 10/27/2022 | SSC | FN | Review Committee member responses regarding settlement. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   67
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | SSC | FN | Analysis regarding Cineworld Jersey edit. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | FN | Review emails from Bradford J. Sandler, Robert J. Feinstein, Maxim B. Litvak regarding DIP order edits. | 0.20 | 1145.00 | $229.00 |
| 10/27/2022 | SSC | FN | Review and analyze DIP order edits. | 0.50 | 1145.00 | $572.50 |
| 10/27/2022 | SSC | FN | Telephone conference with M. Bogdanowicz regarding DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | FN | Review and analyze DIP order based on question received. | 0.20 | 1145.00 | $229.00 |
| 10/27/2022 | BJS | FN | Teleconference with K Gwynne regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/27/2022 | BJS | FN | Various emails with counsel regarding DIP order | 0.50 | 1445.00 | $722.50 |
| 10/27/2022 | BJS | FN | Various emails with PSZJ regarding W&E list, modifications needed | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Teleconference with S Singh regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/27/2022 | BJS | FN | Various emails with R Gold regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Review Pyrmid Management Objection | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Various emails with A&P team regarding DIP objections | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Various emails with UCC regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/27/2022 | BJS | FN | Various emails with Debtors regarding objection deadline/DIP | 0.20 | 1445.00 | $289.00 |
| 10/27/2022 | BJS | FN | Various emails with UCC advisors regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/27/2022 | BJS | FN | Teleconference with C Ragan regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/27/2022 | BJS | FN | Various emails with A Chang regarding DIP | 0.10 | 1445.00 | $144.50 |
| 10/27/2022 | BJS | FN | Teleconference with P Labov regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Review and Revised Final DIP Order; Various emails with PSZJ regarding same | 0.50 | 1445.00 | $722.50 |
| 10/27/2022 | BJS | FN | Various emails with SSC regarding business plan, DIP, Jersey | 0.40 | 1445.00 | $578.00 |
| 10/27/2022 | BJS | FN | Various emails with LLs regarding DIP, R LL changes to DIP | 0.50 | 1445.00 | $722.50 |
| 10/27/2022 | BJS | FN | Review Charles River objection | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    68

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | BJS | FN | Review Stonefield objection | 0.10 | 1445.00 | $144.50 |
| 10/27/2022 | BJS | FN | Various emails with C Martin regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Review Revised DIP Order | 1.00 | 1445.00 | $1,445.00 |
| 10/27/2022 | BJS | FN | Various emails with T Scannell regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | BJS | FN | Various emails with PSZJ regarding  Jersey entity | 0.30 | 1445.00 | $433.50 |
| 10/27/2022 | PJL | FN | Review slides on DIP Budget and variance report. | 0.90 | 1195.00 | $1,075.50 |
| 10/27/2022 | PJL | FN | Review and respond to correspondence regarding Jersey Limited entity and liability on guarantor claims, including discussion with B. Sandler regarding same. | 0.90 | 1195.00 | $1,075.50 |
| 10/27/2022 | PJL | FN | Discussion with B. Sandler regarding stub rent and ultimate resolution with respect to same in connection with 506(c) waiver and final DIP order. | 0.90 | 1195.00 | $1,075.50 |
| 10/27/2022 | PJL | FN | Review language in final DIP order dealing with landlord concerns and lender approval, including discussion with B. Sandler regarding same. | 1.10 | 1195.00 | $1,314.50 |
| 10/27/2022 | MDW | FN | Review objection to DIP filed by group of landlords. | 0.60 | 1350.00 | $810.00 |
| 10/27/2022 | MDW | FN | Review changes to W/E List for DIP hearing in light of settlement documentation. | 0.20 | 1350.00 | $270.00 |
| 10/27/2022 | BLW | FN | Revise Witness and Exhibit list re: DIP Hearing and coordinate filing re: same. | 0.30 | 825.00 | $247.50 |
| 10/27/2022 | BLW | FN | Correspond with co-counsel re: W/E list re: DIP Hearing. | 0.10 | 825.00 | $82.50 |
| 10/28/2022 | CHM | FN | Telephone conference with T. Heckel and S. Cho re hearing presentation. | 0.20 | 875.00 | $175.00 |
| 10/28/2022 | CHM | FN | Telephone conference with S. Cho re DIP hearing presentation. | 0.20 | 875.00 | $175.00 |
| 10/28/2022 | CHM | FN | Telephone conference with UCC advisors re case status and DIP hearing. | 0.70 | 875.00 | $612.50 |
| 10/28/2022 | CHM | FN | Telephone conference with S. Cho re DIP settlement slide edits. | 0.10 | 875.00 | $87.50 |
| 10/28/2022 | CHM | FN | Draft slides for DIP hearing. | 2.10 | 875.00 | $1,837.50 |
| 10/28/2022 | MBL | FN | Review and comment on revisions from co-counsel to final DIP order; address landlord inquiry re same. | 0.50 | 1275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    69
Cineworld O.C.U.C.                                                         Invoice 131214
14220    -00003                                                           October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | MBL | FN | Emails with team and co-counsel re final DIP order and pending case issues. | 0.30 | 1275.00 | $382.50 |
| 10/28/2022 | RJF | FN | Telephone conferences with Bradford J. Sandler regarding DIP negotiations. | 0.50 | 1525.00 | $762.50 |
| 10/28/2022 | RJF | FN | Review DIP objections. | 0.40 | 1525.00 | $610.00 |
| 10/28/2022 | SSC | FN | Telephone conference with T. Heckel and Cia H. Mackle regarding 10/31 hearing presentation. | 0.20 | 1145.00 | $229.00 |
| 10/28/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding 10/31 hearing presentation. | 0.20 | 1145.00 | $229.00 |
| 10/28/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP status. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | SSC | FN | Telephone conference with UCC advisors regarding case status and DIP hearing. | 0.70 | 1145.00 | $801.50 |
| 10/28/2022 | SSC | FN | Telephone conference with Cia H. Mackle regarding DIP settlement presentation slide edits. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | SSC | FN | Review and revise DIP settlement presentation slide. | 0.20 | 1145.00 | $229.00 |
| 10/28/2022 | SSC | FN | Draft timeline of Committee activity regarding 10/31 hearing and correspond with Cia H. Mackle regarding same. | 0.30 | 1145.00 | $343.50 |
| 10/28/2022 | SSC | FN | Review final DIP order edits. | 0.30 | 1145.00 | $343.50 |
| 10/28/2022 | SSC | FN | Review Maxim B. Litvak comments regarding final DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | SSC | FN | Telephone conference with M. Bogdanowicz regarding DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | BJS | FN | Teleconference with R Tucker regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/28/2022 | BJS | FN | Various emails with T Dillman, R Tucker, B Lehane regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/28/2022 | BJS | FN | Various emails with R Gold regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/28/2022 | BJS | FN | Attention to final DIP order issues/language | 1.50 | 1445.00 | $2,167.50 |
| 10/28/2022 | BJS | FN | Teleconference with B Lehane regarding stub rent | 0.40 | 1445.00 | $578.00 |
| 10/28/2022 | BJS | FN | Review Kimco objection | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | FN | Review GS Site objection | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | FN | Teleconference with A&P, K&E regarding DIP Order pageturn | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    70

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | BJS | FN | Review DTA objection | 0.20 | 1445.00 | $289.00 |
| 10/28/2022 | BJS | FN | Teleconference with T Scannell regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/28/2022 | BJS | FN | Review Donahue objection | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | FN | Teleconference with B Lohan regarding DIP settlement | 0.30 | 1445.00 | $433.50 |
| 10/28/2022 | BJS | FN | Various emails with Weil/PSZJ regarding DIP | 0.20 | 1445.00 | $289.00 |
| 10/28/2022 | BJS | FN | Review Novak objection | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | FN | Review TPP Objection | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | FN | Review revised draft final DIP order; Various emails with PSZJ/Weil regarding outstanding issues | 0.90 | 1445.00 | $1,300.50 |
| 10/28/2022 | MDW | FN | Multiple internal calls re DIP Hearing issues and filing issues. | 1.10 | 1350.00 | $1,485.00 |
| 10/29/2022 | AJK | FN | Review UCC statement re DIP. | 0.20 | 1595.00 | $319.00 |
| 10/29/2022 | AJK | FN | Review UCC statement re DIP. | 0.20 | 1595.00 | $319.00 |
| 10/29/2022 | MBL | FN | Review and comment on lender and co-counsel comments to revised final DIP order; emails with team, co-counsel, and opposing counsel re same. | 1.20 | 1275.00 | $1,530.00 |
| 10/29/2022 | RJF | FN | Review and comment on revised DIP order and related emails. | 1.30 | 1525.00 | $1,982.50 |
| 10/29/2022 | SSC | FN | Review several emails from PSZJ and WG regarding final DIP order edits. | 0.20 | 1145.00 | $229.00 |
| 10/29/2022 | BJS | FN | Teleconference with R Tucker regarding DIP | 0.40 | 1445.00 | $578.00 |
| 10/29/2022 | BJS | FN | Various emails with I Gold regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/29/2022 | BJS | FN | Various emails with landlord counsel regarding stub rent | 0.40 | 1445.00 | $578.00 |
| 10/29/2022 | BJS | FN | Various emails with R Gold regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/29/2022 | BJS | FN | Various emails with PSZJ/Weil regarding DIP, settlment | 0.30 | 1445.00 | $433.50 |
| 10/29/2022 | BJS | FN | Review further revised DIP Order | 0.30 | 1445.00 | $433.50 |
| 10/29/2022 | BJS | FN | Various emails with Debtors regarding DIP; Teleconference with R Fiedler regarding DIP; Teleconference with S Simms regarding DIP | 1.50 | 1445.00 | $2,167.50 |
| 10/29/2022 | BJS | FN | Teleconference B Lehane regarding DIP | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   71
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2022 | AJK | FN | Attention to e-mails re DIP order issues. | 0.40 | 1595.00 | $638.00 |
| 10/30/2022 | MBL | FN | Review further revised versions of final DIP order from co-counsel, along with debtor revisions thereto; emails with team, co-counsel, and debtor counsel re same. | 1.50 | 1275.00 | $1,912.50 |
| 10/30/2022 | MBL | FN | Review and comment on draft statement in support of final DIP order; emails with team and co-counsel re same. | 0.90 | 1275.00 | $1,147.50 |
| 10/30/2022 | MBL | FN | Review revised budget and marketing timeline. | 0.30 | 1275.00 | $382.50 |
| 10/30/2022 | MBL | FN | Status emails with team and co-counsel re DIP issues. | 0.20 | 1275.00 | $255.00 |
| 10/30/2022 | MBL | FN | Review draft slides re DIP settlement. | 0.20 | 1275.00 | $255.00 |
| 10/30/2022 | RJF | FN | Review and comment on UCC statement regarding DIP resolution and related emails. | 0.40 | 1525.00 | $610.00 |
| 10/30/2022 | RJF | FN | Numerous telephone conferences with Bradford J. Sandler and emails Bradford J. Sandler regarding resolving open DIP issues. | 1.00 | 1525.00 | $1,525.00 |
| 10/30/2022 | RJF | FN | Review of revised drafts of final DIP order. | 1.30 | 1525.00 | $1,982.50 |
| 10/30/2022 | SSC | FN | Review several PSZJ and WG emails regarding slide deck. | 0.10 | 1145.00 | $114.50 |
| 10/30/2022 | SSC | FN | Review additional revisions to UCC statement regarding DIP | 0.10 | 1145.00 | $114.50 |
| 10/30/2022 | SSC | FN | Review emails from Bradford J. Sandler and S. Singh regarding DIP order dispute regarding milestones. | 0.10 | 1145.00 | $114.50 |
| 10/30/2022 | SSC | FN | Review emails regarding filed DIP order. | 0.10 | 1145.00 | $114.50 |
| 10/30/2022 | BJS | FN | Various conferences with R Fiedler regarding DIP; | 0.20 | 1445.00 | $289.00 |
| 10/30/2022 | BJS | FN | Teleconference with Debtors/Lenders/UCC regarding DIP; | 0.30 | 1445.00 | $433.50 |
| 10/30/2022 | BJS | FN | Various emails with Debtors/Lenders/UCC regarding DIP; | 0.20 | 1445.00 | $289.00 |
| 10/30/2022 | BJS | FN | Various conferences with S Singh regarding DIP; | 0.30 | 1445.00 | $433.50 |
| 10/30/2022 | BJS | FN | Various emails with PSZJ/Weil regarding DIP, motion to continue; | 0.20 | 1445.00 | $289.00 |
| 10/30/2022 | BJS | FN | Review revised DIP orders (mutiple versions); | 1.70 | 1445.00 | $2,456.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:   72

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2022 | BJS | FN | Review Revised draft UCC statement regarding DIP; | 1.30 | 1445.00 | $1,878.50 |
| 10/30/2022 | BJS | FN | Various emails with PSZJ/Weil regarding UCC statement; | 0.30 | 1445.00 | $433.50 |
| 10/30/2022 | BJS | FN | Various emails with FTI regarding budget; | 0.20 | 1445.00 | $289.00 |
| 10/30/2022 | BJS | FN | Various emails with PWP regarding milestones; | 0.30 | 1445.00 | $433.50 |
| 10/30/2022 | BJS | FN | Teleconference with Alix, FTI, HL, A&P regarding budget; | 0.20 | 1445.00 | $289.00 |
| 10/30/2022 | BJS | FN | Teleconference with S Simms regarding budget; | 0.30 | 1445.00 | $433.50 |
| 10/30/2022 | BJS | FN | Various Emails PSZJ/Weil regarding agenda, final/filed version of DIP order; | 0.20 | 1445.00 | $289.00 |
| 10/30/2022 | BJS | FN | Various emails with I Gold regarding budget | 0.30 | 1445.00 | $433.50 |
| 10/30/2022 | MDW | FN | Multiple internal communications re Debtors' recent changes to DIP terms and related issues. | 1.30 | 1350.00 | $1,755.00 |
| 10/31/2022 | MBL | FN | Review filed final DIP order, committee statement, and slides. | 0.50 | 1275.00 | $637.50 |
| 10/31/2022 | MBL | FN | Attend final DIP hearing. | 0.90 | 1275.00 | $1,147.50 |
| 10/31/2022 | SSC | FN | Attend DIP hearing. | 1.00 | 1145.00 | $1,145.00 |
| 10/31/2022 | SSC | FN | Review UCC filed statement and slide deck. | 0.20 | 1145.00 | $229.00 |
| 10/31/2022 | BJS | FN | Review statement in support of DIP; Various emails with PSZJ/Weil regarding same | 0.40 | 1445.00 | $578.00 |
| 10/31/2022 | BJS | FN | Prepare for and attend DIP hearing | 1.50 | 1445.00 | $2,167.50 |
| 10/31/2022 | BJS | FN | Teleconference with B Lehane regarding stub rent/DIP | 0.40 | 1445.00 | $578.00 |
| 10/31/2022 | BJS | FN | Teleconference with A Perez regarding stub rent | 0.10 | 1445.00 | $144.50 |
| 10/31/2022 | BJS | FN | Teleconference with RF regarding DIP | 0.30 | 1445.00 | $433.50 |
| 10/31/2022 | BJS | FN | Review and Revise Para 23 of DIP order; Various emails with LLs regarding same | 0.50 | 1445.00 | $722.50 |
| 10/31/2022 | BJS | FN | Various emails with counsel regarding revised final DIP order | 0.50 | 1445.00 | $722.50 |
| 10/31/2022 | BJS | FN | Various conferences with FTI/LLs regarding stub rent resolution | 1.50 | 1445.00 | $2,167.50 |
| 10/31/2022 | PJL | FN | Discuss open issues with B. Sandler and attend | 1.10 | 1195.00 | $1,314.50 |

Pachulski Stang Ziehl & Jones LLP  
Cineworld O.C.U.C.  
14220   -00003

Page:   73  
Invoice 131214  
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing on DIP. | | | |
| 10/31/2022 | MDW | FN | Internal final prep for and attend hearing on DIP Hearing. | 1.30 | 1350.00 | $1,755.00 |
| 10/31/2022 | BLW | FN | Attend Final DIP hearing. | 0.90 | 825.00 | $742.50 |
| | | | | 591.50 | | $747,254.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | PJL | GC | Review First Day Transcript and Cash Management Motion/Interim Order. | 2.90 | 1195.00 | $3,465.50 |
| 09/28/2022 | PJL | GC | Conference with professional team regarding up-coming hearing and Committee position. | 0.40 | 1195.00 | $478.00 |
| 09/28/2022 | PJL | GC | Conference with B. Sandler regarding open issues on various second day relief. | 0.80 | 1195.00 | $956.00 |
| 09/29/2022 | PJJ | GC | Draft Bylaws. | 1.50 | 495.00 | $742.50 |
| 09/29/2022 | RJF | GC | Review and revise draft bylaws. | 0.30 | 1525.00 | $457.50 |
| 09/29/2022 | SSC | GC | Review and revise Committee expense reimbursement form. | 0.10 | 1145.00 | $114.50 |
| 09/29/2022 | SSC | GC | Correspond with Weil regarding Committee by laws. | 0.10 | 1145.00 | $114.50 |
| 09/29/2022 | SSC | GC | Correspond with Weil regarding Committee expense reimbursement form. | 0.10 | 1145.00 | $114.50 |
| 09/29/2022 | SSC | GC | Telephone conference with CJ regarding case status. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | SSC | GC | Telephone conference with D. Perry regarding case status. | 0.50 | 1145.00 | $572.50 |
| 09/29/2022 | SSC | GC | Telephone conference with T. Heckel regarding Committee distribution. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | SSC | GC | Telephone conference with T. Heckel regarding Committee distribution. | 0.10 | 1145.00 | $114.50 |
| 09/29/2022 | SSC | GC | Correspond with T. Heck regarding Committee distribution. | 0.10 | 1145.00 | $114.50 |
| 09/29/2022 | SSC | GC | Draft email to Committee regarding brief update. | 0.50 | 1145.00 | $572.50 |
| 09/29/2022 | SSC | GC | Review comments to bylaws from Robert J. Feinstein. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | SSC | GC | Coordinating call with Committee professionals regarding case status. | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    74

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | SSC | GC | Correspond with T. Heckel regarding Committee emails. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | PJL | GC | Review various correspondence, including but not limited to house-keeping issues. | 1.80 | 1195.00 | $2,151.00 |
| 09/29/2022 | MDW | GC | Conference with local counsel for Debtors re general case issues. | 0.60 | 1350.00 | $810.00 |
| 09/30/2022 | RMP | GC | Conference with M Tuchin re various case issues. | 0.50 | 1745.00 | $872.50 |
| 09/30/2022 | RJF | GC | Review and comment on draft UCC deck. | 0.90 | 1525.00 | $1,372.50 |
| 09/30/2022 | RJF | GC | Review comments to bylaws and related emails. | 0.40 | 1525.00 | $610.00 |
| 09/30/2022 | SSC | GC | Review and revise email to Committee regarding status. | 0.30 | 1145.00 | $343.50 |
| 09/30/2022 | SSC | GC | Review and analyze bylaw edits from Weil. | 0.30 | 1145.00 | $343.50 |
| 09/30/2022 | SSC | GC | Review and revise bylaws. | 0.20 | 1145.00 | $229.00 |
| 10/01/2022 | RJF | GC | Review draft PWP committee deck. | 0.40 | 1525.00 | $610.00 |
| 10/01/2022 | RJF | GC | Attention to WGL, bylaws, meeting materials. | 0.80 | 1525.00 | $1,220.00 |
| 10/01/2022 | SSC | GC | Review C. Nelson email regarding Committee call items. | 0.10 | 1145.00 | $114.50 |
| 10/01/2022 | SSC | GC | Review A. Senoussi email regarding Committee call items. | 0.10 | 1145.00 | $114.50 |
| 10/01/2022 | SSC | GC | Analysis regarding Committee call and agenda. | 0.50 | 1145.00 | $572.50 |
| 10/01/2022 | SSC | GC | Emails with advisors regarding prep call for Committee meeting. | 0.20 | 1145.00 | $229.00 |
| 10/01/2022 | BJS | GC | Various emails with UCC Profs regarding bylaws, agenda | 3.00 | 1445.00 | $4,335.00 |
| 10/01/2022 | MDW | GC | Review internal professional materials - updating of issues, in prep for professionals' call. | 2.30 | 1350.00 | $3,105.00 |
| 10/02/2022 | DG | GC | Call with PSZJ team in advance of advisor call re: open tasks (.6); review deck prepared by PW in advance of meeting (.3); call with all Committee advisors in preparation for meeting (1.2) | 2.10 | 1425.00 | $2,992.50 |
| 10/02/2022 | RJF | GC | Review comments to bylaws. | 0.10 | 1525.00 | $152.50 |
| 10/02/2022 | SSC | GC | Email to Bradford J. Sandler regarding revised Committee materials for call. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    75
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2022 | BJS | GC | UCC Professionals' call | 1.10 | 1445.00 | $1,589.50 |
| 10/02/2022 | BJS | GC | Various emails with PSZJ/K&E regarding confidentiality/bylaws | 0.30 | 1445.00 | $433.50 |
| 10/02/2022 | PJL | GC | Review meeting materials and comment on same. | 1.20 | 1195.00 | $1,434.00 |
| 10/02/2022 | MDW | GC | Review multiple professional communications and participate in all hand professional call in advance of committee call. | 1.80 | 1350.00 | $2,430.00 |
| 10/03/2022 | CHM | GC | Attend Cineworld advisors call. | 0.80 | 875.00 | $700.00 |
| 10/03/2022 | DG | GC | Review revised deck for committee meeting (.3); advisors call re: same (.8); review and respond to emails re: same (.2) | 1.30 | 1425.00 | $1,852.50 |
| 10/03/2022 | RJF | GC | Correspondence with UCC regarding status. | 0.10 | 1525.00 | $152.50 |
| 10/03/2022 | RJF | GC | Review updated deck. | 0.20 | 1525.00 | $305.00 |
| 10/03/2022 | SSC | GC | Review Committee update from Bradford J. Sandler. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | GC | Review and respond to S. Starr regarding Committee presentation. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | GC | Review revised Committee deck from A. Senoussi. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | GC | Committee call. | 0.80 | 1145.00 | $916.00 |
| 10/03/2022 | SSC | GC | Correspond with K&E (Okike) regarding critical vendor payments to date. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | GC | Correspond with T. Heckel regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | GC | Review and analyze Committee presentation. | 0.50 | 1145.00 | $572.50 |
| 10/03/2022 | SSC | GC | Draft notes for Committee call. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | BJS | GC | Various emails with UCC regarding bylaws | 0.50 | 1445.00 | $722.50 |
| 10/03/2022 | PJL | GC | Review Committee Presentation. | 0.30 | 1195.00 | $358.50 |
| 10/03/2022 | MDW | GC | Review materials and provide comments re Committee meting materials. | 1.30 | 1350.00 | $1,755.00 |
| 10/04/2022 | CHM | GC | Attend committee call. | 1.10 | 875.00 | $962.50 |
| 10/04/2022 | RJF | GC | Prepare for committee meeting. | 1.00 | 1525.00 | $1,525.00 |
| 10/04/2022 | RJF | GC | Telephone conference with Bradford J. Sandler regarding committee agenda. | 0.20 | 1525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     76
Cineworld O.C.U.C.                                                     Invoice 131214
14220    -00003                                                       October 31, 2022

---

|            |      |     |                                                                              | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------|-------|---------|------------|
| 10/04/2022 | RJF  | GC  | Telephonic committee meeting.                                                | 1.10  | 1525.00 | $1,677.50  |
| 10/04/2022 | RJF  | GC  | Emails Singh, Bradford J. Sandler regarding committee minutes.               | 0.20  | 1525.00 | $305.00    |
| 10/04/2022 | SSC  | GC  | Review several emails internal and regarding Weil regarding Committee minutes.| 0.10  | 1145.00 | $114.50    |
| 10/04/2022 | SSC  | GC  | Participate on Committee call telephonically.                                | 1.10  | 1145.00 | $1,259.50  |
| 10/04/2022 | SSC  | GC  | Telephone conference with Bradford J. Sandler regarding Committee call.      | 0.10  | 1145.00 | $114.50    |
| 10/04/2022 | SSC  | GC  | Review Committee member edits to bylaws.                                     | 0.10  | 1145.00 | $114.50    |
| 10/04/2022 | SSC  | GC  | Telephone conference with Benjamin L. Wallen regarding bylaws.               | 0.10  | 1145.00 | $114.50    |
| 10/04/2022 | SSC  | GC  | Review bylaw revisions from Committee members.                               | 0.10  | 1145.00 | $114.50    |
| 10/04/2022 | SSC  | GC  | Correspond with Benjamin L. Wallen regarding Committee member edits to bylaws.| 0.10  | 1145.00 | $114.50    |
| 10/04/2022 | SSC  | GC  | Review and analyze requested Committee member revisions to bylaws.           | 0.30  | 1145.00 | $343.50    |
| 10/04/2022 | BJS  | GC  | Prepare for (.2) and attend UCC Call (1.0)                                   | 1.20  | 1445.00 | $1,734.00  |
| 10/04/2022 | BJS  | GC  | Various Emails with K Gwynne regarding NDA provisions                        | 0.30  | 1445.00 | $433.50    |
| 10/04/2022 | BJS  | GC  | Various Emails with C Kochman regarding NDA                                  | 0.30  | 1445.00 | $433.50    |
| 10/04/2022 | PJL  | GC  | Attend Committee Meeting.                                                    | 1.10  | 1195.00 | $1,314.50  |
| 10/04/2022 | MDW  | GC  | Review Committee materials in advance of and participate in weekly Committee call. | 1.80 | 1350.00 | $2,430.00 |
| 10/04/2022 | BLW  | GC  | Attend Committee Meeting.                                                    | 1.10  | 825.00  | $907.50    |
| 10/04/2022 | BLW  | GC  | Revise and circulate amended bylaws re: committee member comments.           | 1.40  | 825.00  | $1,155.00  |
| 10/04/2022 | BLW  | GC  | Call with Ms. Cho re: bylaws.                                                | 0.10  | 825.00  | $82.50     |
| 10/05/2022 | SSC  | GC  | Telephone conference with K. Gwynne regarding bylaws.                        | 0.20  | 1145.00 | $229.00    |
| 10/05/2022 | SSC  | GC  | Review and revise Committee bylaws.                                          | 0.20  | 1145.00 | $229.00    |
| 10/05/2022 | SSC  | GC  | Correspond with K. Gwynne regarding bylaws.                                  | 0.10  | 1145.00 | $114.50    |
| 10/05/2022 | SSC  | GC  | Correspond with K&E regarding bylaws edits.                                  | 0.20  | 1145.00 | $229.00    |

Pachulski Stang Ziehl & Jones LLP

Page: 77

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2022 | SSC | GC | Correspond with Weil regarding Committee bylaw edits. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | GC | Telephone conference with C. Nelson, FTI, regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | GC | Telephone conference with T. Heckel regarding Committee updates. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | GC | Telephone conference with T. Heckel regarding Committee agenda. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | GC | Review bylaw edits and correspond with Benjamin L. Wallen regarding same. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | GC | Correspond with Committee members regarding distribution list. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | GC | Telephone conference with Benjamin L. Wallen regarding Committee member edits to bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | BJS | GC | Various emails with N Maoz regarding bylaws | 0.30 | 1445.00 | $433.50 |
| 10/06/2022 | BLW | GC | Call with Ms. Cho re: Bylaws. | 0.10 | 825.00 | $82.50 |
| 10/06/2022 | BLW | GC | Revise Committee Bylaws. | 0.80 | 825.00 | $660.00 |
| 10/06/2022 | BLW | GC | Call with Committee Member re: Bylaws. | 0.10 | 825.00 | $82.50 |
| 10/06/2022 | BLW | GC | Correspond with co-counsel re: Bylaws. | 0.20 | 825.00 | $165.00 |
| 10/08/2022 | SSC | GC | Review committee update from R. Foust. | 0.10 | 1145.00 | $114.50 |
| 10/09/2022 | SSC | GC | Review further edits to bylaws from Weil and correspond with Benjamin L. Wallen regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/09/2022 | BJS | GC | Review K&E changes to bylaws | 0.20 | 1445.00 | $289.00 |
| 10/09/2022 | BLW | GC | Review and comment on comments from co-counsel to Committee Bylaws. | 0.10 | 825.00 | $82.50 |
| 10/10/2022 | SSC | GC | Review revised bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | GC | Correspond with T. Heckel and Benjamin L. Wallen regarding revised bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | GC | Draft email to Committee regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | GC | Correspond with T. Heckel regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | GC | Review proposed Committee agenda and email to T. Heckel regarding same. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    78

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | BJS | GC | Review revised bylaws; Teleconference with SC regarding same; Various emails with PSZJ/Weil regarding same | 0.30 | 1445.00 | $433.50 |
| 10/10/2022 | BLW | GC | Correspond with Debtors re: Bylaws. | 0.10 | 825.00 | $82.50 |
| 10/10/2022 | BLW | GC | Revise Committee bylaws. | 0.20 | 825.00 | $165.00 |
| 10/11/2022 | RJF | GC | Review draft meeting agenda, related emails. | 0.40 | 1525.00 | $610.00 |
| 10/11/2022 | RJF | GC | Review and comment on UCC meeting materials. | 0.30 | 1525.00 | $457.50 |
| 10/11/2022 | SSC | GC | Review revisions to proposed Committee meeting presentation slides. | 0.20 | 1145.00 | $229.00 |
| 10/11/2022 | SSC | GC | Review Committee meeting presentation slides. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | MDW | GC | Address internally issues of member's automatic stay issue. | 0.30 | 1350.00 | $405.00 |
| 10/11/2022 | BLW | GC | Multiple correspondence re: bylaws, including revisions and execution re: same. | 0.20 | 825.00 | $165.00 |
| 10/12/2022 | MBL | GC | Review draft slides for committee presentation; emails with team, co-counsel, and Perella re same. | 0.50 | 1275.00 | $637.50 |
| 10/12/2022 | RJF | GC | Review and comment on final materials for next meeting. | 0.30 | 1525.00 | $457.50 |
| 10/12/2022 | SSC | GC | Correspond with Benjamin L. Wallen regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Telephone conference with D. Santos regarding materials for Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Telephone conference with D. Santos regarding overbroad confidentiality designation regarding materials for Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Review and revise Committee materials for call and edits to same. | 0.20 | 1145.00 | $229.00 |
| 10/12/2022 | SSC | GC | Telephone conference with C. Foster regarding PEO designation material for Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Review and respond to D. Santos regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Review several emails regarding revisions to materials for Committee call. | 0.20 | 1145.00 | $229.00 |
| 10/12/2022 | SSC | GC | Correspond with C. Foster regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Telephone conference with C. Foster regarding | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    79
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bylaws. | | | |
| 10/12/2022 | SSC | GC | Correspond with Benjamin L. Wallen regarding revised bylaws. | 0.30 | 1145.00 | $343.50 |
| 10/12/2022 | SSC | GC | Review several emails regarding Committee call materials. | 0.30 | 1145.00 | $343.50 |
| 10/12/2022 | SSC | GC | Correspond with UCC Advisors regarding PIO designation on Committee call materials. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Correspond with CJ regarding bylaw signature. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Review final executed Committee bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | GC | Draft email to Committee regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | BJS | GC | Review revised bylaws; Various emails with K&E regarding same | 0.20 | 1445.00 | $289.00 |
| 10/12/2022 | BJS | GC | Various emails with UCC Profs regarding reporting | 0.50 | 1445.00 | $722.50 |
| 10/12/2022 | PJL | GC | Review committee presentation and various slides, revisions to same. | 0.80 | 1195.00 | $956.00 |
| 10/12/2022 | MDW | GC | Review materials circulated to Committee and prep for weekly call. | 1.30 | 1350.00 | $1,755.00 |
| 10/12/2022 | BLW | GC | Correspond with Debtors re bylaws. | 0.20 | 825.00 | $165.00 |
| 10/12/2022 | BLW | GC | Revise, finalize, obtain signatures/approval of and circulate bylaws. | 0.90 | 825.00 | $742.50 |
| 10/12/2022 | BLW | GC | Correspond with Committee members re: bylaws. | 0.20 | 825.00 | $165.00 |
| 10/12/2022 | DLM | GC | Review responses and assemble Committee signatures to Bylaws. | 0.50 | 395.00 | $197.50 |
| 10/13/2022 | CHM | GC | Attend committee call. | 1.00 | 875.00 | $875.00 |
| 10/13/2022 | MBL | GC | Attend committee call. | 1.00 | 1275.00 | $1,275.00 |
| 10/13/2022 | RJF | GC | Prepare for committee meeting. | 0.30 | 1525.00 | $457.50 |
| 10/13/2022 | RJF | GC | Committee meeting. | 1.10 | 1525.00 | $1,677.50 |
| 10/13/2022 | SSC | GC | Correspond with Committee members regarding critical vendor order redline. | 0.10 | 1145.00 | $114.50 |
| 10/13/2022 | SSC | GC | Committee call. | 1.00 | 1145.00 | $1,145.00 |
| 10/13/2022 | BJS | GC | Various emails with S Singh regarding UCC call prep | 0.30 | 1445.00 | $433.50 |
| 10/13/2022 | BJS | GC | Prepare for (.4) and attend UCC Call (1.1) | 1.50 | 1445.00 | $2,167.50 |

Pachulski Stang Ziehl & Jones LLP       Page:   80
Cineworld O.C.U.C.       Invoice 131214
14220    -00003       October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | BLW | GC | Attend Committee Meeting. | 1.10 | 825.00 | $907.50 |
| 10/17/2022 | RJF | GC | Review and comment on agenda for next meeting. | 0.10 | 1525.00 | $152.50 |
| 10/17/2022 | SSC | GC | Correspond with Committee member regarding case status. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | GC | Telephone conference with T. Heckle regarding Committee call materials. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | SSC | GC | Review Committee agenda and correspond with Heckel regarding revision. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | SSC | GC | Telephone conference with J. Raviele regarding case status. | 0.30 | 1145.00 | $343.50 |
| 10/19/2022 | CHM | GC | Attend advisor call. | 1.00 | 875.00 | $875.00 |
| 10/19/2022 | RJF | GC | Review and comment on agenda for next UCC meeting and related emails. | 0.20 | 1525.00 | $305.00 |
| 10/19/2022 | SSC | GC | Attend UCC advisor call. | 1.00 | 1145.00 | $1,145.00 |
| 10/19/2022 | BJS | GC | Various emails with T Heckel regarding agenda/UCC call outline | 0.10 | 1445.00 | $144.50 |
| 10/19/2022 | PJL | GC | Review committee meeting agenda and various slides going to Committee members, including internal discussion regarding various open issues. | 1.90 | 1195.00 | $2,270.50 |
| 10/19/2022 | MDW | GC | Prep for (review materials) and participate in professionals' WIP call. | 1.20 | 1350.00 | $1,620.00 |
| 10/20/2022 | AJK | GC | UCC meeting. | 1.20 | 1595.00 | $1,914.00 |
| 10/20/2022 | CHM | GC | Attend committee meeting (1.0) and precall re same (.5). | 1.50 | 875.00 | $1,312.50 |
| 10/20/2022 | MBL | GC | Attend committee weekly update call. | 1.20 | 1275.00 | $1,530.00 |
| 10/20/2022 | RJF | GC | Telephonic committee meeting. | 0.90 | 1525.00 | $1,372.50 |
| 10/20/2022 | SSC | GC | Telephone conference with UCC Advisors - precall to Committee meeting. | 0.50 | 1145.00 | $572.50 |
| 10/20/2022 | SSC | GC | Telephone conference with Committee. | 1.00 | 1145.00 | $1,145.00 |
| 10/20/2022 | PJL | GC | Attend committee call. | 1.20 | 1195.00 | $1,434.00 |
| 10/20/2022 | BLW | GC | Attend Committee Meeting. | 1.20 | 825.00 | $990.00 |
| 10/21/2022 | CHM | GC | Attend UCC advisors call. | 0.80 | 875.00 | $700.00 |
| 10/24/2022 | CHM | GC | Attend UCC advisor call. | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    81
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | SSC | GC | UCC advisor call. | 0.80 | 1145.00 | $916.00 |
| 10/24/2022 | SSC | GC | Review email from S. Singh regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | AJK | GC | UCC meeting. | 1.00 | 1595.00 | $1,595.00 |
| 10/25/2022 | CHM | GC | Attend committee meeting. | 1.10 | 875.00 | $962.50 |
| 10/25/2022 | MBL | GC | Attend committee weekly update call (in part). | 0.20 | 1275.00 | $255.00 |
| 10/25/2022 | RJF | GC | Prepare committee meeting materials. | 0.30 | 1525.00 | $457.50 |
| 10/25/2022 | RJF | GC | Committee meeting. | 1.10 | 1525.00 | $1,677.50 |
| 10/25/2022 | SSC | GC | Attend portions of Committee call. | 0.80 | 1145.00 | $916.00 |
| 10/25/2022 | SSC | GC | Telephone conference with Raviele regarding case status. | 0.20 | 1145.00 | $229.00 |
| 10/25/2022 | SSC | GC | Correspond with M. Litvak regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | BJS | GC | UCC Call | 1.00 | 1445.00 | $1,445.00 |
| 10/25/2022 | PJL | GC | Attend Committee meeting. | 0.90 | 1195.00 | $1,075.50 |
| 10/25/2022 | MDW | GC | Prep for and participate in weekly Committee call. | 1.60 | 1350.00 | $2,160.00 |
| 10/26/2022 | RJF | GC | Call with all UCC professionals regarding 11/27/22 meeting. | 0.40 | 1525.00 | $610.00 |
| 10/26/2022 | SSC | GC | Review and respond to T. Heckel regarding Committee proposed agenda. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | GC | Review S. Singh email to Committee regarding DIP settlement. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | GC | Telephone conference with D. Perry regarding case status. | 0.30 | 1145.00 | $343.50 |
| 10/26/2022 | SSC | GC | Telephone conference with T. Heckel regarding Committee agenda. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | PJL | GC | Review Committee Agenda. | 0.20 | 1195.00 | $239.00 |
| 10/27/2022 | AJK | GC | UCC meeting. | 0.40 | 1595.00 | $638.00 |
| 10/27/2022 | CHM | GC | Attend committee meeting. | 0.30 | 875.00 | $262.50 |
| 10/27/2022 | MBL | GC | Attend committee update call. | 0.30 | 1275.00 | $382.50 |
| 10/27/2022 | RJF | GC | Prepare for UCC meeting. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   82

Cineworld O.C.U.C.

Invoice 131214

14220   -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | RJF | GC | Committee meeting. | 0.30 | 1525.00 | $457.50 |
| 10/27/2022 | SSC | GC | Telephone conference with T. Heckel regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | GC | Review and respond to K. Gwynne regarding Committee member alternate. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | BJS | GC | Prepare for UCC call; attend UCC call; Review UCC materials | 0.80 | 1445.00 | $1,156.00 |
| 10/27/2022 | BJS | GC | Various emails with PSZJ regarding UST inquiry regarding membership | 0.20 | 1445.00 | $289.00 |
| 10/27/2022 | BJS | GC | Review email from Cineplex regarding UCC meeting | 0.10 | 1445.00 | $144.50 |
| 10/27/2022 | PJL | GC | Prepare for and attend Committee meeting. | 1.10 | 1195.00 | $1,314.50 |
| 10/27/2022 | MDW | GC | Prep for and attend meeting of Committee. | 0.50 | 1350.00 | $675.00 |
| 10/27/2022 | MDW | GC | Call from Creditor re case status issue. | 0.20 | 1350.00 | $270.00 |
| 10/27/2022 | MDW | GC | Email from and call to UST re Committee composition. | 0.20 | 1350.00 | $270.00 |
| 10/28/2022 | PJL | GC | Conference with B. Sandler regarding open issues. | 0.40 | 1195.00 | $478.00 |
| 10/28/2022 | MDW | GC | Participate in weekly Professionals' WIP call re DIP and other issues. | 0.70 | 1350.00 | $945.00 |
| 10/31/2022 | AJK | GC | Attention to e-mail re presentation. | 0.10 | 1595.00 | $159.50 |
| 10/31/2022 | PJL | GC | Attend Cineplex business integration discussion. | 1.50 | 1195.00 | $1,792.50 |
| 10/31/2022 | PJL | GC | Review and revise PJT correspondence to Committee and review PJT slide prepared by PWP, including discussion with B. Sandler regarding same. | 1.80 | 1195.00 | $2,151.00 |
| 10/31/2022 | MDW | GC | Participate in call with professionals for Cineplex re potential transaction issues. | 1.40 | 1350.00 | $1,890.00 |
| | | | | **106.80** | | **$131,128.00** |

### Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | CHM | HE | Review NCM emergency hearing pleadings and confer with S. Cho re same. | 0.30 | 875.00 | $262.50 |
| 09/28/2022 | SSC | HE | Attention to Cineplex hearing. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | HE | Attend portions of hearing telephonically. | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    83
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | SSC | HE | Review and analyze critical dates and upcoming hearing. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | HE | Correspond with Cia H. Mackle regarding National CineMedia emergency hearing. | 0.10 | 1145.00 | $114.50 |
| 09/28/2022 | SSC | HE | Telephone conference with J. Raviele regarding hearing. | 0.20 | 1145.00 | $229.00 |
| 09/28/2022 | SSC | HE | Review and revise hearing talking points. | 0.20 | 1145.00 | $229.00 |
| 09/30/2022 | SSC | HE | Review J. Sussberg email regarding status of continued second day hearing. | 0.10 | 1145.00 | $114.50 |
| 10/04/2022 | SSC | HE | Review Sept. 28 hearing transcript. | 0.30 | 1145.00 | $343.50 |
| 10/04/2022 | SSC | HE | Telephone conference with C. Foster regarding 10/6 hearing. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | HE | Correspond with Alan J. Kornfeld and Tavi C. Flanagan regarding hearing. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | HE | Telephone conference with Bradford J. Sandler regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | HE | Correspond with restructuring team regarding hearing status. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | HE | Telephone conference with T. Heckel and G. Morgan regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | HE | Summary to team after hearing. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | HE | Correspond with Weil regarding Oct. 21 hearing canceled. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | HE | Correspond with FTI regarding 10/21 hearing. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | RJF | HE | Numerous emails regarding changed hearing dates. | 0.30 | 1525.00 | $457.50 |
| 10/19/2022 | SSC | HE | Telephone conference with Benjamin L. Wallen regarding 10/21 hearing. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | HE | Correspond with Benjamin L. Wallen regarding 10/21 hearing. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | SSC | HE | Correspond with B. Sandler regarding 10/21 hearing. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | HE | Attend hearing telephonically. | 0.50 | 1145.00 | $572.50 |
| 10/21/2022 | SSC | HE | Telephone conference with B. Wallen regarding hearing | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    84
Invoice 131214
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | SSC | HE | Telephone conference with T. Heckel regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | HE | Correspond with A. Perez regarding hearing. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | HE | Follow up telephone conference with B. Wallen after hearing. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | HE | Review B. Wallen summary of hearing for Committee. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | HE | Prepare for hearing. | 0.50 | 1145.00 | $572.50 |
| 10/21/2022 | SSC | HE | Correspond with B. Wallen regarding Committee update after hearing. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | RJF | HE | Attention to W&E list for DIP hearing. | 0.30 | 1525.00 | $457.50 |
| 10/31/2022 | RJF | HE | Review agenda, as filed order. | 0.40 | 1525.00 | $610.00 |
| 10/31/2022 | RJF | HE | Telephone conference with Bradford J. Sandler regarding hearing. | 0.30 | 1525.00 | $457.50 |
| 10/31/2022 | RJF | HE | Call to prepare for hearing. | 0.30 | 1525.00 | $457.50 |
| 10/31/2022 | RJF | HE | Attend hearing on final DIP. | 1.00 | 1525.00 | $1,525.00 |
| 10/31/2022 | RJF | HE | Post-hearing emails regarding stub rent language. | 0.50 | 1525.00 | $762.50 |
| 10/31/2022 | SSC | HE | Review hearing agenda. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | **8.30** |  | **$10,600.50** |

### Meeting of Creditors [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/16/2022 | BJS | MC | Various emails with SC regarding 341 meeting | 0.10 | 1445.00 | $144.50 |
| 10/17/2022 | SSC | MC | Correspond with T. Heckel regarding 341(a) meeting. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | BLW | MC | Attend 341(a) (.2) and draft brief update and coordinate updated calendaring re: same (.1). | 0.30 | 825.00 | $247.50 |
|  |  |  |  | **0.50** |  | **$506.50** |

### Operations [B210]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/28/2022 | DG | OP | Review of key case first day pleadings | 3.50 | 1425.00 | $4,987.50 |
| 09/28/2022 | SSC | OP | Review and analyze critical vendor order and edits needed. | 0.50 | 1145.00 | $572.50 |
| 09/28/2022 | SSC | OP | Review and analyze trade vendor agreement and | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   - 00003

Page:     85
Invoice 131214
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | revisions needed. |  |  |  |
| 09/28/2022 | SSC | OP | Review and analyze first day hearing transcript portions. | 0.50 | 1145.00 | $572.50 |
| 09/29/2022 | SSC | OP | Analysis regarding critical vendor issues. | 0.20 | 1145.00 | $229.00 |
| 09/29/2022 | PJL | OP | Attend advisor call. | 0.50 | 1195.00 | $597.50 |
| 09/29/2022 | PJL | OP | Attend to issues relating to Cash Management motion. | 0.90 | 1195.00 | $1,075.50 |
| 10/01/2022 | RJF | OP | Emails regarding critical vendor agreement. | 0.30 | 1525.00 | $457.50 |
| 10/01/2022 | SSC | OP | Telephone conference with C. Okike and C. Foster regarding critical vendor. | 0.40 | 1145.00 | $458.00 |
| 10/01/2022 | SSC | OP | Review and revise critical vendor order. | 0.50 | 1145.00 | $572.50 |
| 10/01/2022 | SSC | OP | Review and revise critical vendor agreement. | 0.30 | 1145.00 | $343.50 |
| 10/01/2022 | BJS | OP | Various emails with PSZJ regarding 2nd day motions | 1.50 | 1445.00 | $2,167.50 |
| 10/02/2022 | CHM | OP | Telephone conference with committee professionals re case status. | 1.00 | 875.00 | $875.00 |
| 10/02/2022 | RJF | OP | Emails regarding critical vendor issues. | 0.10 | 1525.00 | $152.50 |
| 10/02/2022 | SSC | OP | Review and analyze PWP deck for Committee call and correspond with PWP regarding same. | 0.30 | 1145.00 | $343.50 |
| 10/02/2022 | SSC | OP | Telephone conference with C. Okike regarding critical vendor questions. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | SSC | OP | Correspond with FTI regarding critical vendor order issues. | 0.10 | 1145.00 | $114.50 |
| 10/02/2022 | SSC | OP | Telephone conference with Bradford J. Sandler regarding case strategy. | 0.20 | 1145.00 | $229.00 |
| 10/02/2022 | BJS | OP | Various emails with PSZJ regarding 2nd day motions | 0.40 | 1445.00 | $578.00 |
| 10/02/2022 | PJL | OP | Advisors meeting. | 1.10 | 1195.00 | $1,314.50 |
| 10/02/2022 | BLW | OP | Attend Committee Professionals Call. | 1.00 | 825.00 | $825.00 |
| 10/03/2022 | PJJ | OP | Research re CV motion. | 0.80 | 495.00 | $396.00 |
| 10/03/2022 | RJF | OP | Call with Bradford J. Sandler regarding CV order. | 0.20 | 1525.00 | $305.00 |
| 10/03/2022 | RJF | OP | Emails regarding CV order. | 0.10 | 1525.00 | $152.50 |
| 10/03/2022 | RJF | OP | UCC Professionals call. | 1.00 | 1525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    86
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | SSC | OP | Telephone conference with D. Santos regarding critical vendor. | 0.40 | 1145.00 | $458.00 |
| 10/03/2022 | SSC | OP | Review and revise critical vendor order based on comments received. | 0.30 | 1145.00 | $343.50 |
| 10/03/2022 | SSC | OP | Telephone conference with Bradford J. Sandler regarding critical vendor. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | OP | Telephone conferences with C. Foster regarding critical vendor. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | OP | Correspond with FTI regarding critical vendor second interim request. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | OP | Analysis regarding critical vendor bridge order and response date needed. | 0.20 | 1145.00 | $229.00 |
| 10/03/2022 | SSC | OP | Correspond with K&E (Okike) regarding critical vendor payments to date. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | BJS | OP | Various emails and various conferences with SC regarding Critical Vendor Payments | 0.50 | 1445.00 | $722.50 |
| 10/03/2022 | BJS | OP | Teleconference with R. Tucker regarding rent | 0.40 | 1445.00 | $578.00 |
| 10/03/2022 | BJS | OP | Attention to NCM contract | 0.30 | 1445.00 | $433.50 |
| 10/03/2022 | BJS | OP | Various emails with UCC Profs regarding UCC report | 0.40 | 1445.00 | $578.00 |
| 10/03/2022 | BJS | OP | Attention to  Pepsi/Cineworld transaction | 0.40 | 1445.00 | $578.00 |
| 10/03/2022 | MDW | OP | Call with Debtors' local counsel re critical vendor issues. | 0.30 | 1350.00 | $405.00 |
| 10/03/2022 | BLW | OP | Attend professionals call. | 0.90 | 825.00 | $742.50 |
| 10/04/2022 | SSC | OP | Review and revise second interim critical vendor order from K&E. | 0.20 | 1145.00 | $229.00 |
| 10/04/2022 | SSC | OP | Review and revise cert of counsel regarding second interim critical vendor order from K&E. | 0.20 | 1145.00 | $229.00 |
| 10/04/2022 | BJS | OP | Various emails with UCC profs regarding rent; Various emails with Debtors regarding rent; Various emails with LLs regarding missed rent | 1.50 | 1445.00 | $2,167.50 |
| 10/04/2022 | BJS | OP | Teleconference with B. Lehane regarding rent | 0.40 | 1445.00 | $578.00 |
| 10/04/2022 | BJS | OP | Various Emails with PSZJ regarding 2nd day motions | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | PJL | OP | Review Critical Vendor order and revised agreement. | 0.80 | 1195.00 | $956.00 |
| 10/05/2022 | SSC | OP | Review and revise critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | OP | Email to K&E regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | OP | Correspond with FTI regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | OP | Review further edits to second interim critical vendor order from K&E. | 0.20 | 1145.00 | $229.00 |
| 10/05/2022 | SSC | OP | Email J. Fina regarding second interim critical vendor COC and order. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | OP | Review further revised COC and second interim critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | SSC | OP | Correspond with K&E regarding further revised COC and second interim critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/05/2022 | BJS | OP | Review COC regarding CV; Various emails with PSZJ/Weil regarding same | 0.20 | 1445.00 | $289.00 |
| 10/05/2022 | PJL | OP | Review CV order and internal discussion regarding same. | 0.30 | 1195.00 | $358.50 |
| 10/06/2022 | SSC | OP | Correspond with N. Maoz regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | OP | Telephone conference with D. Santos regarding critical trade reporting. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | SSC | OP | Telephone conference with Benjamin L. Wallen regarding critical vendor order edits. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | OP | Prepare for and attend hearing regarding second interim critical vendor order. | 0.50 | 1145.00 | $572.50 |
| 10/06/2022 | SSC | OP | Review critical vendor order detail from FTI. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | BJS | OP | Teleconference with SC regarding CV hearing | 0.20 | 1445.00 | $289.00 |
| 10/06/2022 | BJS | OP | Various emails with B Wallen regarding CV agreement | 0.30 | 1445.00 | $433.50 |
| 10/06/2022 | BJS | OP | Review CV payment schedules | 0.40 | 1445.00 | $578.00 |
| 10/06/2022 | BLW | OP | Call with Ms. Cho re: critical vendor order. | 0.20 | 825.00 | $165.00 |
| 10/06/2022 | BLW | OP | Revise and circulate internally critical vendor and trade agreement. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2022 | SSC | OP | Review and revise critical vendor order based on comments received. | 0.80 | 1145.00 | $916.00 |
| 10/07/2022 | SSC | OP | Correspond with K&E regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | OP | Correspond with Maoz regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | SSC | OP | Telephone conference with N. Maoz regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/07/2022 | BJS | OP | Various emails with FTI regarding budget | 0.30 | 1445.00 | $433.50 |
| 10/07/2022 | BJS | OP | Teleconference with SC regarding CV terms | 0.30 | 1445.00 | $433.50 |
| 10/07/2022 | PJL | OP | Standing advisors call. | 0.80 | 1195.00 | $956.00 |
| 10/10/2022 | RJF | OP | Call with UCC professionals. | 1.00 | 1525.00 | $1,525.00 |
| 10/10/2022 | BJS | OP | Various emails with S. Brimley regarding utilities | 0.10 | 1445.00 | $144.50 |
| 10/10/2022 | BJS | OP | Various emails with UCC LL members regarding rent | 0.20 | 1445.00 | $289.00 |
| 10/10/2022 | BJS | OP | UCC Advisors call | 1.00 | 1445.00 | $1,445.00 |
| 10/10/2022 | BJS | OP | Various Emails with D Branch regarding rent; Various Emails with J Aberman regarding rent | 0.30 | 1445.00 | $433.50 |
| 10/10/2022 | BLW | OP | Attend weekly professionals call. | 1.00 | 825.00 | $825.00 |
| 10/11/2022 | SSC | OP | Correspond with T. Heckel regarding critical vendor agreement. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | BJS | OP | Review Operating Reports; Various emails with FTI regarding same; Teleconference with SC regarding same, CV report | 0.30 | 1445.00 | $433.50 |
| 10/12/2022 | SSC | OP | Review and analyze K&E comments to critical vendor order/trade agreement and further revisions needed. | 0.50 | 1145.00 | $572.50 |
| 10/12/2022 | SSC | OP | Correspond with Benjamin L. Wallen regarding follow up on critical vendor. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | OP | Correspond with FTI regarding critical vendor revisions. | 0.10 | 1145.00 | $114.50 |
| 10/12/2022 | SSC | OP | Draft email to Committee regarding critical vendor order status. | 0.50 | 1145.00 | $572.50 |
| 10/12/2022 | BJS | OP | Various emails with SC regarding CV payments | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    89

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | BJS | OP | Various emails with R Foust regarding cash management | 0.20 | 1445.00 | $289.00 |
| 10/12/2022 | BJS | OP | Review PacTronics objection | 0.10 | 1445.00 | $144.50 |
| 10/12/2022 | BLW | OP | Call to debtors (.1) and correspond with Ms. Cho (.1) re: critical vendor comments. | 0.20 | 825.00 | $165.00 |
| 10/13/2022 | SSC | OP | Telephone conference with T. Heckel regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/13/2022 | BJS | OP | Various emails with PSZJ/FTI regarding CV order | 0.30 | 1445.00 | $433.50 |
| 10/13/2022 | BJS | OP | Various emails with R Tucker regarding rent; Various emails with FTI regarding same | 0.20 | 1445.00 | $289.00 |
| 10/13/2022 | BJS | OP | Review Detailed operating budget | 0.40 | 1445.00 | $578.00 |
| 10/13/2022 | BLW | OP | Review Debtor comments to critical vendor order. | 0.20 | 825.00 | $165.00 |
| 10/13/2022 | BLW | OP | Correspond re: critical vendor reporting. | 0.10 | 825.00 | $82.50 |
| 10/13/2022 | BLW | OP | Correspond with Ms. Cho re: Critical Vendor Issues. | 0.20 | 825.00 | $165.00 |
| 10/13/2022 | BLW | OP | Call with FTI re: Critical vendor issues. | 0.10 | 825.00 | $82.50 |
| 10/14/2022 | MBL | OP | Weekly update call with professionals re status and pending matters. | 1.00 | 1275.00 | $1,275.00 |
| 10/14/2022 | RJF | OP | UCC professionals call. | 1.00 | 1525.00 | $1,525.00 |
| 10/14/2022 | SSC | OP | Telephone conference with Benjamin L. Wallen regarding critical vendor reporting. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | SSC | OP | Review several emails from Benjamin L. Wallen and D. Santos regarding critical vendor reporting. | 0.20 | 1145.00 | $229.00 |
| 10/14/2022 | SSC | OP | Telephone conference with D. Santos regarding critical vendor reporting. | 0.10 | 1145.00 | $114.50 |
| 10/14/2022 | BJS | OP | Review Prof Fee budget; Various emails with FTI regarding same | 0.10 | 1445.00 | $144.50 |
| 10/14/2022 | BJS | OP | Various emails with D O'Brien regarding cash management | 0.10 | 1445.00 | $144.50 |
| 10/14/2022 | BJS | OP | UCC Advisors Call | 1.00 | 1445.00 | $1,445.00 |
| 10/14/2022 | PJL | OP | Attend Standing Advisors call. | 1.00 | 1195.00 | $1,195.00 |
| 10/14/2022 | BLW | OP | Comments on and revisions to critical vendor order. | 0.80 | 825.00 | $660.00 |
| 10/14/2022 | BLW | OP | Numerous correspondences re: critical vendor issues. | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2022 | BLW | OP | Call with Ms. Cho re: critical vendor order. | 0.20 | 825.00 | $165.00 |
| 10/14/2022 | BLW | OP | Calls (2x) with Debtors' counsel re: critical vendor order. | 0.20 | 825.00 | $165.00 |
| 10/15/2022 | BJS | OP | Various emails with FTI regarding business plan | 0.30 | 1445.00 | $433.50 |
| 10/16/2022 | SSC | OP | Review K&E email regarding open critical vendor order issues, revised critical vendor order from Benjamin L. Wallen, and correspond with Benjamin L. Wallen regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/16/2022 | SSC | OP | UCC advisor call. | 1.20 | 1145.00 | $1,374.00 |
| 10/16/2022 | BLW | OP | Revise and correspond with Debtors re: critical vendor order. | 0.20 | 825.00 | $165.00 |
| 10/16/2022 | BLW | OP | Correspond with FTI re: critical vendor order. | 0.10 | 825.00 | $82.50 |
| 10/17/2022 | RJF | OP | All UCC professionals call. | 0.90 | 1525.00 | $1,372.50 |
| 10/17/2022 | SSC | OP | Telephone conference with C. Foster regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | OP | Correspond with Benjamin L. Wallen regarding critical vendor order status. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | OP | Telephone conference with B. Wallen regarding critical vendor order status. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | OP | Attend portions of UCC advisor call. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | SSC | OP | Telephone conference with Benjamin L. Wallen regarding critical vendor order status. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | SSC | OP | Correspond with Committee member regarding critical vendor status. | 0.10 | 1145.00 | $114.50 |
| 10/17/2022 | BJS | OP | Teleconference with R Tucker regarding rent, DIP | 0.40 | 1445.00 | $578.00 |
| 10/17/2022 | BJS | OP | Various emails with FTI regarding rent | 0.10 | 1445.00 | $144.50 |
| 10/17/2022 | BJS | OP | Teleconference with R Gold regarding stub rent/506c issues | 0.40 | 1445.00 | $578.00 |
| 10/17/2022 | BJS | OP | Various emails with SC regarding cash management | 0.10 | 1445.00 | $144.50 |
| 10/17/2022 | BJS | OP | UCC Prof Call | 0.90 | 1445.00 | $1,300.50 |
| 10/17/2022 | PJL | OP | Attend Standing Advisors Call. | 1.00 | 1195.00 | $1,195.00 |
| 10/17/2022 | BLW | OP | Call with Ms. Cho re: status of comments to critical vendor order and follow up email to FTI re: same. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    91
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | BLW | OP | Call with Ms. Cho re: critical vendor and lease issues. | 0.10 | 825.00 | $82.50 |
| 10/17/2022 | BLW | OP | Call with Debtors' counsel re: critical vendor order. | 0.10 | 825.00 | $82.50 |
| 10/18/2022 | SSC | OP | Review K&E (J. Fina) email regarding form of final critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/18/2022 | BLW | OP | Correspond with Debtors' counsel re: Critical Vendor Order. | 0.10 | 825.00 | $82.50 |
| 10/19/2022 | RJF | OP | ldvisors call regarding DIP, etc. | 0.50 | 1525.00 | $762.50 |
| 10/19/2022 | SSC | OP | Review critical vendor order revision from K&E and telephone conference with Benjamin L. Wallen regarding same. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | OP | Review and analyze Certification of Counsel regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/19/2022 | SSC | OP | Review several emails regarding form of final critical vendor order from K&E, Benjamin L. Wallen, Committee member. | 0.20 | 1145.00 | $229.00 |
| 10/19/2022 | BJS | OP | Various emails with FTI regarding rent | 0.30 | 1445.00 | $433.50 |
| 10/19/2022 | BJS | OP | Various emails with R Tucker regarding rent | 0.20 | 1445.00 | $289.00 |
| 10/19/2022 | BLW | OP | Multiple calls (2x) with Ms. Cho re: critical vendor issues and upcoming hearing issues. | 0.30 | 825.00 | $247.50 |
| 10/19/2022 | BLW | OP | Numerous correspondences re: final revisions to and approvals of critical vendor order and COC re: same. | 0.70 | 825.00 | $577.50 |
| 10/19/2022 | BLW | OP | Attend weekly professionals call (partial). | 1.20 | 825.00 | $990.00 |
| 10/20/2022 | SSC | OP | Review and respond to T. Heckel regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | BJS | OP | Teleconference with B Lehane regarding leases, rejection | 0.20 | 1445.00 | $289.00 |
| 10/20/2022 | BJS | OP | Teleconference with SC regarding rejection motion | 0.10 | 1445.00 | $144.50 |
| 10/20/2022 | BJS | OP | Various emails with SC regarding critical vendor | 0.20 | 1445.00 | $289.00 |
| 10/20/2022 | PJL | OP | Attend advisors call. | 0.50 | 1195.00 | $597.50 |
| 10/21/2022 | CHM | OP | Legal research re critical vendor and preference intersection in 5th Circuit. | 2.00 | 875.00 | $1,750.00 |
| 10/21/2022 | RJF | OP | Weekly advisors call. | 0.80 | 1525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | SSC | OP | Telephone conference with C. Mackle regarding critical vendor question. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | SSC | OP | Review and respond TO J. Elkin regarding Warner Brothers request regarding critical vendor order. | 0.10 | 1145.00 | $114.50 |
| 10/21/2022 | BJS | OP | Teleconference with SC regarding CV payments | 0.30 | 1445.00 | $433.50 |
| 10/21/2022 | BLW | OP | Prepare for and attend hearing re: critical vendor motion. | 0.80 | 825.00 | $660.00 |
| 10/21/2022 | BLW | OP | Correspond re: critical vendor order. | 0.30 | 825.00 | $247.50 |
| 10/24/2022 | RJF | OP | UCC Professionals call. | 0.70 | 1525.00 | $1,067.50 |
| 10/24/2022 | BJS | OP | Review Lender Presenation regarding business operations | 0.50 | 1445.00 | $722.50 |
| 10/24/2022 | BJS | OP | Various emails with UCC Profs regarding NCM | 0.40 | 1445.00 | $578.00 |
| 10/24/2022 | BJS | OP | UCC Advisors Call | 1.00 | 1445.00 | $1,445.00 |
| 10/24/2022 | PJL | OP | Attend Standing Advisors Call. | 1.00 | 1195.00 | $1,195.00 |
| 10/24/2022 | BLW | OP | Attend professionals call. | 0.70 | 825.00 | $577.50 |
| 10/25/2022 | BJS | OP | Attention to stub rent issues, resolution; Various emails with FTI regarding business plan | 1.00 | 1445.00 | $1,445.00 |
| 10/26/2022 | AJK | OP | Adviser meeting. | 0.40 | 1595.00 | $638.00 |
| 10/26/2022 | CHM | OP | Attend UCC advisor call. | 0.50 | 875.00 | $437.50 |
| 10/26/2022 | SSC | OP | Review and analyze business plan. | 1.00 | 1145.00 | $1,145.00 |
| 10/26/2022 | SSC | OP | Correspond with FTI regarding business plan. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | OP | UCC Advisor call. | 0.50 | 1145.00 | $572.50 |
| 10/26/2022 | BJS | OP | Attention to stub rent resolution, calculation | 1.00 | 1445.00 | $1,445.00 |
| 10/26/2022 | BJS | OP | Begin reviewing Debtors' draft business plan | 0.50 | 1445.00 | $722.50 |
| 10/26/2022 | PJL | OP | Business plan review. | 1.10 | 1195.00 | $1,314.50 |
| 10/26/2022 | PJL | OP | Attend advisors call. | 0.60 | 1195.00 | $717.00 |
| 10/27/2022 | RJF | OP | Review NCM analysis. | 0.30 | 1525.00 | $457.50 |
| 10/27/2022 | SSC | OP | Correspond with Bradford J. Sandler regarding management meeting. | 0.20 | 1145.00 | $229.00 |
| 10/27/2022 | SSC | OP | Review FTI Committee presentation. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | SSC | OP | Telephone conference with Bradford J. Sandler regarding management call. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | OP | Correspond with T. Heckel Review Cineplex call. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | OP | Correspond with Bradford J. Sandler, Robert J. Feinstein, Paul John Labov regarding Cineplex call. | 0.20 | 1145.00 | $229.00 |
| 10/27/2022 | SSC | OP | Telephone conference with T. Heckel regarding Cineplex call. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | BJS | OP | Various emails with R Chadwick, S Singh, UCC advisors regarding  Cineplex | 0.30 | 1445.00 | $433.50 |
| 10/28/2022 | MBL | OP | Update call with professionals re case status and pending issues. | 0.80 | 1275.00 | $1,020.00 |
| 10/28/2022 | RJF | OP | UCC Professionals call. | 0.80 | 1525.00 | $1,220.00 |
| 10/28/2022 | SSC | OP | Telephone conference with Bradford J. Sandler regarding management meeting. | 0.20 | 1145.00 | $229.00 |
| 10/28/2022 | SSC | OP | Telephone conference with C. Nelson regarding management meeting. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | SSC | OP | Coordinate management meeting. | 0.30 | 1145.00 | $343.50 |
| 10/28/2022 | SSC | OP | Telephone conference with A. Perez regarding management meeting. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | BJS | OP | UCC Advisor Call | 0.80 | 1445.00 | $1,156.00 |
| 10/28/2022 | BJS | OP | Various emails with R Chadwick regarding Cineplex | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | PJL | OP | Prepare for and attend standing advisors call. | 1.10 | 1195.00 | $1,314.50 |
| 10/31/2022 | CHM | OP | Attend Cineplex presentation. | 1.40 | 875.00 | $1,225.00 |
| 10/31/2022 | MBL | OP | Attend Cineplex presentation to committee advisors. | 1.50 | 1275.00 | $1,912.50 |
| 10/31/2022 | RJF | OP | Attend Cineplex management presentation. | 1.20 | 1525.00 | $1,830.00 |
| 10/31/2022 | SSC | OP | Review emails from C. Nelson, UCC Advisors regarding management meeting. | 0.10 | 1145.00 | $114.50 |
| 10/31/2022 | SSC | OP | Attend Cineplex presentation. | 1.40 | 1145.00 | $1,603.00 |
| 10/31/2022 | SSC | OP | Telephone conference with Bradford J. Sandler regarding Cineplex presentation. | 0.20 | 1145.00 | $229.00 |
| 10/31/2022 | BJS | OP | Review CPO order | 0.10 | 1445.00 | $144.50 |
| 10/31/2022 | BJS | OP | Various Emails with D Branch regarding RE taxes | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    94

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | BJS | OP | Various emails with FTI regarding bus plan | 0.30 | 1445.00 | $433.50 |
| 10/31/2022 | BJS | OP | Various emails with UCC/Debtors regarding bar date | 0.20 | 1445.00 | $289.00 |
| 10/31/2022 | BJS | OP | Attend Cineplex presentation to UCC | 1.40 | 1445.00 | $2,023.00 |
| 10/31/2022 | BJS | OP | Various emails with RF regarding Cineplex | 0.30 | 1445.00 | $433.50 |
| 10/31/2022 | BLW | OP | Call with Debtors' counsel re: critical vendor order. | 0.10 | 825.00 | $82.50 |
| | | | | **85.50** | | **$105,274.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2022 | RJF | PD | Call with K&E, Wachtel regarding revised plan documents. | 0.40 | 1525.00 | $610.00 |
| 10/11/2022 | RJF | PD | Review valuation analysis from potential expert. | 0.50 | 1525.00 | $762.50 |
| 10/25/2022 | SSC | PD | Review and analyze RSA. | 1.00 | 1145.00 | $1,145.00 |
| | | | | **1.90** | | **$2,517.50** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/2022 | SSC | RP | Correspond with Steven W. Golden regarding PSZJ retention related. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | SSC | RP | Correspond with Bradford J. Sandler regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 10/03/2022 | BJS | RP | Various emails with SC regarding retention app; Teleconference with MW regarding same | 0.20 | 1445.00 | $289.00 |
| 10/03/2022 | SWG | RP | Begin drafting PSZJ retention application. | 0.70 | 775.00 | $542.50 |
| 10/03/2022 | MDW | RP | Internal discussion re retention issues for professionals and local practice comments. | 0.50 | 1350.00 | $675.00 |
| 10/03/2022 | BLW | RP | Correspond and coordinated preparation of PSZJ Retention application. | 0.20 | 825.00 | $165.00 |
| 10/03/2022 | KLL | RP | Prepare Pachulski Stang retention application. | 1.80 | 495.00 | $891.00 |
| 10/04/2022 | BLW | RP | Draft PSZJ Retention Application. | 1.80 | 825.00 | $1,485.00 |
| 10/06/2022 | GFB | RP | Review and analyze conflicts data and follow up re same. | 1.30 | 995.00 | $1,293.50 |
| 10/06/2022 | GFB | RP | Review and analyze conflicts data and follow up re same. | 0.80 | 995.00 | $796.00 |
| 10/06/2022 | SSC | RP | Correspond with Gina F. Brandt regarding PSZJ | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    95

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention application status. | | | |
| 10/06/2022 | SSC | RP | Review Gina F. Brandt emails regarding PSZJ retention application. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | RP | Review K&E correspondence regarding conflicts list. | 0.10 | 1145.00 | $114.50 |
| 10/10/2022 | SSC | RP | Review Benjamin L. Wallen questions to K&E regarding conflicts list. | 0.10 | 1145.00 | $114.50 |
| 10/11/2022 | GFB | RP | Review and analyze conflicts data and follow up re same. | 1.40 | 995.00 | $1,393.00 |
| 10/14/2022 | BLW | RP | Correspond re: supplemental PII Information. | 0.20 | 825.00 | $165.00 |
| 10/17/2022 | SSC | RP | Review and respond to F. Young regarding PSZJ retention application. | 0.20 | 1145.00 | $229.00 |
| 10/17/2022 | BLW | RP | Review correspondences re: professional retention applications and coordination/preparation re: same. | 0.10 | 825.00 | $82.50 |
| 10/18/2022 | RJF | RP | Internal emails regarding retention application disclosures. | 0.10 | 1525.00 | $152.50 |
| 10/18/2022 | SSC | RP | Telephone conference with R. Foust regarding Committee professional retentions. | 0.20 | 1145.00 | $229.00 |
| 10/18/2022 | SSC | RP | Review and revise PSZJ retention application. | 1.00 | 1145.00 | $1,145.00 |
| 10/18/2022 | BJS | RP | Various emails with SC regarding retention app | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BLW | RP | Revise PSZJ Retention Application. | 1.50 | 825.00 | $1,237.50 |
| 10/19/2022 | RJF | RP | Emails regarding PSZJ retention application. | 0.30 | 1525.00 | $457.50 |
| 10/19/2022 | MDW | RP | Prep for (review materials) and participate in professionals' WIP call. | 0.30 | 1350.00 | $405.00 |
| 10/19/2022 | BLW | RP | Revise PSZJ retention application and correspond re: disclosures in same. | 2.70 | 825.00 | $2,227.50 |
| 10/20/2022 | GFB | RP | Review and analyze conflicts data and follow up re same. | 1.80 | 995.00 | $1,791.00 |
| 10/20/2022 | RJF | RP | Emails regarding retention application. | 0.10 | 1525.00 | $152.50 |
| 10/20/2022 | SSC | RP | Correspond with B. Wallen regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 10/20/2022 | BJS | RP | Various emails with PSZJ regarding retnetion app/disclosures | 0.40 | 1445.00 | $578.00 |
| 10/20/2022 | BLW | RP | Correspond re: PSZJ retention issues. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    96
Invoice 131214
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | SSC | RP | Correspond with B. Wallen regarding PSZJ retention application open issues. | 0.20 | 1145.00 | $229.00 |
| 10/21/2022 | BLW | RP | Revise and comment on PSZJ retention application. | 1.60 | 825.00 | $1,320.00 |
| 10/21/2022 | DLM | RP | Review and revisions of interested parties re: PSZJ retention application. | 0.80 | 395.00 | $316.00 |
| 10/23/2022 | SSC | RP | Review and respond to B. Wallen regarding PSZJ retention disclosures. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | RJF | RP | Internal emails regarding retention application. | 0.20 | 1525.00 | $305.00 |
| 10/24/2022 | SSC | RP | Review updated PSZJ retention disclosures. | 0.10 | 1145.00 | $114.50 |
| 10/24/2022 | SSC | RP | Review and revise PSZJ retention application. | 0.70 | 1145.00 | $801.50 |
| 10/24/2022 | MDW | RP | Review and provide input re firm retention disclosure issues. | 0.30 | 1350.00 | $405.00 |
| 10/24/2022 | BLW | RP | Correspond re: PSZJ disclosures and revise retention application re: same. | 1.10 | 825.00 | $907.50 |
| 10/25/2022 | SSC | RP | Correspond with F. Young regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 10/25/2022 | SSC | RP | Telephone conference with F. Young regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | RP | Telephone conference with T. Heckel regarding Committee retention applications. | 0.10 | 1145.00 | $114.50 |
| 10/27/2022 | SSC | RP | Correspond with F. Young regarding PSZJ retention. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | AJK | RP | Attention to e-mails re retention application. | 0.20 | 1595.00 | $319.00 |
| 10/28/2022 | SSC | RP | Review PSZJ final retention application for filing. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | SSC | RP | Correspond with F. Young regarding PSZJ retention application for filing. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | MDW | RP | Final approval of Firm's retention application prior to filing. | 0.40 | 1350.00 | $540.00 |
| 10/28/2022 | BLW | RP | Correspond re: PSZJ retention application. | 0.10 | 825.00 | $82.50 |
| 10/28/2022 | BLW | RP | Call with Ms. Cho re: retention issues. | 0.10 | 825.00 | $82.50 |
| | | | | 25.30 | | $23,882.00 |

### Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | DG | RPO | Investment Banker Interviews | 3.00 | 1425.00 | $4,275.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   97

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | RJF | RPO | Review IB's pitch books. | 1.00 | 1525.00 | $1,525.00 |
| 09/28/2022 | RJF | RPO | Participate in IB interviews. | 1.80 | 1525.00 | $2,745.00 |
| 09/28/2022 | SSC | RPO | Telephone conference with Robert J. Feinstein regarding investment banker. | 0.10 | 1145.00 | $114.50 |
| 09/29/2022 | SSC | RPO | Review several Committee member emails regarding investment banker. | 0.10 | 1145.00 | $114.50 |
| 09/30/2022 | SSC | RPO | Correspond with A. Senoussi regarding PWP retention. | 0.10 | 1145.00 | $114.50 |
| 10/06/2022 | SSC | RPO | Coordinate review of debtors' retention applications. | 0.20 | 1145.00 | $229.00 |
| 10/06/2022 | BJS | RPO | Review JW, PWC, S&M, AP, Ashurst, A&G retention apps; Various emails with PSZJ regarding same | 0.50 | 1445.00 | $722.50 |
| 10/06/2022 | BJS | RPO | Review Willkie retention app | 0.10 | 1445.00 | $144.50 |
| 10/06/2022 | SWG | RPO | Review and summarize Debtors' professional retention applications | 0.90 | 775.00 | $697.50 |
| 10/07/2022 | SWG | RPO | Continue reviewing and summarizing professional retention applications. | 1.80 | 775.00 | $1,395.00 |
| 10/10/2022 | BLW | RPO | Correspond re: PII LIst and clarifications thereto. | 0.20 | 825.00 | $165.00 |
| 10/12/2022 | SSC | RPO | Telephone conference with Paul John Labov regarding professionals' retentions. | 0.20 | 1145.00 | $229.00 |
| 10/12/2022 | BJS | RPO | Various emails with CR regarding auctioneer | 0.10 | 1445.00 | $144.50 |
| 10/12/2022 | BJS | RPO | Review IB Fee comparison | 0.10 | 1445.00 | $144.50 |
| 10/12/2022 | PJL | RPO | Review PJT retention application and discuss same with internal team. | 1.30 | 1195.00 | $1,553.50 |
| 10/13/2022 | PJL | RPO | Discuss open issues on PJT application with internal team, including review of PWP presentation. | 1.70 | 1195.00 | $2,031.50 |
| 10/13/2022 | BLW | RPO | Correspond re: PJT retention materials. | 0.10 | 825.00 | $82.50 |
| 10/14/2022 | BJS | RPO | Various emails with SC regarding PJT fees | 0.10 | 1445.00 | $144.50 |
| 10/14/2022 | PJL | RPO | Review PWP slides on PJT and discussion with internal team regarding same. | 1.40 | 1195.00 | $1,673.00 |
| 10/14/2022 | BLW | RPO | Correspond re: PJT retention order and agreement with Debtors. | 0.10 | 825.00 | $82.50 |
| 10/14/2022 | BLW | RPO | Correspond with PWP re: supplemental PII List. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:   98

Invoice 131214

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | BJS | RPO | Various emails with F Young regarding PJT's retention terms | 0.10 | 1445.00 | $144.50 |
| 10/18/2022 | BJS | RPO | Teleconference with UCC Profs regarding Debtors' IB fee structure | 0.50 | 1445.00 | $722.50 |
| 10/18/2022 | PJL | RPO | Review PJT retention issues and discuss same with internal team on team call. | 1.40 | 1195.00 | $1,673.00 |
| 10/24/2022 | SSC | RPO | Correspond with Weil regarding retention application declarants. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | RPO | Telephone conference with T. Heckel regarding K&E retention. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | SSC | RPO | Telephone conference with Bradford J. Sandler regarding K&E retention. | 0.10 | 1145.00 | $114.50 |
| 10/26/2022 | BJS | RPO | Various emails with Weil regarding PJT | 0.20 | 1445.00 | $289.00 |
| 10/26/2022 | PJL | RPO | PJT discussion and review of PJT engagement letter. | 1.40 | 1195.00 | $1,673.00 |
| 10/28/2022 | SSC | RPO | Review T. Heckel email regarding Committee retention applications. | 0.10 | 1145.00 | $114.50 |
| 10/28/2022 | BJS | RPO | Review JW supplemental declaration | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | RPO | Review Kramer supplemental declaration | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | RPO | Review I Johnson supplemental dec | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | RPO | Review A Graiser's supplement dec | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | RPO | Review Mesterharm supplement dec | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | RPO | Review Lennon supplement dec | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | BJS | RPO | Review Bulmore declaration | 0.10 | 1445.00 | $144.50 |
| 10/28/2022 | MDW | RPO | Review supplemental disclosures filed by professionals representing Debtors. | 0.30 | 1350.00 | $405.00 |
| 10/31/2022 | BJS | RPO | Review retention orders | 0.10 | 1445.00 | $144.50 |
| | | | | 20.10 | | $24,931.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | RJF | SL | Attend Cineplex stay relief hearing (partial). | 0.80 | 1525.00 | $1,220.00 |
| 09/28/2022 | BLW | SL | Attend hearing on Cineplex MRFS. | 1.30 | 825.00 | $1,072.50 |
| 09/28/2022 | KLL | SL | Review and circulate filings related to relief from | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

Page:    99
Invoice 131214
October 31, 2022

|  | Hours | Rate | Amount |
|---|---|---|---|
| stay motion on court's 9/28 calendar. | | | |
| | 2.40 | | $2,441.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,463,410.50**

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:   100

Invoice 131214

October 31, 2022

---

**Expenses**

| 09/28/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 3.28 |
|---|---|---|---|
| 09/28/2022 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | 16.60 |
| 09/29/2022 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 0.57 |
| 09/29/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/30/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/03/2022 | BB | 14220.00002 Bloomberg Charges through 10-03-22 | 10.00 |
| 10/04/2022 | BB | 14220.00002 Bloomberg Charges through 10-04-22 | 10.00 |
| 10/04/2022 | BB | 14220.00002 Bloomberg Charges through 10-04-22 | 1.10 |
| 10/04/2022 | BB | 14220.00002 Bloomberg Charges through 10-04-22 | 10.00 |
| 10/04/2022 | LN | 14220.00002 Lexis Charges for 10-04-22 | 7.90 |
| 10/05/2022 | LN | 14220.00003 Lexis Charges for 10-05-22 | 7.90 |
| 10/06/2022 | FE | 14220.00003 FedEx Charges for 10-06-22 | 86.40 |
| 10/06/2022 | LN | 14220.00002 Lexis Charges for 10-06-22 | 23.69 |
| 10/06/2022 | LN | 14220.00002 Lexis Charges for 10-06-22 | 57.27 |
| 10/06/2022 | OS | AVS Printing, Inv.#1845, PJ | 30.00 |
| 10/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2022 | RE2 | SCAN/COPY ( 614 @0.10 PER PG) | 61.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 10/06/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/06/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 10/06/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Page:   101

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | |
|---|---|---|---|
| 10/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2022 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 10/06/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 614 @0.10 PER PG) | 61.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/06/2022 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 10/06/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2022 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | 36.00 |
| 10/06/2022 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | 36.00 |
| 10/06/2022 | RE2 | SCAN/COPY ( 160 @0.10 PER PG) | 16.00 |
| 10/06/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/06/2022 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/06/2022 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 10/06/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/06/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/06/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/08/2022 | LN | 14220.00002 Lexis Charges for 10-08-22 | 31.57 |
| 10/08/2022 | LN | 14220.00002 Lexis Charges for 10-08-22 | 8.46 |
| 10/08/2022 | LN | 14220.00002 Lexis Charges for 10-08-22 | 4.23 |
| 10/09/2022 | BB | 14220.00002 Bloomberg Charges through 10-09-22 | 10.00 |
| 10/09/2022 | BB | 14220.00002 Bloomberg Charges through 10-09-22 | 10.00 |
| 10/09/2022 | BB | 14220.00002 Bloomberg Charges through 10-09-22 | 10.00 |
| 10/09/2022 | LN | 14220.00002 Lexis Charges for 10-09-22 | 23.69 |
| 10/09/2022 | LN | 14220.00002 Lexis Charges for 10-09-22 | 41.59 |
| 10/10/2022 | BB | 14220.00002 Bloomberg Charges through 10-10-22 | 0.30 |
| 10/10/2022 | BB | 14220.00002 Bloomberg Charges through 10-10-22 | 10.00 |
| 10/10/2022 | BB | 14220.00002 Bloomberg Charges through 10-10-22 | 10.00 |
| 10/10/2022 | LN | 14220.00003 Lexis Charges for 10-10-22 | 55.24 |
| 10/10/2022 | LN | 14220.00002 Lexis Charges for 10-10-22 | 41.59 |

Pachulski Stang Ziehl & Jones LLP

Page:   102

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | |
|---|---|---|---|
| 10/11/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/11/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/11/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/11/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/11/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/11/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/11/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/12/2022 | LN | 14220.00002 Lexis Charges for 10-12-22 | 15.79 |
| 10/12/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2022 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 10/12/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2022 | RE2 | SCAN/COPY ( 378 @0.10 PER PG) | 37.80 |
| 10/12/2022 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/12/2022 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/13/2022 | BB | 14220.00002 Bloomberg Charges through 10-13-22 | 10.00 |
| 10/13/2022 | BB | 14220.00002 Bloomberg Charges through 10-13-22 | 10.00 |
| 10/13/2022 | BB | 14220.00002 Bloomberg Charges through 10-13-22 | 10.00 |
| 10/13/2022 | BB | 14220.00002 Bloomberg Charges through 10-13-22 | 10.00 |
| 10/13/2022 | LN | 14220.00003 Lexis Charges for 10-13-22 | 23.69 |
| 10/13/2022 | LN | 14220.00003 Lexis Charges for 10-13-22 | 8.33 |
| 10/13/2022 | LN | 14220.00003 Lexis Charges for 10-13-22 | 16.91 |
| 10/13/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/13/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/13/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/13/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/14/2022 | LN | 14220.00003 Lexis Charges for 10-14-22 | 4.46 |
| 10/14/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/14/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/14/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    103

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | |
|---|---|---|---|
| 10/16/2022 | LN | 14220.00003 Lexis Charges for 10-16-22 | 15.79 |
| 10/16/2022 | LN | 14220.00003 Lexis Charges for 10-16-22 | 7.99 |
| 10/16/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/17/2022 | FE | cinew.00001 FedEx Charges for 10-17-22 | 25.56 |
| 10/17/2022 | FE | cinew.00001 FedEx Charges for 10-17-22 | 22.00 |
| 10/18/2022 | LN | 14220.00003 Lexis Charges for 10-18-22 | 31.57 |
| 10/18/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/18/2022 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/21/2022 | LN | 14220.00003 Lexis Charges for 10-21-22 | 33.27 |
| 10/23/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/23/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2022 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/24/2022 | LN | 14220.00003 Lexis Charges for 10-24-22 | 15.79 |
| 10/24/2022 | LN | 14220.00003 Lexis Charges for 10-24-22 | 15.79 |
| 10/24/2022 | OS | AVS Printing, Inv.#1845, PJ | 30.00 |
| 10/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/24/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/24/2022 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/24/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 570 @0.10 PER PG) | 57.00 |
| 10/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2022 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/24/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/24/2022 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/24/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/24/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/24/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    104

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | |
|---|---|---|---|
| 10/24/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 10/24/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | 25.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 274 @0.10 PER PG) | 27.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 214 @0.10 PER PG) | 21.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/24/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/24/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/24/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/24/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/24/2022 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 10/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/24/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/25/2022 | BB | 14220.00003 Bloomberg Charges through 10-25-22 | 36.00 |
| 10/25/2022 | LN | 14220.00003 Lexis Charges for 10-25-22 | 7.90 |
| 10/25/2022 | LN | 14220.00003 Lexis Charges for 10-25-22 | 31.57 |
| 10/25/2022 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 10/25/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/26/2022 | LN | 14220.00003 Lexis Charges for 10-26-22 | 24.96 |
| 10/26/2022 | OS | AVS Printing, Inv.#1845, PJ | 30.00 |
| 10/26/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Page: 105

Cineworld O.C.U.C.

Invoice 131214

14220    -00003

October 31, 2022

| | | | |
|---|---|---|---|
| 10/26/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/26/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/26/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/26/2022 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/26/2022 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/26/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2022 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 10/26/2022 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 10/26/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/26/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/26/2022 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/26/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/26/2022 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 10/26/2022 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 10/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2022 | PAC | Pacer - Court Research | 1.80 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67414 | 112.90 |

**Total Expenses for this Matter**                    **$1,946.95**

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

Page:   106
Invoice 131214
October 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    10/31/2022**

| | |
|---|---:|
| **Total Fees** | **$1,463,410.50** |
| **Total Expenses** | **1,946.95** |
| **Total Due on Current Invoice** | **$1,465,357.45** |

**Outstanding Balance from prior invoices as of    10/31/2022          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:          $1,465,357.45**

**<u>EXHIBIT B</u>**

**Second Monthly Fee Statement**

**(November 1, 2022 – November 30, 2022)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| CINEWORLD GROUP PLC, *et al.*,1 | ) | Case No. 22-90168 (MI) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**SECOND MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 666] ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from November 1, 2022 through November 30 2022 (the "Statement Period").

**I.      Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1      A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Alan J. Kornfeld | Partner | CA 1987<br>DC 2002<br>NY 2004 | $1,595.00 | 5.10 | $8,134.50 |
| Robert J. Feinstein | Partner | NY 1982 | $1,525.00 | 24.00 | $36,600.00 |
| Bradford J. Sandler | Partner | PA 1996<br>NJ B1996<br>DE 2001<br>NY 2008 | $1,445.00<br>$722.50 | 111.60<br>3.00 | $161,262.00<br>$2,167.50 |
| Michael D. Warner | Partner | TX 1995 | $1,350.00 | 6.90 | $9,315.00 |
| Maxim B. Litvak | Partner | TX 1997<br>CA 2001 | $1,275.00 | 38.40 | $48,960.00 |
| Paul John Labov | Partner | NJ 2002<br>NY 2003 | $1,195.00 | 74.40 | $88,908.00 |
| Shirley S. Cho | Partner | CA 1997<br>NY 2002 | $1,145.00 | 63.80 | $73,051.00 |
| Beth E. Levine | Counsel | NY 1992 | $1,045.00 | 39.20 | $40,964.00 |
| Colin R. Robinson | Counsel | NY 1997<br>NJ 2001<br>PA 2001<br>DE 2010 | $1,025.00 | 5.20 | $5,330.00 |
| Tavi C. Flanagan | Counsel | CA 1993 | $975.00 | 0.20 | $195.00 |
| Ben L Wallen | Associate | TX 2016 | $825.00 | 39.30 | $32,422.50 |
| Steven W. Golden | Associate | NY 2015<br>MD 2015<br>TX 2016<br>DE 2022 | $775.00 | 1.10 | $852.50 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00 | 8.10 | $4,009.50 |
| Leslie A. Forrester | Other | N/A | $495.00 | 1.80 | $891.00 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00 | 2.80 | $1,386.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 0.50 | $197.50 |
| **Total:** | | | | **425.40** | **$514,646.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each

person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this

Statement.

**II.     Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by task categories, and provides a summary of disbursements incurred by category of disbursement.

1.     Services Rendered

The following services were rendered in the following categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 20.40 | $  27,289.00 |
| Avoidance Actions | 0.70 | $       951.50 |
| Asset Disposition | 37.90 | $  50,652.50 |
| Bankruptcy Litigation | 55.70 | $  60,615.00 |
| Case Administration | 7.00 | $    7,690.00 |
| Claims Administration / Objections | 6.50 | $    8,501.50 |
| Compensation of Professionals | 4.50 | $    4,812.50 |
| Compensation of Professionals / Others | 3.20 | $    4,594.00 |
| Executory Contracts | 107.20 | $115,914.00 |
| Financial Filings | 9.10 | $  10,223.50 |
| Financing | 54.00 | $  70,394.00 |
| General Creditors' Committee | 35.70 | $  45,640.50 |
| Hearing | 3.90 | $    4,590.50 |
| Operations | 57.90 | $  79,164.50 |
| Plan & Disclosure Statement | 9.70 | $  12,310.50 |
| Retention of Professionals | 4.70 | $    3,938.00 |
| Retention of Professionals / Other | 2.80 | $    3,449.00 |
| Stay Litigation | 1.50 | $    1,748.00 |
| Travel (Billed at ½ rate) | 3.00 | $    2,167.50 |
| **Total** | **425.40** | **$514,646.00** |

A detailed itemization of the services rendered in each of the above categories is set forth in **Exhibit A**.

2.     Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Auto Travel Expense | $  92.39 |
| Bloomberg – Online Research | $  73.40 |
| Conference Call | $  14.71 |
| Lexis/Nexis – legal Research | $  83.09 |
| Pacer – Court Research | $    6.30 |
| Reproduction / Scan Copy | $116.60 |
| Transcript | $320.00 |

| Expense Category | Total Expenses |
|------------------|----------------|
| Travel Expense | $ 96.80 |
| Working Meals | $ 5.00 |
| **Total** | **$808.29** |

3.      Accordingly, the amount of compensation and expenses payable for this

Statement Period is **$412,525.09** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $514,446.00 |
| Twenty Percent (20%) Holdback | ($185,272.56) |
| Fees Minus Holdback | $411,716.80 |
| Costs (100%) | $808.29 |
| **TOTAL** | **$412,525.09** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of

compensation in the amount of (i) **$411,716.80** (80% of $514,446.00) on account of actual,

reasonable and necessary professional services rendered to the Committee by PSZJ and (ii)

reimbursement of actual and necessary costs and expenses in the amount of **$808.29** incurred on

behalf of the Committee by PSZJ.

Dated:  December 19, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:  mwarner@pszjlaw.com
            bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:  rfeinstein@pszjlaw.com
            bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

SSC

November 30, 2022
Invoice    131435
Client    14220
Matter    00003
          **RJF**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2022**

| | |
|---|---|
| FEES | $514,646.00 |
| EXPENSES | $808.29 |
| **TOTAL CURRENT CHARGES** | **$515,454.29** |
| **BALANCE FORWARD** | **$1,465,357.45** |
| **TOTAL BALANCE DUE** | **$1,980,811.74** |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1595.00 | 5.10 | $8,134.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 39.20 | $40,964.00 |
| BJS | Sandler, Bradford J. | Partner | 722.50 | 3.00 | $2,167.50 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 111.60 | $161,262.00 |
| BLW | Wallen , Ben L | Associate | 825.00 | 39.30 | $32,422.50 |
| CRR | Robinson, Colin R. | Counsel | 1025.00 | 5.20 | $5,330.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.50 | $197.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 8.10 | $4,009.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.80 | $891.00 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 38.40 | $48,960.00 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 6.90 | $9,315.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 2.80 | $1,386.00 |
| PJL | Labov, Paul John | Partner | 1195.00 | 74.40 | $88,908.00 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 24.00 | $36,600.00 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 63.80 | $73,051.00 |
| SWG | Golden, Steven W. | Associate | 775.00 | 1.10 | $852.50 |
| TCF | Flanagan, Tavi C. | Counsel | 975.00 | 0.20 | $195.00 |
| | | | | 425.40 | $514,646.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    3
Invoice 131435
November 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 20.40 | $27,289.00 |
| AC | Avoidance Actions | 0.70 | $951.50 |
| AD | Asset Disposition [B130] | 37.90 | $50,652.50 |
| BL | Bankruptcy Litigation [L430] | 55.70 | $60,615.00 |
| CA | Case Administration [B110] | 7.00 | $7,690.00 |
| CO | Claims Admin/Objections[B310] | 6.50 | $8,501.50 |
| CP | Compensation Prof. [B160] | 4.50 | $4,812.50 |
| CPO | Comp. of Prof./Others | 3.20 | $4,594.00 |
| EC | Executory Contracts [B185] | 107.20 | $115,914.00 |
| FF | Financial Filings [B110] | 9.10 | $10,223.50 |
| FN | Financing [B230] | 54.00 | $70,394.00 |
| GC | General Creditors Comm. [B150] | 35.70 | $45,640.50 |
| HE | Hearing | 3.90 | $4,590.50 |
| OP | Operations [B210] | 57.90 | $79,164.50 |
| PD | Plan & Disclosure Stmt. [B320] | 9.70 | $12,310.50 |
| RP | Retention of Prof. [B160] | 4.70 | $3,938.00 |
| RPO | Ret. of Prof./Other | 2.80 | $3,449.00 |
| SL | Stay Litigation [B140] | 1.50 | $1,748.00 |
| TR | Travel | 3.00 | $2,167.50 |
| | | 425.40 | $514,646.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

Page:    4

Invoice 131435

November 30, 2022

## Summary of Expenses

| Description | | Amount |
|---|---|---|
| | $808.29 | |
| Auto Travel Expense [E109] | | $92.39 |
| Bloomberg | | $73.40 |
| Working Meals [E111] | | $5.00 |
| Conference Call [E105] | | $14.71 |
| Lexis/Nexis- Legal Research [E | | $83.09 |
| Pacer - Court Research | | $6.30 |
| Reproduction/ Scan Copy | | $116.60 |
| Travel Expense [E110] | | $320.00 |
| Transcript [E116] | | $96.80 |
| | | $808.29 |

Pachulski Stang Ziehl & Jones LLP

Page: 5

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| 11/01/2022 | MBL | AA | Review intercompany claims analysis from FTI. | 0.30 | 1275.00 | $382.50 |
|---|---|---|---|---|---|---|
| 11/01/2022 | BJS | AA | Review FTI deck regarding interco claims | 0.40 | 1445.00 | $578.00 |
| 11/01/2022 | PJL | AA | Review of Corporate Organizational Chart and internal discussion regarding "due to" and "due from" claims. | 1.10 | 1195.00 | $1,314.50 |
| 11/02/2022 | SSC | AA | Briefly review intercompany claims analysis from FTI. | 0.10 | 1145.00 | $114.50 |
| 11/02/2022 | BJS | AA | Various emails with PSZJ regarding intercompany claims; Review FTI report regarding same | 1.00 | 1445.00 | $1,445.00 |
| 11/02/2022 | PJL | AA | Internal discussion regarding "due to" and "due from" amounts. | 0.90 | 1195.00 | $1,075.50 |
| 11/04/2022 | LAF | AA | Legal research re: Copyright assignment. | 0.50 | 495.00 | $247.50 |
| 11/07/2022 | MBL | AA | Call with S. Cho re asset recovery issues. | 0.30 | 1275.00 | $382.50 |
| 11/07/2022 | RJF | AA | Initial review of intercompany claims analysis. | 0.30 | 1525.00 | $457.50 |
| 11/07/2022 | RJF | AA | Emails Beth E. Levine regarding investigation. | 0.10 | 1525.00 | $152.50 |
| 11/07/2022 | SSC | AA | Review and analyze revised inter/co receivable analysis. | 0.30 | 1145.00 | $343.50 |
| 11/07/2022 | SSC | AA | Telephone conference with D. O'Brien regarding revised inter/co receivable analysis. | 0.50 | 1145.00 | $572.50 |
| 11/07/2022 | SSC | AA | Telephone conference with B. Sandler regarding interco status. | 0.50 | 1145.00 | $572.50 |
| 11/07/2022 | SSC | AA | Review and respond to M. Litvak regarding litigation call. | 0.10 | 1145.00 | $114.50 |
| 11/07/2022 | BJS | AA | Teleconference with SC regarding Intercompany claims, waterfall analysis; Various emails with SC regarding same | 0.60 | 1445.00 | $867.00 |
| 11/07/2022 | PJL | AA | Review due to/due from intercompany balances and discuss same with internal team. | 0.90 | 1195.00 | $1,075.50 |
| 11/08/2022 | MBL | AA | Call with FTI and committee advisors re intercompany claims. | 1.10 | 1275.00 | $1,402.50 |
| 11/08/2022 | MBL | AA | Emails with Weil re challenge issues and estate claims. | 0.20 | 1275.00 | $255.00 |
| 11/08/2022 | MBL | AA | Review intercompany note and claim info; emails | 0.30 | 1275.00 | $382.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with team re same. | | | |
| 11/08/2022 | RJF | AA | Review intercompany balance analysis. | 1.00 | 1525.00 | $1,525.00 |
| 11/08/2022 | RJF | AA | Call with UCC professionals regarding intercompany balance analysis. | 1.00 | 1525.00 | $1,525.00 |
| 11/08/2022 | SSC | AA | Telephone conference with P. Labov regarding intercompany claims issues. | 0.30 | 1145.00 | $343.50 |
| 11/08/2022 | BJS | AA | Various emails with K Gwynne, Attention to Chang regarding intercom claims | 0.10 | 1445.00 | $144.50 |
| 11/09/2022 | MBL | AA | Emails with committee advisors re timing and milestone issues. | 0.20 | 1275.00 | $255.00 |
| 11/09/2022 | MBL | AA | Review FTI analysis re debt and related party transactions. | 0.50 | 1275.00 | $637.50 |
| 11/09/2022 | RJF | AA | Office conference with Beth E. Levine regarding intercompany claims, dividends. | 0.30 | 1525.00 | $457.50 |
| 11/09/2022 | RJF | AA | Telephone conference with Star regarding dividends. | 0.30 | 1525.00 | $457.50 |
| 11/09/2022 | SSC | AA | Review FTI report regarding potential transfer investigations. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | AA | Telephone conference with Bradford J. Sandler regarding transfers to investigate. | 0.30 | 1145.00 | $343.50 |
| 11/09/2022 | BJS | AA | Various emails with FTI regarding preferences | 0.30 | 1445.00 | $433.50 |
| 11/09/2022 | BJS | AA | Teleconference with S Star regarding intercom claims; Various emails with BNY regarding same; Teleconference with RF regarding same | 0.50 | 1445.00 | $722.50 |
| 11/09/2022 | BJS | AA | Teleconference with BNY/FTI regarding intercompany claims | 0.70 | 1445.00 | $1,011.50 |
| 11/09/2022 | BJS | AA | Teleconference with SC regarding intercompany claims | 0.30 | 1445.00 | $433.50 |
| 11/10/2022 | MBL | AA | Emails with team re interco and lease issues. | 0.10 | 1275.00 | $127.50 |
| 11/10/2022 | MBL | AA | Review revised marketing timelines. | 0.20 | 1275.00 | $255.00 |
| 11/10/2022 | RJF | AA | Emails Beth E. Levine regarding investigation. | 0.30 | 1525.00 | $457.50 |
| 11/11/2022 | MBL | AA | Emails with advisors re revised marketing timelines and interco issues. | 0.20 | 1275.00 | $255.00 |
| 11/11/2022 | BJS | AA | Attention to intercompany claim analysis | 0.50 | 1445.00 | $722.50 |
| 11/16/2022 | SSC | AA | Review and analyze Crown UK Holdco liabilities. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP  
Cineworld O.C.U.C.  
14220    -00003

Page:      7  
Invoice 131435  
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | SSC | AA | Review M. Litvak email regarding Crown UK Holdco. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | RJF | AA | Conference with Bradford J. Sandler and Beth E. Levine regarding insider investigation. | 0.30 | 1525.00 | $457.50 |
| 11/17/2022 | BJS | AA | Conference with BL, RF regarding insider claims | 0.40 | 1445.00 | $578.00 |
| 11/21/2022 | MBL | AA | Emails with S. Cho and FTI re Midwest property/BK schedules. | 0.10 | 1275.00 | $127.50 |
| 11/22/2022 | RJF | AA | Call with FTI regarding insider investigation. | 0.50 | 1525.00 | $762.50 |
| 11/22/2022 | SSC | AA | Review and return P. Labov call regarding unencumbered assets. | 0.10 | 1145.00 | $114.50 |
| 11/22/2022 | BJS | AA | Teleconference with FTI regarding insider investigation | 0.50 | 1445.00 | $722.50 |
| 11/23/2022 | RJF | AA | Internal emails regarding investigation. | 0.30 | 1525.00 | $457.50 |
| 11/28/2022 | RJF | AA | Review and comment on discovery requests regarding insider claims and related emails. | 0.50 | 1525.00 | $762.50 |
| 11/29/2022 | BJS | AA | Attention to insider investigation | 0.30 | 1445.00 | $433.50 |
| 11/30/2022 | RJF | AA | Conference with Beth E. Levine regarding insider investigation. | 0.30 | 1525.00 | $457.50 |
| | | | | 20.40 | | $27,289.00 |

**Avoidance Actions**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/07/2022 | SSC | AC | Telephone conference with R. Foust regarding critical vendor preference waivers. | 0.10 | 1145.00 | $114.50 |
| 11/07/2022 | SSC | AC | Review K&E and B. Sandler email regarding critical vendor preference waivers. | 0.10 | 1145.00 | $114.50 |
| 11/19/2022 | BJS | AC | Teleconference with M Fink, B Lohan regarding preferences; Various emails with M Fink, B Lohan regarding preferences | 0.20 | 1445.00 | $289.00 |
| 11/20/2022 | BJS | AC | Various emails with Debtors regarding preferences | 0.30 | 1445.00 | $433.50 |
| | | | | 0.70 | | $951.50 |

**Asset Disposition [B130]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | AD | Various emails with FTI regarding lease rejections | 0.20 | 1445.00 | $289.00 |
| 09/30/2022 | BJS | AD | Various emails with FTI regarding leases | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP　　　　　　　　　　　　Page:　　8
Cineworld O.C.U.C.　　　　　　　　　　　　　　　　　　Invoice 131435
14220　　-00003　　　　　　　　　　　　　　　　　　　November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | SSC | AD | Review P. Labov update regarding Georgia sale motion. | 0.10 | 1145.00 | $114.50 |
| 11/02/2022 | PJL | AD | Review agenda and specifically the entry on Sale Motion. | 0.40 | 1195.00 | $478.00 |
| 11/02/2022 | PJL | AD | Review Sale Motion and revisions to proposed Order. | 1.60 | 1195.00 | $1,912.00 |
| 11/03/2022 | MBL | AD | Review and comment on GA sale order (0.3); calls with P. Labov re same (0.2). | 0.50 | 1275.00 | $637.50 |
| 11/03/2022 | BJS | AD | Teleconference with C Ragen regarding Pepsi/Cineworld | 0.40 | 1445.00 | $578.00 |
| 11/03/2022 | BJS | AD | Various emails with S Simms regarding Cineplex | 0.20 | 1445.00 | $289.00 |
| 11/03/2022 | BJS | AD | Various emails with FTI regarding lease rejection | 0.50 | 1445.00 | $722.50 |
| 11/03/2022 | BJS | AD | Review rejection motion; Various emails with UCC regarding same; Various emails with FTI regarding same | 0.50 | 1445.00 | $722.50 |
| 11/03/2022 | BJS | AD | Review lease status report | 0.30 | 1445.00 | $433.50 |
| 11/03/2022 | PJL | AD | Union City Sale Motion and proposed Order – discussion with Debtors' counsel. | 1.90 | 1195.00 | $2,270.50 |
| 11/04/2022 | MBL | AD | Emails with P. Labov re revised sale order. | 0.10 | 1275.00 | $127.50 |
| 11/04/2022 | SSC | AD | Review emails from M. Litvak, P. Labov regarding Shannon sale order. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | SSC | AD | Review lease negotiation status report from company. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | BJS | AD | Teleconference with S Singh regarding milestones | 0.10 | 1445.00 | $144.50 |
| 11/04/2022 | BJS | AD | Various emails with Debtors regarding milestones | 0.30 | 1445.00 | $433.50 |
| 11/04/2022 | BJS | AD | Various emails with C Kochman regarding lease rejections | 0.20 | 1445.00 | $289.00 |
| 11/04/2022 | BJS | AD | Review Readco Objection; Various emails with PSZJ regarding same | 0.40 | 1445.00 | $578.00 |
| 11/04/2022 | BJS | AD | Attention to Cinemark; Various emails with FTI/PWP regarding same, valuation | 0.50 | 1445.00 | $722.50 |
| 11/04/2022 | BJS | AD | Various emails with T Dillman regarding UK leases; Various emails with FTI regarding same | 0.30 | 1445.00 | $433.50 |
| 11/04/2022 | BJS | AD | Various emails with PJT/FTI regarding marketing | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:      9

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process | | | |
| 11/04/2022 | PJL | AD | Review and revise order on sale of real estate, including 2x discussions with Debtors' counsel. | 1.80 | 1195.00 | $2,151.00 |
| 11/05/2022 | BJS | AD | Various emails with Debtors regarding milestones | 0.20 | 1445.00 | $289.00 |
| 11/07/2022 | BJS | AD | Attention to milestones/transaction strategy | 0.40 | 1445.00 | $578.00 |
| 11/07/2022 | BJS | AD | Review rejection procedures motion | 0.30 | 1445.00 | $433.50 |
| 11/07/2022 | BJS | AD | Review Omnibus Rejection motion | 0.20 | 1445.00 | $289.00 |
| 11/07/2022 | BJS | AD | Review Supplement Order regarding leases | 0.10 | 1445.00 | $144.50 |
| 11/07/2022 | BJS | AD | Various emails with SC regarding lease rejection | 0.10 | 1445.00 | $144.50 |
| 11/07/2022 | BJS | AD | Various emails with FTI regarding leases | 0.30 | 1445.00 | $433.50 |
| 11/07/2022 | BJS | AD | Review FTI deck regarding intercompany claims | 0.50 | 1445.00 | $722.50 |
| 11/07/2022 | PJL | AD | Prepare for and attend hearing on sale motion, other issues. | 0.90 | 1195.00 | $1,075.50 |
| 11/08/2022 | BJS | AD | Teleconference with B Lohan, M Fink regarding bus plan, exit, Cineplex | 0.40 | 1445.00 | $578.00 |
| 11/08/2022 | BJS | AD | Various emails with S Singh regarding marketing process | 0.10 | 1445.00 | $144.50 |
| 11/08/2022 | BJS | AD | Teleconference with RF regarding milestones, Cineplex | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | BJS | AD | Teleconference with Debtors regarding milestones | 0.50 | 1445.00 | $722.50 |
| 11/09/2022 | RJF | AD | Call with FTI regarding intercompany claims and related issues. | 1.30 | 1525.00 | $1,982.50 |
| 11/09/2022 | BJS | AD | Various emails with SC regarding leases; Teleconference with SC regarding same/Ivan Gold/A&G | 0.40 | 1445.00 | $578.00 |
| 11/09/2022 | PJL | AD | Review open issues with sale of various real estate and discuss same with internal team. | 1.30 | 1195.00 | $1,553.50 |
| 11/10/2022 | SSC | AD | Review marketing timeline revisions from Bradford J. Sandler. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | SSC | AD | Review marketing timeline revisions from A. Senoussi. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | SSC | AD | Review UK sale considerations from Weil. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | BJS | AD | Various emails with PWP regarding marketing | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    10

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process | | | |
| 11/10/2022 | BJS | AD | Various emails with R Chadwick regarding marketing | 0.10 | 1445.00 | $144.50 |
| 11/10/2022 | BJS | AD | Various emails with Debtors regarding rejection/assumption procedures | 0.30 | 1445.00 | $433.50 |
| 11/10/2022 | BJS | AD | Various emails with Weil regarding UK sale, Takeover Code issues | 0.30 | 1445.00 | $433.50 |
| 11/10/2022 | BJS | AD | Various emails with UCC Profs regarding marketing process, proposed timelines | 0.40 | 1445.00 | $578.00 |
| 11/10/2022 | BJS | AD | Teleconference with R Tucker regarding operations, leases | 0.20 | 1445.00 | $289.00 |
| 11/10/2022 | PJL | AD | Review Cineworld Group Plc market check process and internal review regarding same. | 0.90 | 1195.00 | $1,075.50 |
| 11/11/2022 | SSC | AD | Review emails from UCC advisors regarding marketing timeline. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | BJS | AD | Teleconference with B LeHane regarding master leases | 0.60 | 1445.00 | $867.00 |
| 11/11/2022 | BJS | AD | Various emails with LLs regarding master lease issues | 1.20 | 1445.00 | $1,734.00 |
| 11/11/2022 | BJS | AD | Various emails with UCC Profs regarding UK Takeover Code, Marketing process | 0.50 | 1445.00 | $722.50 |
| 11/11/2022 | BJS | AD | Teleconference with P Hurwitz regarding Fredersburg location; Various emails with C Nelson regarding same | 0.40 | 1445.00 | $578.00 |
| 11/11/2022 | PJL | AD | Review timetable and discuss same internally. | 1.00 | 1195.00 | $1,195.00 |
| 11/14/2022 | BJS | AD | Various emails with Debtors/UCC regarding marketing process | 0.40 | 1445.00 | $578.00 |
| 11/14/2022 | BJS | AD | Teleconference with B Lohan regarding business plan, preferences | 0.10 | 1445.00 | $144.50 |
| 11/14/2022 | BJS | AD | Various emails with P Hurwitz regarding lease/Fredericksburg | 0.10 | 1445.00 | $144.50 |
| 11/15/2022 | BJS | AD | Various emails with PWP regarding exit capital structure | 0.30 | 1445.00 | $433.50 |
| 11/16/2022 | SSC | AD | Review Southlake sale motion email from Weil; correspond with P. Labov regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | BJS | AD | Conference with PL regarding sale motion | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220     -00003

Page:    11

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | BJS | AD | Various emails with Debtors regarding marketing timeline | 0.20 | 1445.00 | $289.00 |
| 11/16/2022 | PJL | AD | Review Morrow County, Georgia sale, including proposed Order, discuss same internally and with Debtors' counsel. | 1.60 | 1195.00 | $1,912.00 |
| 11/18/2022 | BJS | AD | Various emails with D Lahanas regarding SR/foreclosure issues | 0.40 | 1445.00 | $578.00 |
| 11/18/2022 | PJL | AD | Further review relating to South Lake Cinema location, including lack of mortgage and FTI comments on same. | 0.90 | 1195.00 | $1,075.50 |
| 11/21/2022 | BJS | AD | Review Southlake Motion | 0.30 | 1445.00 | $433.50 |
| 11/21/2022 | BJS | AD | Various emails with B Lehane regarding leases | 0.20 | 1445.00 | $289.00 |
| 11/21/2022 | BJS | AD | Review Lease Tracking Report | 0.10 | 1445.00 | $144.50 |
| 11/21/2022 | BJS | AD | Teleconference with P Hurwitz regarding leases | 0.30 | 1445.00 | $433.50 |
| 11/21/2022 | BJS | AD | Various emails with FTI regarding leases | 0.20 | 1445.00 | $289.00 |
| 11/21/2022 | PJL | AD | Review and discuss sale of South Lake Cinema with internal team. | 0.40 | 1195.00 | $478.00 |
| 11/22/2022 | BJS | AD | Review Emergency Sale Motion | 0.20 | 1445.00 | $289.00 |
| 11/22/2022 | BJS | AD | Various emails with FTI regarding leases | 0.20 | 1445.00 | $289.00 |
| 11/22/2022 | PJL | AD | Review filing on sale of real estate. | 0.90 | 1195.00 | $1,075.50 |
| 11/23/2022 | BJS | AD | Review Booker Motion; Various emails with K&E regarding same | 0.40 | 1445.00 | $578.00 |
| 11/28/2022 | BJS | AD | Various emails with PSZJ regarding NCM adversary | 0.30 | 1445.00 | $433.50 |
| 11/28/2022 | BJS | AD | Various emails with Debtors regarding marketing; Review revised marketing timeline/process summary | 0.40 | 1445.00 | $578.00 |
| 11/28/2022 | BJS | AD | Various emails with Lenders regarding marketing | 0.30 | 1445.00 | $433.50 |
| 11/28/2022 | BJS | AD | Teleconference with B Mendelsohn regarding marketing | 0.20 | 1445.00 | $289.00 |
| 11/28/2022 | BJS | AD | Various emails with PSZJ/Weil/PWP regarding marketing issues | 0.30 | 1445.00 | $433.50 |
| 11/29/2022 | BJS | AD | Review ROW/UK marketing materials | 0.40 | 1445.00 | $578.00 |
| 11/29/2022 | BJS | AD | Teleconference with A&P regarding marketing process | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP       Page: 12
Cineworld O.C.U.C.       Invoice 131435
14220   -00003       November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | BJS | AD | Teleconference with SC regarding lease issues | 0.40 | 1445.00 | $578.00 |
| 11/29/2022 | PJL | AD | Review 365(d)(4) motion and internal discussion regarding same. | 0.30 | 1195.00 | $358.50 |
| 11/29/2022 | PJL | AD | Review Southlake sale motion and prepare for hearing on same. | 1.30 | 1195.00 | $1,553.50 |
| 11/30/2022 | BJS | AD | Attention to lease issues | 1.00 | 1445.00 | $1,445.00 |
| 11/30/2022 | PJL | AD | Prepare and attend hearing on sale of Southlake real estate. | 0.30 | 1195.00 | $358.50 |
|  |  |  |  | 37.90 |  | $50,652.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | LAF | BL | Legal research re: Canadian lawsuit with Cineplex. | 0.50 | 495.00 | $247.50 |
| 11/01/2022 | AJK | BL | Attention to e-mails and order re NCM TRO. | 0.20 | 1595.00 | $319.00 |
| 11/01/2022 | MBL | BL | Attention to NCM restraining order and related filings; emails with team re same. | 0.30 | 1275.00 | $382.50 |
| 11/01/2022 | RJF | BL | Review NCM complaint, Debtor complaint and emergency motion. | 1.00 | 1525.00 | $1,525.00 |
| 11/01/2022 | BEL | BL | Telephone conference with Robert J. Feinstein regarding Greidinger issues. | 0.20 | 1045.00 | $209.00 |
| 11/01/2022 | BEL | BL | Legal and factual research Review potential claims against the Greidingers. | 3.50 | 1045.00 | $3,657.50 |
| 11/01/2022 | BJS | BL | Review Complaint regarding NCM, Emergency Motion regarding NCM; Various emails with PL regarding same; Review TRO | 1.00 | 1445.00 | $1,445.00 |
| 11/01/2022 | PJL | BL | Review NCM stay relief violation and supporting document in preparation for hearing. | 1.60 | 1195.00 | $1,912.00 |
| 11/01/2022 | MDW | BL | Particulate in discussions re TRO issues re NCM. | 0.50 | 1350.00 | $675.00 |
| 11/01/2022 | KLL | BL | Review scheduling order re Regal v. National CineMedia adversary case. | 0.40 | 495.00 | $198.00 |
| 11/02/2022 | BEL | BL | Review Canadian opinion and prepare chronology of key events. | 2.50 | 1045.00 | $2,612.50 |
| 11/02/2022 | SSC | BL | Correspond with B. Wallen regarding W&E list. | 0.10 | 1145.00 | $114.50 |
| 11/02/2022 | BLW | BL | Draft Witness and Exhibit List re: 11/7 hearing (.2) and correspond with co-counsel re: same (.1). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | KLL | BL | Correspond internally re filing of witness and exhibit list for 11-7 hearing. | 0.30 | 495.00 | $148.50 |
| 11/03/2022 | AJK | BL | Attention to protective order e-mails. | 0.10 | 1595.00 | $159.50 |
| 11/03/2022 | SSC | BL | Review emails from T. Heckel, B. Wallen regarding W&E list and correspond regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | SSC | BL | Review discovery stipulation on file. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | BJS | BL | Review WE list | 0.10 | 1445.00 | $144.50 |
| 11/03/2022 | TCF | BL | Correspondence with S. Cho regarding discovery stipulation. | 0.10 | 975.00 | $97.50 |
| 11/03/2022 | BLW | BL | Correspond re: Witness and Exhibit list. | 0.10 | 825.00 | $82.50 |
| 11/03/2022 | KLL | BL | Review stipulated confidentiality agreement. | 0.20 | 495.00 | $99.00 |
| 11/03/2022 | KLL | BL | Review Committee's witness and exhibit list. | 0.20 | 495.00 | $99.00 |
| 11/04/2022 | SSC | BL | Telephone conference with A. Kornfeld regarding case status. | 0.20 | 1145.00 | $229.00 |
| 11/07/2022 | PJL | BL | Review open issue with National CineMedia and discuss same with internal team. | 1.10 | 1195.00 | $1,314.50 |
| 11/08/2022 | AJK | BL | Attention to e-mails re potential claims. | 0.20 | 1595.00 | $319.00 |
| 11/08/2022 | BJS | BL | Various emails with R Tucker regarding claims | 0.20 | 1445.00 | $289.00 |
| 11/08/2022 | BJS | BL | Various emails with SC regarding insider claims | 0.10 | 1445.00 | $144.50 |
| 11/08/2022 | BJS | BL | Teleconference with BL regarding insider payments | 0.10 | 1445.00 | $144.50 |
| 11/08/2022 | BJS | BL | Various emails with BL regarding insider payments | 0.20 | 1445.00 | $289.00 |
| 11/09/2022 | BEL | BL | Meet with Robert J. Feinstein and Paul John Labov regarding investigation issues. | 0.30 | 1045.00 | $313.50 |
| 11/09/2022 | BEL | BL | Review material regarding related party transactions. | 1.50 | 1045.00 | $1,567.50 |
| 11/09/2022 | KLL | BL | Correspond with counsel on filings of witness and exhibit list re 11/14 hearing. | 0.30 | 495.00 | $148.50 |
| 11/10/2022 | BEL | BL | Emails to Robert J. Feinstein regarding Greidinger. | 0.30 | 1045.00 | $313.50 |
| 11/10/2022 | BEL | BL | Review material regarding Greidingers and prepare outline of potential causes of action. | 4.20 | 1045.00 | $4,389.00 |
| 11/10/2022 | BEL | BL | Review and revise document requests to Debtor. | 0.60 | 1045.00 | $627.00 |
| 11/10/2022 | BJS | BL | Review Bogle Status Report motion; Various emails with PSZJ regarding same | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    14

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | BJS | BL | Review Greidinger document request; Various emails with BL regarding same | 0.20 | 1445.00 | $289.00 |
| 11/10/2022 | BJS | BL | Various emails with FTI regarding  insider payments | 0.10 | 1445.00 | $144.50 |
| 11/10/2022 | BJS | BL | Various emails with FTI/Weil regarding UK privacy laws | 0.20 | 1445.00 | $289.00 |
| 11/14/2022 | MBL | BL | Review Regal and NCM filings; emails with team re same. | 0.40 | 1275.00 | $510.00 |
| 11/16/2022 | BEL | BL | Work on outline of investigation issues. | 2.20 | 1045.00 | $2,299.00 |
| 11/16/2022 | BJS | BL | Conference with BL regarding insider investigation | 0.30 | 1445.00 | $433.50 |
| 11/17/2022 | BEL | BL | Meet with Robert J. Feinstein and Bradford J. Sandler regarding Insider investigation. | 0.60 | 1045.00 | $627.00 |
| 11/17/2022 | BEL | BL | Update investigation outline. | 0.50 | 1045.00 | $522.50 |
| 11/17/2022 | BJS | BL | Various emails with PSZJ regarding insider investigation | 0.30 | 1445.00 | $433.50 |
| 11/21/2022 | BEL | BL | Emails with Robert J. Feinstein, Bradford J. Sandler and FTI team regarding Insider investigation. | 0.20 | 1045.00 | $209.00 |
| 11/21/2022 | BEL | BL | Review FTI material regarding related party transactions. | 0.40 | 1045.00 | $418.00 |
| 11/21/2022 | BEL | BL | Telephone conference with D. O'Brien regarding insider issues. | 0.50 | 1045.00 | $522.50 |
| 11/21/2022 | BEL | BL | Review and revise discovery requests. | 0.60 | 1045.00 | $627.00 |
| 11/21/2022 | SSC | BL | Review M. Levine email and correspond with C. Mackle regarding removal motion. | 0.10 | 1145.00 | $114.50 |
| 11/21/2022 | BJS | BL | Attention to insider investigation | 0.50 | 1445.00 | $722.50 |
| 11/22/2022 | BEL | BL | Prepare for meeting with FTI regarding insider investigation. | 0.70 | 1045.00 | $731.50 |
| 11/22/2022 | BEL | BL | Zoom meeting with Robert J. Feinstein, Bradford J. Sandler and FTI regarding insider investigation. | 0.60 | 1045.00 | $627.00 |
| 11/22/2022 | BEL | BL | Attend to multiple issues regarding documents received from Alix Partners. | 0.30 | 1045.00 | $313.50 |
| 11/22/2022 | BEL | BL | Review corporate documents contained in the data room. | 1.20 | 1045.00 | $1,254.00 |
| 11/22/2022 | BJS | BL | Teleconference with R Chadwick regarding D&O investigation | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    15
Cineworld O.C.U.C.                                         Invoice 131435
14220    -00003                                           November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2022 | BJS | BL | Various emails with BL, RF regarding D&O claims | 0.20 | 1445.00 | $289.00 |
| 11/22/2022 | CRR | BL | Research re secured lien, goodwill from Buffet case and provide update, summary to PLabov, SCho. | 3.40 | 1025.00 | $3,485.00 |
| 11/23/2022 | BEL | BL | Review background material regarding compensation. | 0.90 | 1045.00 | $940.50 |
| 11/23/2022 | BEL | BL | Review and revise document requests. | 3.40 | 1045.00 | $3,553.00 |
| 11/23/2022 | BEL | BL | Review insurance folder. | 0.20 | 1045.00 | $209.00 |
| 11/23/2022 | BJS | BL | Review Removal Motion | 0.10 | 1445.00 | $144.50 |
| 11/23/2022 | BJS | BL | Attention to insider investigation (.1); Review annual reports (.5); Various emails with  BL regarding same (.2); Various emails with FTI regarding same (.2) | 1.00 | 1445.00 | $1,445.00 |
| 11/23/2022 | BJS | BL | Attention to mechanics lien/Status Report  issues | 0.30 | 1445.00 | $433.50 |
| 11/23/2022 | TCF | BL | Correspondence with B. Levine regarding document requests. | 0.10 | 975.00 | $97.50 |
| 11/28/2022 | PJJ | BL | Telephone conference with Beth E. Levine Regarding D&O's (.1); reschedule regarding same (.5). | 0.60 | 495.00 | $297.00 |
| 11/28/2022 | BEL | BL | Telephone conference with Patricia Jeffries regarding assignment. | 0.10 | 1045.00 | $104.50 |
| 11/28/2022 | BEL | BL | Emails with Robert J. Feinstein and Bradford J. Sandler regarding discovery requests. | 0.20 | 1045.00 | $209.00 |
| 11/28/2022 | BEL | BL | Review and revise discovery requests. | 1.50 | 1045.00 | $1,567.50 |
| 11/28/2022 | BEL | BL | Review Debtors organizational documents. | 1.80 | 1045.00 | $1,881.00 |
| 11/28/2022 | BEL | BL | Review chart of officers and directors prepared by Patricia Jeffries. | 0.30 | 1045.00 | $313.50 |
| 11/28/2022 | BJS | BL | Attention to insider claims | 0.40 | 1445.00 | $578.00 |
| 11/28/2022 | PJL | BL | Attend hearing on NCM. | 0.40 | 1195.00 | $478.00 |
| 11/29/2022 | PJJ | BL | D&O research. | 0.80 | 495.00 | $396.00 |
| 11/29/2022 | BEL | BL | Telephone conference with Patricia Jeffries regarding assignment. | 0.10 | 1045.00 | $104.50 |
| 11/29/2022 | BEL | BL | Analysis of corporation formation issues. | 1.50 | 1045.00 | $1,567.50 |
| 11/29/2022 | BEL | BL | Telephone conference with D. O'Brien and E. Cheng regarding FTI comments to draft document requests. | 0.20 | 1045.00 | $209.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    16

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | BEL | BL | Review and revise document requests. | 0.30 | 1045.00 | $313.50 |
| 11/29/2022 | BEL | BL | Email Alan J. Kornfeld regarding Cineworlds RFP's. | 0.10 | 1045.00 | $104.50 |
| 11/29/2022 | BEL | BL | Telephone conference with Felicity Young (Weil) regarding English statutes of limitations for avoidance actions. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | BEL | BL | Telephone conference and email Bradford J. Sandler regarding investigation. | 0.30 | 1045.00 | $313.50 |
| 11/30/2022 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding document requests. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | BEL | BL | Review and revise document requests. | 0.40 | 1045.00 | $418.00 |
| 11/30/2022 | BEL | BL | Confer with Robert J. Feinstein regarding investigation. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | BEL | BL | Analysis of claims against insider. | 2.20 | 1045.00 | $2,299.00 |
| 11/30/2022 | BJS | BL | Attention to insider investigation | 1.00 | 1445.00 | $1,445.00 |
| | | | | 55.70 | | $60,615.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | CA | Various emails with PSZJ regarding work streams, UCC organization, coordination with UCC profs to avoid duplication | 1.50 | 1445.00 | $2,167.50 |
| 11/01/2022 | RJF | CA | Telephone conference with Bradford J. Sandler regarding next steps. | 0.30 | 1525.00 | $457.50 |
| 11/01/2022 | RJF | CA | Call with Weil regarding next steps. | 1.20 | 1525.00 | $1,830.00 |
| 11/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/08/2022 | PJL | CA | Review various emails and agenda, discuss revisions to same with internal team. | 0.70 | 1195.00 | $836.50 |
| 11/10/2022 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/15/2022 | KLL | CA | Correspond with Debtors counsel on 11/7 transcript. | 0.20 | 495.00 | $99.00 |
| 11/16/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/18/2022 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | SSC | CA | Telephone conference with B. Sandler regarding case status. | 0.10 | 1145.00 | $114.50 |
| 11/21/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    17
Cineworld O.C.U.C.                                                     Invoice 131435
14220    -00003                                                       November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | PJL | CA | Conference with B. Sandler regarding open issues. | 0.60 | 1195.00 | $717.00 |
| 11/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/29/2022 | PJL | CA | Review agenda and various correspondence related thereto. | 0.40 | 1195.00 | $478.00 |
| 11/29/2022 | KLL | CA | Pull correspondence on group information for B. Levine. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | 7.00 |  | $7,690.00 |

## Claims Admin/Objections[B310]

| 11/02/2022 | RJF | CO | Emails regarding bar date resolution. | 0.30 | 1525.00 | $457.50 |
|---|---|---|---|---|---|---|
| 11/02/2022 | SSC | CO | Review WG and R. Feinstein emails regarding bar date motion resolution. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | SSC | CO | Review several internal emails and C. Foster email regarding revisions to bar date order. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | BJS | CO | Attention to bar date | 0.10 | 1445.00 | $144.50 |
| 11/04/2022 | RJF | CO | Emails regarding bar date order. | 0.10 | 1525.00 | $152.50 |
| 11/04/2022 | SSC | CO | Review several emails from WG and K&E regarding revised bar date order. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | SSC | CO | Telephone conference with J. Raviele and R. Foust regarding bar date order issues. | 0.20 | 1145.00 | $229.00 |
| 11/04/2022 | SSC | CO | Review bar date order. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | SSC | CO | Further telephone conference with J. Raviele and R. Foust regarding bar date order issues. | 0.20 | 1145.00 | $229.00 |
| 11/04/2022 | SSC | CO | Review P. Candel email regarding bar date order and correspond with R. Foust regarding same. | 0.20 | 1145.00 | $229.00 |
| 11/04/2022 | SSC | CO | Correspond with R. Feinstein regarding bar date order issues. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | SSC | CO | Correspond with J. Raviele regarding bar date order status. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | SSC | CO | Review bar date order precedents. | 0.10 | 1145.00 | $114.50 |
| 11/04/2022 | BJS | CO | Various emails with PSZJ/Weil regarding bar date order | 0.50 | 1445.00 | $722.50 |
| 11/06/2022 | BJS | CO | Review COC | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Cineworld O.C.U.C.                                                   Invoice 131435
14220    -00003                                                     November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2022 | BJS | CO | Teleconference with PL regarding bar date | 0.20 | 1445.00 | $289.00 |
| 11/07/2022 | BLW | CO | Attend hearing re: bar date and sale motions. | 0.40 | 825.00 | $330.00 |
| 11/07/2022 | KLL | CO | Review order setting bar dates. | 0.30 | 495.00 | $148.50 |
| 11/08/2022 | BJS | CO | Various emails with UCC Profs regarding intercompany claim analysis | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | BJS | CO | Teleconference with UCC Prof regarding intercompany claims | 1.00 | 1445.00 | $1,445.00 |
| 11/08/2022 | BJS | CO | Various emails with UCC Profs regarding bar date | 0.10 | 1445.00 | $144.50 |
| 11/14/2022 | BJS | CO | Various emails with PSZJ regarding NCM; Review NCM objection; Attention to hearing | 1.50 | 1445.00 | $2,167.50 |
| 11/17/2022 | BJS | CO | Review FTI deck regarding claims | 0.30 | 1445.00 | $433.50 |
| | | | | 6.50 | | $8,501.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2022 | BJS | CP | Teleconference with RF regarding fee applications | 0.10 | 1445.00 | $144.50 |
| 11/11/2022 | SSC | CP | Initial review of PSZJ October fee statement. | 0.80 | 1145.00 | $916.00 |
| 11/14/2022 | SSC | CP | Review and revise PSZJ fee statement exhibit. | 1.00 | 1145.00 | $1,145.00 |
| 11/16/2022 | BJS | CP | Various emails with PSZJ regarding fee application | 0.20 | 1445.00 | $289.00 |
| 11/18/2022 | SSC | CP | Review and revise final PSZJ first monthly fee statement exhibit. | 0.80 | 1145.00 | $916.00 |
| 11/18/2022 | SSC | CP | Correspond with C. Mackle, P. Jeffries regarding PSZJ first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 11/20/2022 | PJJ | CP | Draft 1st monthly fee statement. | 0.80 | 495.00 | $396.00 |
| 11/28/2022 | SSC | CP | Correspond with C. Mackle regarding PSZJ first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | SSC | CP | Review and correspond with C. Mackle regarding PSZJ first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | SSC | CP | Correspond with Weil regarding PSZJ first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 11/29/2022 | SSC | CP | Correspond with T. Heckel regarding monthly fee applications. | 0.10 | 1145.00 | $114.50 |
| 11/29/2022 | BJS | CP | Review and Revise PSZJ fee statement | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     19

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | 4.50 | | $4,812.50 |
|---|---|---|---|---|---|---|

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | CPO | Various conferences with B Mendelsohn regarding fee structure | 0.40 | 1445.00 | $578.00 |
| 09/28/2022 | BJS | CPO | Various emails with UCC regarding IB selection, fee structure | 0.50 | 1445.00 | $722.50 |
| 11/01/2022 | BJS | CPO | Review draft memo to UCC regarding PJT; Various emails with PL regarding same | 0.10 | 1445.00 | $144.50 |
| 11/01/2022 | BJS | CPO | Revise letter to UCC regarding PJT | 0.20 | 1445.00 | $289.00 |
| 11/01/2022 | BJS | CPO | Attention to PJT retention, fee structure | 0.20 | 1445.00 | $289.00 |
| 11/02/2022 | BJS | CPO | Various emails with UCC regarding PJT | 0.50 | 1445.00 | $722.50 |
| 11/04/2022 | BJS | CPO | Review Richmond declaration regarding PWC | 0.10 | 1445.00 | $144.50 |
| 11/14/2022 | SSC | CPO | Review Ashurst fee statement. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | BJS | CPO | Review Ashust Fee Application | 0.10 | 1445.00 | $144.50 |
| 11/15/2022 | BJS | CPO | Review Skadden dec | 0.10 | 1445.00 | $144.50 |
| 11/15/2022 | BJS | CPO | Review Lenders' profs' fee statements | 0.20 | 1445.00 | $289.00 |
| 11/16/2022 | BJS | CPO | Review Bracewell fee statement | 0.10 | 1445.00 | $144.50 |
| 11/17/2022 | BJS | CPO | Review PWC fee statement | 0.10 | 1445.00 | $144.50 |
| 11/17/2022 | BJS | CPO | Review S&M fee statement | 0.10 | 1445.00 | $144.50 |
| 11/21/2022 | BJS | CPO | Review KL fee statement; Review PJT fee statement | 0.10 | 1445.00 | $144.50 |
| 11/22/2022 | BJS | CPO | Review JW fee statement | 0.10 | 1445.00 | $144.50 |
| 11/24/2022 | BJS | CPO | Review Debtors' Conflict Retention Application | 0.20 | 1445.00 | $289.00 |
| | | | | 3.20 | | $4,594.00 |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2022 | BJS | EC | Review draft motion to reject (2nd) | 0.40 | 1445.00 | $578.00 |
| 11/03/2022 | MBL | EC | Emails with FTI and team re lease rejections. | 0.20 | 1275.00 | $255.00 |
| 11/03/2022 | RJF | EC | Review lease renegotiation summary. | 0.30 | 1525.00 | $457.50 |
| 11/03/2022 | SSC | EC | Review and respond to D. Santos regarding lease rejection update. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | SSC | EC | Review emails from C. Nelson and Bradford J. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:     20
Cineworld O.C.U.C.                                                         Invoice 131435
14220    -00003                                                           November 30, 2022

---

|            |     |    |                                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | Sandler regarding third wave of lease rejections.                                |       |         |            |
| 11/03/2022 | PJL | EC | Review lease assumption and rejection procedures, revise same and discuss with internal team. | 3.20 | 1195.00 | $3,824.00 |
| 11/04/2022 | RJF | EC | Emails regarding lease rejection motion.                                         | 0.10  | 1525.00 | $152.50    |
| 11/04/2022 | SSC | EC | Review third omnibus lease rejection order.                                      | 0.20  | 1145.00 | $229.00    |
| 11/04/2022 | SSC | EC | Correspond with P. Labov regarding rejection objection for hearing.              | 0.10  | 1145.00 | $114.50    |
| 11/04/2022 | SSC | EC | Review B. Wallen email regarding Readco objection.                               | 0.10  | 1145.00 | $114.50    |
| 11/04/2022 | BJS | EC | Various emails with PSZJ regarding lease rejections                              | 0.50  | 1445.00 | $722.50    |
| 11/04/2022 | PJL | EC | Review lease rejection motion and objection to same, including internal discussion regarding Committee position at hearing. | 1.30 | 1195.00 | $1,553.50 |
| 11/04/2022 | BLW | EC | Review response to Readco rejection objection and correspond re: same.           | 0.80  | 825.00  | $660.00    |
| 11/04/2022 | BLW | EC | Correspond with Mr. Labov re: rejection motion and hearing re: same.             | 0.10  | 825.00  | $82.50     |
| 11/07/2022 | SSC | EC | Review K&E edits to rejection procedures and emails to Committee members regarding same. | 0.20 | 1145.00 | $229.00  |
| 11/07/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection procedures.              | 0.40  | 1145.00 | $458.00    |
| 11/07/2022 | SSC | EC | Review K&E rejection procedures order problematic issues.                        | 0.20  | 1145.00 | $229.00    |
| 11/07/2022 | BJS | EC | Various emails with C Kochman regarding UK leases                                | 0.20  | 1445.00 | $289.00    |
| 11/07/2022 | BJS | EC | Various emails with FTI regarding UK leases                                      | 0.20  | 1445.00 | $289.00    |
| 11/07/2022 | PJL | EC | Review lease rejection/assumption motion and discuss same with B. Wallen and S. Cho, revisions. | 1.90 | 1195.00 | $2,270.50 |
| 11/07/2022 | BLW | EC | Review materials re: Readco objection to lease rejection (.2) and hearing preparation call with Mr. Labov re: same (.3). | 0.50 | 825.00 | $412.50 |
| 11/07/2022 | BLW | EC | Call with Ms. Cho re: omnibus lease rejection procedures.                        | 0.40  | 825.00  | $330.00    |
| 11/08/2022 | SSC | EC | Correspond with Weil regarding rejection procedures status.                      | 0.10  | 1145.00 | $114.50    |

Pachulski Stang Ziehl & Jones LLP                                          Page:    21
Cineworld O.C.U.C.                                                         Invoice 131435
14220    -00003                                                           November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | SSC | EC | Correspond with B. Wallen regarding rejection procedures edits. | 0.10 | 1145.00 | $114.50 |
| 11/08/2022 | SSC | EC | Correspond with P. Labov regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/08/2022 | BJS | EC | Various emails with C Kochman regarding leases | 0.20 | 1445.00 | $289.00 |
| 11/08/2022 | BJS | EC | Various emails with FTI/Latham regarding UK leases | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | PJL | EC | Further review and revisions on Assumption/Rejection motion, internal discussion regarding same and with Landlords. | 1.70 | 1195.00 | $2,031.50 |
| 11/08/2022 | BLW | EC | Review draft motion to establish contract/lease rejection procedures, various comments to the proposed order, correspond re: same. | 1.30 | 825.00 | $1,072.50 |
| 11/09/2022 | SSC | EC | Review B. Wallen and K&E emails regarding rejection procedures motion status. | 0.10 | 1145.00 | $114.50 |
| 11/09/2022 | SSC | EC | Correspond with B. Wallen regarding rejection procedures order edits needed. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | EC | Correspond with Kelley Drye (Raviele, Choe) regarding lease rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/09/2022 | SSC | EC | Review and analyze regarding edits needed to lease rejection procedures order edits. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | EC | Correspond with FTI (Nelson, Chow) regarding edits to lease rejection procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | EC | Telephone conference with I. Gold regarding lease negotiations. | 0.50 | 1145.00 | $572.50 |
| 11/09/2022 | SSC | EC | Correspond with B. Sandler regarding lease negotiation issues. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | EC | Telephone conference with B. Sandler regarding lease negotiation status. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | EC | Review and respond to B. Wallen regarding lease rejection procedures order edits. | 0.30 | 1145.00 | $343.50 |
| 11/09/2022 | BJS | EC | Various emails with PSZJ/FTI regarding lease rejection | 0.20 | 1445.00 | $289.00 |
| 11/09/2022 | PJL | EC | Review various open issues on lease assumption/rejection procedures. | 1.70 | 1195.00 | $2,031.50 |
| 11/09/2022 | BLW | EC | Revise and finalize initial committee comment to | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    22
Invoice 131435
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revised draft of contract rejection procedures order. | | | |
| 11/09/2022 | BLW | EC | Call with Mr. Labov re: lease rejection procedures motion. | 0.60 | 825.00 | $495.00 |
| 11/10/2022 | SSC | EC | Correspond with FTI regarding rejection procedures motion. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | SSC | EC | Review K&E edits to rejection procedures. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | SSC | EC | Review and respond to B. Wallen regarding rejection procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/10/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/10/2022 | SSC | EC | Telephone conference with B. Wallen and J. Raviele regarding rejection procedures. | 0.20 | 1145.00 | $229.00 |
| 11/10/2022 | SSC | EC | Correspond with Committee members regarding rejection procedures. | 0.20 | 1145.00 | $229.00 |
| 11/10/2022 | SSC | EC | Review and consideration of master lease concerns regarding rejection procedures and correspond with T. Dillman regarding same. | 0.30 | 1145.00 | $343.50 |
| 11/10/2022 | SSC | EC | Correspond with Committee members regarding rejection procedures order issues. | 0.20 | 1145.00 | $229.00 |
| 11/10/2022 | SSC | EC | Telephone conference with I. Gold regarding lease negotiations. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | SSC | EC | Correspond with T. Heckel regarding lease rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | PJL | EC | Further review of assumption/rejection procedures in light of landlord comments. | 0.80 | 1195.00 | $956.00 |
| 11/10/2022 | BLW | EC | Revise omnibus rejection procedures order. | 1.20 | 825.00 | $990.00 |
| 11/10/2022 | BLW | EC | Call with Ms. Cho re: rejection procedures order. | 0.40 | 825.00 | $330.00 |
| 11/11/2022 | SSC | EC | Telephone conference with C. Chow regarding third omnibus procedures motion. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Telephone conference with D. Perry regarding third omnibus procedures motion. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Review further edits to rejection procedures order edits. | 0.20 | 1145.00 | $229.00 |
| 11/11/2022 | SSC | EC | Review and respond to B. Wallen regarding further edits to rejection procedures order. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2022 | SSC | EC | Telephone conference with R. Tucker regarding rejection procedures open issues. | 0.50 | 1145.00 | $572.50 |
| 11/11/2022 | SSC | EC | Telephone conference with Committee members regarding rejection procedures order edits. | 0.50 | 1145.00 | $572.50 |
| 11/11/2022 | SSC | EC | Review several emails from Committee members regarding rejection procedures order edits. | 0.30 | 1145.00 | $343.50 |
| 11/11/2022 | SSC | EC | Revise rejection procedures order based on comments received. | 0.20 | 1145.00 | $229.00 |
| 11/11/2022 | SSC | EC | Further edits to rejection procedures after call. | 0.80 | 1145.00 | $916.00 |
| 11/11/2022 | SSC | EC | Review further revised rejection procedures order edits from K&E. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Further review and revise rejection procedures order. | 1.50 | 1145.00 | $1,717.50 |
| 11/11/2022 | SSC | EC | Telephone conference with KDW (Choe) regarding rejection procedures order edits. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Telephone conference with KDW (Raviele) regarding rejection procedures order edits. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Correspond with K&E regarding rejection procedures order edits. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Correspond with P. Candel regarding rejection procedures edits. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Telephone conference with P. Candel and J. Raviele regarding rejection procedures edits. | 0.80 | 1145.00 | $916.00 |
| 11/11/2022 | SSC | EC | Correspond with Committee members regarding rejection procedures order call. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Correspond with Committee members regarding rejection procedures order status. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Correspond with B. Wallen and L. Forrester regarding research needed on rejection procedures edits. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | EC | Review research needed on rejection procedures issues and correspond with P. Candel regarding same. | 0.20 | 1145.00 | $229.00 |
| 11/11/2022 | SSC | EC | Telephone conference with R. Tucker regarding rejection procedures open issues. | 0.20 | 1145.00 | $229.00 |
| 11/11/2022 | PJL | EC | Review and discuss internally assumption/rejection procedures. | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2022 | BLW | EC | Multiple calls with Ms. Cho re: rejection procedures draft order (.4) and follow up correspondence re: same (.1). | 0.50 | 825.00 | $412.50 |
| 11/11/2022 | BLW | EC | Call with Committee members re: lease rejection procedures order. | 0.40 | 825.00 | $330.00 |
| 11/11/2022 | BLW | EC | Numerous revisions to assumption/rejection procedures order. | 1.30 | 825.00 | $1,072.50 |
| 11/12/2022 | PJL | EC | Review NCM pleadings and internal discussion on same ahead of hearing. | 0.80 | 1195.00 | $956.00 |
| 11/13/2022 | SSC | EC | Correspond with Committee working sub group regarding rejection procedures order edits. | 0.10 | 1145.00 | $114.50 |
| 11/13/2022 | SSC | EC | Review and analyze rejection procedures order edits from K&E. | 0.20 | 1145.00 | $229.00 |
| 11/13/2022 | SSC | EC | Correspond with P. Candle regarding rejection procedures order edits. | 0.20 | 1145.00 | $229.00 |
| 11/13/2022 | SSC | EC | Correspond with FTI regarding rejection procedures order edits. | 0.10 | 1145.00 | $114.50 |
| 11/13/2022 | BJS | EC | Attention to lease rejection procedures motion; Teleconference with SC regarding same, objection | 1.20 | 1445.00 | $1,734.00 |
| 11/13/2022 | BLW | EC | Correspond re: rejection procedures order. | 0.10 | 825.00 | $82.50 |
| 11/14/2022 | LAF | EC | Legal research re: Debtor abandonment of hazardous materials in conjunction with lease rejection. | 0.80 | 495.00 | $396.00 |
| 11/14/2022 | SSC | EC | Review and respond to B. Wallen regarding rejection procedures. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Telephone conference with P. Candel regarding rejection procedures open issue. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Correspond with FTI regarding rejection procedures open issue. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Review and analyze K&E markup to PSZJ markup of rejection procedures order. | 0.30 | 1145.00 | $343.50 |
| 11/14/2022 | SSC | EC | Review and respond to T. Dillman regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Email to B. Wallen regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Email to J. Raviele regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Cineworld O.C.U.C.                                                   Invoice 131435
14220    -00003                                                     November 30, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | SSC | EC | Review and respond to P. Candel regarding information flow on lease rejections. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Correspond with C. Nelson regarding information flow on lease rejections. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection procedures open issue. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Correspond with B. Wallen regarding rejection procedures open issue. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection procedures edits. | 0.20 | 1145.00 | $229.00 |
| 11/14/2022 | SSC | EC | Further and analysis regarding further revised rejection procedures edits. | 0.50 | 1145.00 | $572.50 |
| 11/14/2022 | SSC | EC | Review Alix email regarding rejection information provided to date. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | EC | Call with Committee subgroup regarding rejection procedures open issues. | 1.00 | 1145.00 | $1,145.00 |
| 11/14/2022 | BJS | EC | Various emails with LLs regarding lease rejection motion | 0.40 | 1445.00 | $578.00 |
| 11/14/2022 | BJS | EC | Teleconference with P Hurwitz regarding leases | 0.30 | 1445.00 | $433.50 |
| 11/14/2022 | BJS | EC | Various emails with PSZJ/FTI regarding lease rejection/assumption procedures | 0.70 | 1445.00 | $1,011.50 |
| 11/14/2022 | SWG | EC | Call with B. Wallen re: contract rejection procedures issues. | 0.20 | 775.00 | $155.00 |
| 11/14/2022 | PJL | EC | Review various pleadings filed in connection with NCM matter in preparation for hearing. | 1.80 | 1195.00 | $2,151.00 |
| 11/14/2022 | PJL | EC | Conference with B. Sandler regarding open issues on NCM. | 0.40 | 1195.00 | $478.00 |
| 11/14/2022 | PJL | EC | Review changes to lease assumption/rejection procedures and discuss same with B. Wallen. | 1.60 | 1195.00 | $1,912.00 |
| 11/14/2022 | BLW | EC | Numerous revisions to proposed rejection/assumptions procedures order, begin drafting objection re: same and research re: same. | 4.20 | 825.00 | $3,465.00 |
| 11/14/2022 | BLW | EC | Attend call with committee members re: assumption/rejection procedures. | 0.90 | 825.00 | $742.50 |
| 11/14/2022 | BLW | EC | Call with Mr. Labov re: assumption/rejection procedures. | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 26

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | BLW | EC | Call with Mr. Golden re: assumption/rejection procedures. | 0.20 | 825.00 | $165.00 |
| 11/14/2022 | BLW | EC | Call with Ms. Cho re: assumption/rejection procedures. | 0.20 | 825.00 | $165.00 |
| 11/14/2022 | KLL | EC | Research re assumption/rejection procedures. | 0.40 | 495.00 | $198.00 |
| 11/15/2022 | SSC | EC | Review and respond to B. Wallen regarding disposal of PII for abandoned locations. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Correspond with B. Wallen regarding rejection objection. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Telephone conference with I. Gold regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Correspond with K&E regarding rejection procedures order call regarding open issues. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Correspond with FTI regarding rejection procedures order objection. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Telephone conference with P. Candel, C. Terry, B. Wallen regarding rejection procedures order call regarding open issues. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Draft Committee update regarding procedures open issues. | 0.40 | 1145.00 | $458.00 |
| 11/15/2022 | SSC | EC | Telephone conference with I. Gold regarding procedures open issues. | 0.30 | 1145.00 | $343.50 |
| 11/15/2022 | SSC | EC | Telephone conference with B. Wallen regarding procedures open issues. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Analysis regarding rejection procedures open issues. | 1.50 | 1145.00 | $1,717.50 |
| 11/15/2022 | SSC | EC | Correspond with B. Sandler and R. Feinstein regarding procedures open issues. | 0.30 | 1145.00 | $343.50 |
| 11/15/2022 | SSC | EC | Review and revise comments to revised rejection procedures order. | 0.50 | 1145.00 | $572.50 |
| 11/15/2022 | SSC | EC | Draft objection to rejection procedures order. | 1.30 | 1145.00 | $1,488.50 |
| 11/15/2022 | SSC | EC | Review and revise email to Committee open issues regarding procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/15/2022 | SSC | EC | Further review and revision regarding revised procedures order from B. Wallen. | 0.10 | 1145.00 | $114.50 |
| 11/15/2022 | SSC | EC | Telephone conference with B. Wallen regarding | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures open issue. | | | |
| 11/15/2022 | SSC | EC | Telephone conference with B. Wallen regarding procedures open issues. | 0.20 | 1145.00 | $229.00 |
| 11/15/2022 | SSC | EC | Review B. Wallen email and attachments to subcommittee working group regarding open issues and email to B. Wallen regarding same. | 0.20 | 1145.00 | $229.00 |
| 11/15/2022 | BJS | EC | Attention to lease rejection procedures, UCC objection | 1.00 | 1445.00 | $1,445.00 |
| 11/15/2022 | BLW | EC | Revise proposed rejection and assumption procedures and conduct research re: same. | 2.90 | 825.00 | $2,392.50 |
| 11/15/2022 | BLW | EC | Numerous (4X) calls with Ms. Cho re: rejection/assumption procedures issues. | 0.50 | 825.00 | $412.50 |
| 11/15/2022 | BLW | EC | Call with Debtors' counsel re: rejection/assumption procedures issues. | 0.50 | 825.00 | $412.50 |
| 11/16/2022 | RJF | EC | Call with Shirley S. Cho, Bradford J. Sandler regarding lease rejection procedures. | 0.30 | 1525.00 | $457.50 |
| 11/16/2022 | SSC | EC | Telephone conference with J. Raviele regarding rejection order open issues. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection order open issues. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | SSC | EC | Correspond with FTI regarding information needed to evaluate rejection order. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | SSC | EC | Review notice regarding third omnibus rejection order. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | SSC | EC | Telephone conference with B. Sandler and R. Feinstein regarding open rejection order issue points. | 0.50 | 1145.00 | $572.50 |
| 11/16/2022 | SSC | EC | Review further emails from B. Sandler and C. Nelson regarding lack of information on potential rejections. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | SSC | EC | Review further language from C. Kochman regarding procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | SSC | EC | Telephone conference with C. Kochman regarding procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | SSC | EC | Correspond with Cia H. Mackle regarding third omnibus objection. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | SSC | EC | Telephone conference with R. Tucker regarding rejection procedures issues. | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | SSC | EC | Telephone conference with C. Kochman regarding procedure order. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | SSC | EC | Telephone conference with Cia H. Mackle regarding third omnibus objection. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | SSC | EC | Telephone conference with J. Raviele regarding rejection procedures issues. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | BJS | EC | Various emails with LLs regarding lease rejection procedures (.4); Various emails with PSZJ regarding same (.3); Teleconference with SC, RF regarding same (.3). | 1.00 | 1445.00 | $1,445.00 |
| 11/16/2022 | BLW | EC | Call with Ms. Cho re: rejection motion. | 0.20 | 825.00 | $165.00 |
| 11/16/2022 | KLL | EC | Prepare draft of objection to third omnibus lease rejection motion. | 0.80 | 495.00 | $396.00 |
| 11/17/2022 | SSC | EC | Review and revise objection to third omnibus motion. | 0.50 | 1145.00 | $572.50 |
| 11/17/2022 | SSC | EC | Correspond with C. Mackle regarding obj to third omnibus motion. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Correspond with J. Raviele, KDW, regarding rejection procedures status. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Correspond with FTI regarding rejection procedures status. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Correspond with Committee members regarding rejection procedures status. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Review KDW edits to rejection procedures and correspond with B. Wallen regarding same. | 0.20 | 1145.00 | $229.00 |
| 11/17/2022 | SSC | EC | Correspond with P. Kanel regarding call regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Telephone conference with P. Candel regarding rejection procedures order edits. | 0.30 | 1145.00 | $343.50 |
| 11/17/2022 | SSC | EC | Telephone conference with J. Raviele regarding procedures motion. | 0.20 | 1145.00 | $229.00 |
| 11/17/2022 | SSC | EC | Telephone conference with C. Nelson regarding lease related questions. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection procedures. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Correspond with P. Candel regarding rejection | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | procedures. | | | |
| 11/17/2022 | SSC | EC | Telephone conference with C. Nelson regarding third omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Correspond with K&E regarding third omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | EC | Telephone conference with J. Elkin regarding third omnibus rejection status. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | BJS | EC | Attention to lease rejection procedures | 0.20 | 1445.00 | $289.00 |
| 11/17/2022 | BLW | EC | Revise rejection/assumption procedures order. | 0.90 | 825.00 | $742.50 |
| 11/17/2022 | BLW | EC | Call with Ms. Cho re: rejection/assumption procedures revisions (.1) and call with Debtors' Counsel re: same. | 0.40 | 825.00 | $330.00 |
| 11/17/2022 | BLW | EC | Research and draft objection to assumption/rejection procedures motion. | 2.40 | 825.00 | $1,980.00 |
| 11/18/2022 | SWG | EC | Perform and summarize research re: lease claims arising from mechanic's liens | 0.90 | 775.00 | $697.50 |
| 11/18/2022 | MBL | EC | Emails with FTI and team re lease issues. | 0.20 | 1275.00 | $255.00 |
| 11/18/2022 | SSC | EC | Telephone conference with A. Lipkin regarding his leased location. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | SSC | EC | Correspond with A. Lipkin regarding his inquiry. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | SSC | EC | Review and respond to C. Nelson regarding lease rejection status. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | SSC | EC | Telephone conference with B. Sandler regarding mechanics lien. | 0.30 | 1145.00 | $343.50 |
| 11/18/2022 | SSC | EC | Review and revise objection to rejection procedures motion. | 0.50 | 1145.00 | $572.50 |
| 11/18/2022 | SSC | EC | Correspond with B. Wallen regarding objection to rejection procedures motion. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | SSC | EC | Correspond with FTI regarding third omnibus procedures motion. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | BJS | EC | Various emails with PSZJ/FTI regarding lease procedures motion | 0.40 | 1445.00 | $578.00 |
| 11/18/2022 | BJS | EC | Various conferences with and Various emails with B Lehane regarding lien/lease issues | 0.50 | 1445.00 | $722.50 |
| 11/18/2022 | BJS | EC | Teleconference with SC regarding lien/lease issues | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Page:  30

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2022 | BJS | EC | Various conferences with SG regarding research lien/lease issues | 0.20 | 1445.00 | $289.00 |
| 11/18/2022 | BJS | EC | Attention to Alan Lipkin's issues | 0.10 | 1445.00 | $144.50 |
| 11/18/2022 | BJS | EC | Various emails with SC regarding lease rejection procedures | 0.40 | 1445.00 | $578.00 |
| 11/18/2022 | BJS | EC | Review Draft objection regarding lease procedures | 0.40 | 1445.00 | $578.00 |
| 11/18/2022 | BJS | EC | Various emails with Debtors regarding Realty Income | 0.20 | 1445.00 | $289.00 |
| 11/18/2022 | BLW | EC | Review transcript re: rejection procedures hearing and correspond with Ms. Cho re: same. | 0.30 | 825.00 | $247.50 |
| 11/21/2022 | MBL | EC | Review debtor summary presentation re lease negotiations. | 0.20 | 1275.00 | $255.00 |
| 11/21/2022 | SSC | EC | Telephone conference with J. Elkin regarding third omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 11/21/2022 | PJL | EC | Review updated lease tracker. | 0.20 | 1195.00 | $239.00 |
| 11/22/2022 | SSC | EC | Review emails from M. Bogdanowicz regarding rejection procedures and email to K&E regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/22/2022 | SSC | EC | Review J. Elkin email regarding 3rd omnibus rejection and email to FTI regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/22/2022 | BJS | EC | Various emails with R Tucker regarding Coconut Creek | 0.20 | 1445.00 | $289.00 |
| 11/22/2022 | BJS | EC | Various emails with M Boganowic regarding leases | 0.10 | 1445.00 | $144.50 |
| 11/22/2022 | PJL | EC | Review correspondence regarding various lease rejections and discuss same with internal team and FTI. | 0.90 | 1195.00 | $1,075.50 |
| 11/23/2022 | SSC | EC | Telephone conference with B. Sandler regarding 3rd omnibus rejection. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | SSC | EC | Telephone conference with J. Elkin regarding 3rd omnibus rejection. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | SSC | EC | Correspond with R. Tucker regarding 3rd omnibus rejection. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | SSC | EC | Correspond with J. Elkin regarding 3rd omnibus rejection. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | SSC | EC | Review revised language for 3rd omnibus rejection | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     31

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order. | | | |
| 11/23/2022 | SSC | EC | Review and respond to C. Nelson regarding 3rd omnibus rejection order. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | SSC | EC | Telephone conference with C. Nelson regarding 3rd omnibus rejection order. | 0.40 | 1145.00 | $458.00 |
| 11/23/2022 | SSC | EC | Review and analyze rejection procedures order edits. | 0.40 | 1145.00 | $458.00 |
| 11/23/2022 | SSC | EC | Correspond with Committee subgroup regarding rejection procedures order edits. | 0.20 | 1145.00 | $229.00 |
| 11/23/2022 | SSC | EC | Correspond with PSZJ and FTI regarding procedures order open issues. | 0.20 | 1145.00 | $229.00 |
| 11/23/2022 | SSC | EC | Review procedures order objection. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | SSC | EC | Review C. Kochman email regarding rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | BJS | EC | Teleconference with R Tucker regarding Coconut Point, general lease issues/rejection procedures | 0.50 | 1445.00 | $722.50 |
| 11/23/2022 | BJS | EC | Teleconference with SC regarding lease rejection (.2); Various emails with SC regarding same (.3); Various emails with LL counsel regarding same (.3); Teleconference with R Tucker regarding same (.1); Teleconference with SC regarding same (.1). | 1.00 | 1445.00 | $1,445.00 |
| 11/25/2022 | PJL | EC | Review pleadings concerning NCM and voiding contract. | 1.20 | 1195.00 | $1,434.00 |
| 11/27/2022 | PJL | EC | Review NCM pleadings ahead of status conference. | 0.90 | 1195.00 | $1,075.50 |
| 11/28/2022 | SSC | EC | Review and analyze open rejection procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/28/2022 | SSC | EC | Telephone conference with B. Sandler regarding rejection procedures order open issues. | 0.40 | 1145.00 | $458.00 |
| 11/28/2022 | SSC | EC | Revise rejection procedures order. | 0.30 | 1145.00 | $343.50 |
| 11/28/2022 | SSC | EC | Correspond with Committee regarding rejection procedures order revisions. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | SSC | EC | Review emails from T. Heckel, D. Santos regarding stub rent. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | SSC | EC | Review emails with Committee members regarding call on rejection procedures order. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | BJS | EC | Attention to lease procedures | 0.70 | 1445.00 | $1,011.50 |
| 11/29/2022 | SSC | EC | Review and consideration of motion to extend | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 365(d)(4) extension deadline. | | | |
| 11/29/2022 | SSC | EC | Telephone conference with Committee subgroup regarding rejection order. | 0.80 | 1145.00 | $916.00 |
| 11/29/2022 | SSC | EC | Further review and revise rejection order. | 0.40 | 1145.00 | $458.00 |
| 11/29/2022 | SSC | EC | Review further comments from landlord counsel to K&E regarding rejection order. | 0.20 | 1145.00 | $229.00 |
| 11/29/2022 | SSC | EC | Telephone conference with I. Gold regarding rejection order edits. | 0.50 | 1145.00 | $572.50 |
| 11/29/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection order edits. | 0.20 | 1145.00 | $229.00 |
| 11/29/2022 | SSC | EC | Telephone conference with B. Sandler regarding rejection procedures hearing. | 0.20 | 1145.00 | $229.00 |
| 11/29/2022 | SSC | EC | Review cert of counsel regarding 3rd omnibus objection. | 0.20 | 1145.00 | $229.00 |
| 11/29/2022 | SSC | EC | Correspond with B. Wallen regarding rejection order edits. | 0.20 | 1145.00 | $229.00 |
| 11/29/2022 | SSC | EC | Review research regarding rejection procedures and analysis regarding same. | 0.20 | 1145.00 | $229.00 |
| 11/29/2022 | BJS | EC | Attention to lease rejection procedures | 0.30 | 1445.00 | $433.50 |
| 11/29/2022 | BJS | EC | Review 365d4 motion | 0.30 | 1445.00 | $433.50 |
| 11/29/2022 | BLW | EC | Correspond with co-counsel re: status of rejection procedures negotiation. | 0.10 | 825.00 | $82.50 |
| 11/29/2022 | BLW | EC | Call with Landlords and Ms. Cho re: assumption/rejection procedures. | 0.90 | 825.00 | $742.50 |
| 11/29/2022 | BLW | EC | Revise and comment on assumption/rejection procedures. | 1.30 | 825.00 | $1,072.50 |
| 11/29/2022 | BLW | EC | Call with Ms. Cho re: assumption/rejection procedures. | 0.20 | 825.00 | $165.00 |
| 11/29/2022 | BLW | EC | Correspond re: COC re: 3rd omnibus rejection motion. | 0.10 | 825.00 | $82.50 |
| 11/30/2022 | BLW | EC | Revise assumption/rejection procedures and correspond with Committee and Debtors re: same. | 0.90 | 825.00 | $742.50 |
| 11/30/2022 | RJF | EC | Review emails regarding rejection procedures motion. | 0.30 | 1525.00 | $457.50 |
| 11/30/2022 | SSC | EC | Correspond with B. Wallen regarding further edits to | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Cineworld O.C.U.C.                                                   Invoice 131435
14220    -00003                                                     November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|------------|------|----|------------------------------------------------|--------|---------|-------------|
|  |  |  | rejection procedures order. |  |  |  |
| 11/30/2022 | SSC | EC | Review and analyze further edits to rejection procedures order. | 0.40 | 1145.00 | $458.00 |
| 11/30/2022 | SSC | EC | Correspond with Committee members regarding rejection procedures order edits. | 0.30 | 1145.00 | $343.50 |
| 11/30/2022 | SSC | EC | Telephone conference with B. Wallen regarding rejection procedures order edits. | 0.10 | 1145.00 | $114.50 |
| 11/30/2022 | SSC | EC | Telephone conference with M. Bogdanowicz regarding rejection procedures order edits. | 0.20 | 1145.00 | $229.00 |
| 11/30/2022 | SSC | EC | Correspond with I. Gold regarding rejection procedures order edits. | 0.20 | 1145.00 | $229.00 |
| 11/30/2022 | SSC | EC | Correspond with B. Wallen regarding further edits to rejection procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/30/2022 | SSC | EC | Correspond with B. Sandler regarding call needed on open issues regarding rejection procedures order. | 0.20 | 1145.00 | $229.00 |
| 11/30/2022 | SSC | EC | Telephone conference with P. Labov regarding case status. | 0.10 | 1145.00 | $114.50 |
| 11/30/2022 | SSC | EC | Correspond with B. Wallen regarding service question regarding leases. | 0.10 | 1145.00 | $114.50 |
| 11/30/2022 | SSC | EC | Correspond with B. Wallen regarding objection status regarding rejection procedures. | 0.10 | 1145.00 | $114.50 |
| 11/30/2022 | SSC | EC | Review RTI analysis regarding SOALs and SOFAs. | 0.30 | 1145.00 | $343.50 |
| 11/30/2022 | SSC | EC | Review and revise rejection procedures objection. | 0.50 | 1145.00 | $572.50 |
| 11/30/2022 | PJL | EC | Review and comment on assumption/assignment rejection procedures, master lease concerns. | 1.30 | 1195.00 | $1,553.50 |
| 11/30/2022 | BLW | EC | Research re: lease rejection/assumption procedures. | 2.80 | 825.00 | $2,310.00 |
| 11/30/2022 | BLW | EC | Call with Ms. Cho re: assumption/rejection procedures. | 0.20 | 825.00 | $165.00 |
| 11/30/2022 | BLW | EC | Revise objection to assumption/rejection procedures. | 2.30 | 825.00 | $1,897.50 |
|  |  |  |  | **107.20** |  | **$115,914.00** |

## Financial Filings [B110]

| 11/01/2022 | BJS | FF | Review MORs | 0.30 | 1445.00 | $433.50 |
|------------|-----|----|-------------------------------------------------|------|---------|----------|
| 11/07/2022 | BJS | FF | Various emails with SC regarding schedules and statements | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    34
Invoice 131435
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | MBL | FF | Start review of relevant BK schedules. | 0.20 | 1275.00 | $255.00 |
| 11/08/2022 | RJF | FF | Emails regarding redacted schedules and SOFAs. | 0.30 | 1525.00 | $457.50 |
| 11/08/2022 | BEL | FF | Review SOFA's. | 2.30 | 1045.00 | $2,403.50 |
| 11/08/2022 | BEL | FF | Emails with Bradford J. Sandler and Robert J. Feinstein regarding SOFA's. | 0.20 | 1045.00 | $209.00 |
| 11/08/2022 | BEL | FF | Telephone conference with Bradford J. Sandler regarding missing information on SOFA's. | 0.10 | 1045.00 | $104.50 |
| 11/09/2022 | SSC | FF | Review and analyze schedules/SOFAs for Cineworld Group Plc. | 0.30 | 1145.00 | $343.50 |
| 11/09/2022 | SSC | FF | Review and analyze schedules/SOFAs for Cineworld Jersey. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | FF | Draft notes regarding schedules/SOFA questions. | 0.20 | 1145.00 | $229.00 |
| 11/09/2022 | SSC | FF | Review and analyze schedule of assets for certain operating company debtors. | 0.40 | 1145.00 | $458.00 |
| 11/10/2022 | BJS | FF | Various emails with FTI regarding claims, schedules | 0.20 | 1445.00 | $289.00 |
| 11/17/2022 | BEL | FF | Analyze material from SOFA's. | 1.30 | 1045.00 | $1,358.50 |
| 11/29/2022 | BEL | FF | Review FTI slides regarding SOFa'S and SOALS. | 0.30 | 1045.00 | $313.50 |
| 11/29/2022 | CRR | FF | Further research re secured liens and goodwill and respond to PLabov, SCho. | 1.80 | 1025.00 | $1,845.00 |
| 11/29/2022 | PJL | FF | Review memo on SOFA and Schedules. | 0.60 | 1195.00 | $717.00 |
| 11/30/2022 | BJS | FF | Review Monthly Operating Report | 0.10 | 1445.00 | $144.50 |
| | | | | **9.10** | | **$10,223.50** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | FN | Various emails with K Gwynne regarding alternative DIP | 0.20 | 1445.00 | $289.00 |
| 09/28/2022 | BJS | FN | Teleconference with White & Case re: alternative DIP; Various emails with PSZJ/Weil regarding same | 1.00 | 1445.00 | $1,445.00 |
| 09/28/2022 | BJS | FN | Review DIP financing motion | 2.00 | 1445.00 | $2,890.00 |
| 09/29/2022 | BJS | FN | Attention to alternative DIP; Call with White & Case regarding same | 1.50 | 1445.00 | $2,167.50 |
| 09/29/2022 | BJS | FN | Various emails with Debtors regarding DIP | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 35

Cineworld O.C.U.C.

Invoice 131435

14220   -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | BJS | FN | Various emails with PSZJ/Weil regarding DIP | 0.50 | 1445.00 | $722.50 |
| 09/29/2022 | BJS | FN | Review alternative DIP term sheet | 0.30 | 1445.00 | $433.50 |
| 09/30/2022 | BJS | FN | Weil/PSZJ Call | 0.50 | 1445.00 | $722.50 |
| 09/30/2022 | BJS | FN | Various emails with PSZJ/Weil/PWP regarding alternative DIP | 0.50 | 1445.00 | $722.50 |
| 09/30/2022 | BJS | FN | Teleconference with A&P/Weil/PSZJ regarding DIP | 0.50 | 1445.00 | $722.50 |
| 11/01/2022 | MBL | FN | Review final DIP order; attention to deadlines; follow-up with team and co-counsel re amended DIP order. | 0.20 | 1275.00 | $255.00 |
| 11/01/2022 | MBL | FN | Review DIP credit docs; follow-up with lender counsel re same. | 0.40 | 1275.00 | $510.00 |
| 11/01/2022 | MBL | FN | Continue work on perfection memo. | 0.80 | 1275.00 | $1,020.00 |
| 11/01/2022 | BJS | FN | Various emails with B Lehane regarding stub rent resolution | 0.40 | 1445.00 | $578.00 |
| 11/01/2022 | BJS | FN | Various emails with S Singh regarding DIP milestones | 0.10 | 1445.00 | $144.50 |
| 11/01/2022 | BJS | FN | Attention to stub rent resolution, amended DIP order | 2.00 | 1445.00 | $2,890.00 |
| 11/01/2022 | BJS | FN | Teleconference with PSZJ/Weil regarding DIP, stub rent, bus plan, cineplex | 0.50 | 1445.00 | $722.50 |
| 11/02/2022 | MBL | FN | Emails with team and co-counsel re legacy challenge issues. | 0.30 | 1275.00 | $382.50 |
| 11/02/2022 | MBL | FN | Continue drafting perfection memo; review applicable security documents. | 2.50 | 1275.00 | $3,187.50 |
| 11/02/2022 | SSC | FN | Review M. Litvak emails regarding ROW lien analysis. | 0.10 | 1145.00 | $114.50 |
| 11/02/2022 | BJS | FN | Attention to final DIP order and stub rent resolution | 0.50 | 1445.00 | $722.50 |
| 11/03/2022 | PJJ | FN | Revise UCI lien memo. | 0.20 | 495.00 | $99.00 |
| 11/03/2022 | MBL | FN | Continue work on lien perfection memo; review security documents. | 1.90 | 1275.00 | $2,422.50 |
| 11/03/2022 | MBL | FN | Review corrected final DIP order. | 0.30 | 1275.00 | $382.50 |
| 11/03/2022 | RJF | FN | Review as filed revised final DIP order. | 0.30 | 1525.00 | $457.50 |
| 11/03/2022 | BJS | FN | Various emails with LLs regarding stub rent | 0.30 | 1445.00 | $433.50 |
| 11/03/2022 | KLL | FN | Review notice of adjourned hearing and update | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 36

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | critical dates memo to same. | | | |
| 11/04/2022 | PJJ | FN | Update UCC lien memo. | 0.40 | 495.00 | $198.00 |
| 11/04/2022 | MBL | FN | Review revised lien search memo. | 0.20 | 1275.00 | $255.00 |
| 11/04/2022 | BJS | FN | Attention to ISC Mechanics lien | 0.10 | 1445.00 | $144.50 |
| 11/04/2022 | BJS | FN | Review Bracewell's, Sullivan's, and various UK fee statements | 0.10 | 1445.00 | $144.50 |
| 11/07/2022 | MBL | FN | Emails with team re legacy challenge issues and next steps. | 0.10 | 1275.00 | $127.50 |
| 11/07/2022 | MBL | FN | Review FTI analysis re intercompany balances. | 0.40 | 1275.00 | $510.00 |
| 11/07/2022 | RJF | FN | Emails Maxim B. Litvak regarding challenge issues. | 0.10 | 1525.00 | $152.50 |
| 11/07/2022 | SSC | FN | Telephone conference with M. Litvak regarding challenge status. | 0.20 | 1145.00 | $229.00 |
| 11/07/2022 | BJS | FN | Various emails with PSZJ regarding lien review | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | SSC | FN | Review correspondence from B. Sandler, J. Raviele regarding business plan milestones. | 0.10 | 1145.00 | $114.50 |
| 11/08/2022 | BJS | FN | Various emails with J Raviele regarding DIP, milestones | 0.20 | 1445.00 | $289.00 |
| 11/08/2022 | BJS | FN | Various emails with S Wilson regarding stub rent | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | BJS | FN | Various emails with FTI regarding stub rent | 0.20 | 1445.00 | $289.00 |
| 11/09/2022 | MBL | FN | Review copyright search info; update lien perfection memo re same. | 0.40 | 1275.00 | $510.00 |
| 11/09/2022 | BLW | FN | Correspond re: W/E list re: cash management hearing. | 0.10 | 825.00 | $82.50 |
| 11/10/2022 | MBL | FN | Analyze ROW lien and claim issues; emails with team re same. | 0.90 | 1275.00 | $1,147.50 |
| 11/10/2022 | MBL | FN | Review Weil update re UK sale issues. | 0.20 | 1275.00 | $255.00 |
| 11/10/2022 | MBL | FN | Continue lien review; revise and update lien perfection memo. | 2.30 | 1275.00 | $2,932.50 |
| 11/10/2022 | SSC | FN | Review M. Litvak email regarding legacy loan challenge. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | BJS | FN | Various emails with PSZJ regarding lien analysis | 0.40 | 1445.00 | $578.00 |
| 11/11/2022 | MBL | FN | Continue lien review; revise and update lien perfection memo. | 1.30 | 1275.00 | $1,657.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2022 | MBL | FN | Draft challenge stipulation. | 1.80 | 1275.00 | $2,295.00 |
| 11/11/2022 | MBL | FN | Emails with co-counsel re lien review. | 0.10 | 1275.00 | $127.50 |
| 11/11/2022 | SSC | FN | Review and respond to M. Litvak regarding Regal Entertainment Group owned property. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | SSC | FN | Correspond with FTI regarding Regal Entertainment Group owned property. | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | BJS | FN | Various emails with PSZJ/Weil regarding lien review | 0.30 | 1445.00 | $433.50 |
| 11/12/2022 | BJS | FN | Various emails with Debtors regarding DIP milestones | 0.30 | 1445.00 | $433.50 |
| 11/14/2022 | MBL | FN | Emails with co-counsel re lien perfection issues. | 0.20 | 1275.00 | $255.00 |
| 11/14/2022 | BJS | FN | Attention to legacy lien review | 0.20 | 1445.00 | $289.00 |
| 11/14/2022 | BLW | FN | Attend hearing re: cash management and NCM Adversary Proceeding. | 0.40 | 825.00 | $330.00 |
| 11/15/2022 | MBL | FN | Continue revisions and updates to lien perfection memo; review relevant loan documents. | 2.50 | 1275.00 | $3,187.50 |
| 11/15/2022 | MBL | FN | Coordinate with team re lien perfection memo/status. | 0.10 | 1275.00 | $127.50 |
| 11/15/2022 | SSC | FN | Review and analyze perfection memo from M. Litvak. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | AJK | FN | Review lien perfection memo. | 0.40 | 1595.00 | $638.00 |
| 11/16/2022 | RJF | FN | Review Litvak perfection memo, related emails. | 0.40 | 1525.00 | $610.00 |
| 11/16/2022 | SSC | FN | Correspond with Weil regarding DIP milestones. | 0.10 | 1145.00 | $114.50 |
| 11/16/2022 | BJS | FN | Various emails with J Raviele regarding DIP | 0.10 | 1445.00 | $144.50 |
| 11/16/2022 | BJS | FN | Various emails with PSZJ regarding Crown UK/lien analysis | 0.30 | 1445.00 | $433.50 |
| 11/17/2022 | MBL | FN | Call with B. Sandler re lien memo and plan issues. | 0.30 | 1275.00 | $382.50 |
| 11/17/2022 | MBL | FN | Revise lien perfection memo with B. Sandler comments; coordinate with Weil re same. | 0.80 | 1275.00 | $1,020.00 |
| 11/17/2022 | MBL | FN | Emails with team and committee advisors re plan status and milestones. | 0.10 | 1275.00 | $127.50 |
| 11/17/2022 | SSC | FN | Analysis regarding DIP milestones and email to J. Raviele regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | FN | Telephone conference with T. Heckel regarding DIP | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | milestones. | | | |
| 11/17/2022 | SSC | FN | Telephone conference with KDW regarding DIP milestones. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | BJS | FN | Review Analysis of prepetition liens | 0.50 | 1445.00 | $722.50 |
| 11/17/2022 | BJS | FN | Teleconference with ML regarding perfection memo | 0.30 | 1445.00 | $433.50 |
| 11/17/2022 | BJS | FN | Teleconference with S Star regarding plan milestone; Various emails with UCC Profs regarding same; Various emails with B Lohan regarding same | 0.30 | 1445.00 | $433.50 |
| 11/17/2022 | PJL | FN | Review memo on lien perfection and discuss same with B. Sandler. | 0.80 | 1195.00 | $956.00 |
| 11/18/2022 | MBL | FN | Revise challenge stipulation; coordinate with team re same. | 0.50 | 1275.00 | $637.50 |
| 11/18/2022 | BJS | FN | Review Stipulation; Various emails with Weil regarding lender stipulation | 0.30 | 1445.00 | $433.50 |
| 11/21/2022 | MBL | FN | Emails with committee advisors re lien perfection memo and review same (0.2); call with S. Cho re same (0.1). | 0.30 | 1275.00 | $382.50 |
| 11/21/2022 | SSC | FN | Review and respond to UCC advisors regarding fee estimate for DIP reporting. | 0.10 | 1145.00 | $114.50 |
| 11/21/2022 | SSC | FN | Telephone conference with M. Litvak regarding unencumbered assets. | 0.10 | 1145.00 | $114.50 |
| 11/21/2022 | SSC | FN | Review emails from P. Labov and C. Robinson regarding potential bucket of unencumbered assets. | 0.10 | 1145.00 | $114.50 |
| 11/21/2022 | BJS | FN | Various emails with Weil/FTI/PWP regarding DIP/fees | 0.30 | 1445.00 | $433.50 |
| 11/22/2022 | SSC | FN | Review emails from D. Santos and F. Echevarria regarding fee reporting. | 0.10 | 1145.00 | $114.50 |
| 11/22/2022 | BJS | FN | Various emails with FTI regarding budget | 0.30 | 1445.00 | $433.50 |
| 11/22/2022 | PJL | FN | Legal research on investigations claim. | 4.60 | 1195.00 | $5,497.00 |
| 11/22/2022 | PJL | FN | Conference with B. Sandler regarding investigations claim. | 0.60 | 1195.00 | $717.00 |
| 11/23/2022 | PJL | FN | Research on investigations claim. | 2.10 | 1195.00 | $2,509.50 |
| 11/28/2022 | MBL | FN | Address inquiry re stub rent timing; emails with team re same. | 0.20 | 1275.00 | $255.00 |
| 11/28/2022 | BJS | FN | Attention to stub rent claims | 0.50 | 1445.00 | $722.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   39
Invoice 131435
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | MBL | FN | Emails with Weil and team re challenge issues. | 0.20 | 1275.00 | $255.00 |
| 11/29/2022 | MBL | FN | Revise and update lien perfection memo. | 0.80 | 1275.00 | $1,020.00 |
| 11/29/2022 | RJF | FN | Review lien report, stipulation regarding challenge and related emails. | 0.80 | 1525.00 | $1,220.00 |
| 11/29/2022 | SSC | FN | Correspond with T. Heckel, C. Chow regarding stub rent question. | 0.10 | 1145.00 | $114.50 |
| 11/29/2022 | BJS | FN | Attention to lien analysis (US/UK) | 0.40 | 1445.00 | $578.00 |
| 11/29/2022 | PJL | FN | Further review of investigations research. | 1.40 | 1195.00 | $1,673.00 |
| 11/30/2022 | MBL | FN | Call with B. Sandler re challenge status; follow-up with Weil re draft challenge stipulation. | 0.10 | 1275.00 | $127.50 |
| 11/30/2022 | MBL | FN | Review and revise challenge stipulation; emails with lender counsel and co-counsel re same. | 0.50 | 1275.00 | $637.50 |
| 11/30/2022 | BJS | FN | Attention to lien review; Various emails with UCC profs regarding same; Teleconference with ML regarding same | 0.50 | 1445.00 | $722.50 |
| 11/30/2022 | BJS | FN | Various emails with ML regarding challenge stipulation; Review stipulation | 0.20 | 1445.00 | $289.00 |
| 11/30/2022 | PJL | FN | Further review of lien investigations research. | 0.90 | 1195.00 | $1,075.50 |
| | | | | 54.00 | | $70,394.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | GC | Various emails with R Chadwick regarding Cineplex | 0.20 | 1445.00 | $289.00 |
| 09/30/2022 | BJS | GC | Various emails with PSZJ regarding organizational docs (bylaws, etc.) | 1.50 | 1445.00 | $2,167.50 |
| 10/20/2022 | PJL | GC | Review Cineplex email and discuss tie-in with open issues in DIP financing and objection. | 0.20 | 1195.00 | $239.00 |
| 11/01/2022 | RJF | GC | Emails regarding next UCC meeting. | 0.10 | 1525.00 | $152.50 |
| 11/01/2022 | SSC | GC | Review WG emails regarding Committee meeting and proposed agenda. | 0.10 | 1145.00 | $114.50 |
| 11/02/2022 | MBL | GC | Emails with team and co-counsel re committee agenda and misc issues. | 0.20 | 1275.00 | $255.00 |
| 11/02/2022 | RJF | GC | Emails regarding agenda for next meeting. | 0.30 | 1525.00 | $457.50 |
| 11/02/2022 | SSC | GC | Emails with UCC advisors regarding Committee agenda. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    40

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | SSC | GC | Review and respond to T. Heckel regarding pending case items for Committee call. | 0.10 | 1145.00 | $114.50 |
| 11/02/2022 | MDW | GC | Review materials for Committee weekly meeting. | 0.80 | 1350.00 | $1,080.00 |
| 11/02/2022 | MDW | GC | Continue to review and comment re materials for Committee weekly call. | 0.80 | 1350.00 | $1,080.00 |
| 11/03/2022 | AJK | GC | Prepare for UCC meeting. | 0.40 | 1595.00 | $638.00 |
| 11/03/2022 | AJK | GC | UCC meeting. | 1.00 | 1595.00 | $1,595.00 |
| 11/03/2022 | MBL | GC | Attend weekly committee update call. | 0.90 | 1275.00 | $1,147.50 |
| 11/03/2022 | MBL | GC | Review committee presentation materials. | 0.30 | 1275.00 | $382.50 |
| 11/03/2022 | RJF | GC | Prepare for committee meeting. | 0.30 | 1525.00 | $457.50 |
| 11/03/2022 | RJF | GC | Attend committee meeting. | 0.90 | 1525.00 | $1,372.50 |
| 11/03/2022 | SSC | GC | Review Committee presentation. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | SSC | GC | Review S. Star update to Committee. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | SSC | GC | Review outline for Committee call and emails regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/03/2022 | BJS | GC | Prepare for and attend UCC meeting | 1.00 | 1445.00 | $1,445.00 |
| 11/03/2022 | BJS | GC | Teleconference with MW/RF regarding Cineplex | 0.30 | 1445.00 | $433.50 |
| 11/03/2022 | PJL | GC | Prepare for and attend Committee meeting. | 1.20 | 1195.00 | $1,434.00 |
| 11/03/2022 | MDW | GC | Prep for weekly Committee call - review materials/internal discussions. | 1.10 | 1350.00 | $1,485.00 |
| 11/03/2022 | MDW | GC | Final prep for and participate in weekly Committee call. | 1.10 | 1350.00 | $1,485.00 |
| 11/03/2022 | MDW | GC | Internal discussion re operational issues of Committee. | 0.60 | 1350.00 | $810.00 |
| 11/03/2022 | BLW | GC | Attend Committee Meeting. | 0.90 | 825.00 | $742.50 |
| 11/06/2022 | BJS | GC | Review Agenda | 0.10 | 1445.00 | $144.50 |
| 11/08/2022 | RJF | GC | Review meeting agenda. | 0.10 | 1525.00 | $152.50 |
| 11/08/2022 | SSC | GC | Review Committee agenda and email with T. Heckel. | 0.10 | 1145.00 | $114.50 |
| 11/08/2022 | SSC | GC | Review emails regarding Committee agenda items from FTI. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:     41
Cineworld O.C.U.C.                                                        Invoice 131435
14220    -00003                                                          November 30, 2022

---

|            |     |     |                                                                      | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------|-------|---------|------------|
| 11/09/2022 | MBL | GC  | Attention to committee meeting agenda.                               | 0.10  | 1275.00 | $127.50    |
| 11/09/2022 | RJF | GC  | Review agenda for next UCC meeting.                                  | 0.10  | 1525.00 | $152.50    |
| 11/09/2022 | SSC | GC  | Review revised Committee agenda and materials for Committee call from T. Heckel. | 0.10  | 1145.00 | $114.50    |
| 11/09/2022 | SSC | GC  | Review updated Committee deck for call.                             | 0.20  | 1145.00 | $229.00    |
| 11/09/2022 | BJS | GC  | Various emails with UCC Profs regarding reports for UCC             | 0.30  | 1445.00 | $433.50    |
| 11/09/2022 | BJS | GC  | Review draft UCC deck                                               | 0.30  | 1445.00 | $433.50    |
| 11/10/2022 | AJK | GC  | Professionals' call in advance of UCC meeting.                      | 0.30  | 1595.00 | $478.50    |
| 11/10/2022 | AJK | GC  | UCC meeting.                                                        | 1.00  | 1595.00 | $1,595.00  |
| 11/10/2022 | MBL | GC  | Review committee presentation materials.                           | 0.40  | 1275.00 | $510.00    |
| 11/10/2022 | MBL | GC  | Attend pre-call with advisors re committee meeting.                | 0.30  | 1275.00 | $382.50    |
| 11/10/2022 | MBL | GC  | Attend weekly committee meeting re case status.                    | 1.00  | 1275.00 | $1,275.00  |
| 11/10/2022 | RJF | GC  | Emails regarding agenda for next meeting.                          | 0.30  | 1525.00 | $457.50    |
| 11/10/2022 | SSC | GC  | Attend portions of Committee call.                                 | 0.80  | 1145.00 | $916.00    |
| 11/10/2022 | SSC | GC  | Review UCC advisor emails regarding final Committee materials.     | 0.10  | 1145.00 | $114.50    |
| 11/10/2022 | BJS | GC  | Prepare for and participate in UCC Call                            | 1.00  | 1445.00 | $1,445.00  |
| 11/10/2022 | PJL | GC  | Pre-committee call to discuss open issues.                         | 0.30  | 1195.00 | $358.50    |
| 11/10/2022 | PJL | GC  | Prepare for and attend Committee Call.                             | 1.00  | 1195.00 | $1,195.00  |
| 11/10/2022 | BLW | GC  | Attend Committee Meeting (1) and professionals call in advance of same (.3). | 1.30  | 825.00  | $1,072.50  |
| 11/14/2022 | BLW | GC  | Attend professional call.                                          | 0.70  | 825.00  | $577.50    |
| 11/16/2022 | RJF | GC  | Review agenda and slides for next meeting.                         | 0.30  | 1525.00 | $457.50    |
| 11/16/2022 | SSC | GC  | Review Committee materials and email to T. Heckel regarding same.  | 0.10  | 1145.00 | $114.50    |
| 11/16/2022 | SSC | GC  | Review emails regarding edits to Committee materials.             | 0.10  | 1145.00 | $114.50    |
| 11/16/2022 | BJS | GC  | Various emails with UCC Profs regarding UCC reports                | 0.20  | 1445.00 | $289.00    |
| 11/17/2022 | RJF | GC  | Review and comment on draft agenda and slides.                    | 0.30  | 1525.00 | $457.50    |

Pachulski Stang Ziehl & Jones LLP

Page: 42

Cineworld O.C.U.C.

Invoice 131435

14220   -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2022 | SSC | GC | Review revised Committee agenda. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | GC | Review updated Committee materials. | 0.20 | 1145.00 | $229.00 |
| 11/17/2022 | SSC | GC | Review three UCC advisor emails regarding Committee meeting. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | BJS | GC | Review UCC materials | 0.30 | 1445.00 | $433.50 |
| 11/17/2022 | PJL | GC | Review agenda and changes to same, including internal discussion regarding dissemination of certain confidential information. | 0.60 | 1195.00 | $717.00 |
| 11/18/2022 | MBL | GC | Attend weekly committee call. | 0.90 | 1275.00 | $1,147.50 |
| 11/18/2022 | RJF | GC | Attend committee meeting (partial). | 0.50 | 1525.00 | $762.50 |
| 11/18/2022 | SSC | GC | Committee call. | 0.80 | 1145.00 | $916.00 |
| 11/18/2022 | SSC | GC | Correspond with B. Sandler regarding lien claimants. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | BJS | GC | Prepare for and attend UCC Meeting | 1.00 | 1445.00 | $1,445.00 |
| 11/18/2022 | PJL | GC | Prepare for and attend Committee call. | 1.20 | 1195.00 | $1,434.00 |
| 11/21/2022 | BLW | GC | Attend committee professionals call. | 1.10 | 825.00 | $907.50 |
| 11/28/2022 | BLW | GC | Attend Committee Professionals Call. | 0.70 | 825.00 | $577.50 |
| 11/29/2022 | BJS | GC | Various emails with T Heckel regarding UCC materials | 0.10 | 1445.00 | $144.50 |
| 11/30/2022 | RJF | GC | Review and comment on materials and agenda for next UCC meeting. | 0.40 | 1525.00 | $610.00 |
| 11/30/2022 | SSC | GC | Review Committee agenda. | 0.10 | 1145.00 | $114.50 |
| 11/30/2022 | SSC | GC | Review Committee presentation. | 0.20 | 1145.00 | $229.00 |
| 11/30/2022 | SSC | GC | Review updated Committee presentation. | 0.40 | 1145.00 | $458.00 |
| 11/30/2022 | BJS | GC | Review UCC deck | 0.30 | 1445.00 | $433.50 |
| 11/30/2022 | PJL | GC | Review and discuss internally committee presentation materials. | 0.90 | 1195.00 | $1,075.50 |
| | | | | 35.70 | | $45,640.50 |

## Hearing

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | HE | Attention to Cineplex SR hearing | 1.00 | 1445.00 | $1,445.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Cineworld O.C.U.C.                                                   Invoice 131435
14220    -00003                                                      November 30, 2022

---

|            |     |    |                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------|-------|---------|------------|
| 11/01/2022 | SSC | HE | Correspond with T. Heckel regarding 11/1 hearing.                | 0.10  | 1145.00 | $114.50    |
| 11/02/2022 | SSC | HE | Correspond with WG regarding 11/7 hearing.                       | 0.10  | 1145.00 | $114.50    |
| 11/03/2022 | SSC | HE | Telephone conference with P. Labov regarding 11/7 hearing.       | 0.10  | 1145.00 | $114.50    |
| 11/03/2022 | SSC | HE | Correspond with WG regarding 11/7 hearing.                       | 0.10  | 1145.00 | $114.50    |
| 11/04/2022 | SSC | HE | Correspond with K&E regarding hearing agenda.                    | 0.10  | 1145.00 | $114.50    |
| 11/04/2022 | SSC | HE | Correspond with WG and K&E regarding hearing coordination for 11/7 hearing. | 0.20  | 1145.00 | $229.00    |
| 11/07/2022 | KLL | HE | Submit telephonic appearances re 11/7 hearing.                  | 0.20  | 495.00  | $99.00     |
| 11/09/2022 | SSC | HE | Correspond with B. Wallen, K. LaBrada regarding S&E list for 11/14 hearing. | 0.10  | 1145.00 | $114.50    |
| 11/10/2022 | SSC | HE | Correspond with R. Foust regarding 11/14 hearing.               | 0.10  | 1145.00 | $114.50    |
| 11/10/2022 | SSC | HE | Review W&E list for 11/14 hearing.                              | 0.10  | 1145.00 | $114.50    |
| 11/14/2022 | MBL | HE | Attend hearing on Regal and NCM injunction (in part).           | 0.50  | 1275.00 | $637.50    |
| 11/14/2022 | SSC | HE | Emails with PSZJ team regarding 11/14 hearing coverage.         | 0.10  | 1145.00 | $114.50    |
| 11/14/2022 | SSC | HE | Attend 11/14 hearing telephonically.                           | 0.50  | 1145.00 | $572.50    |
| 11/14/2022 | PJL | HE | Attend hearing on NCM sanctions.                               | 0.40  | 1195.00 | $478.00    |
| 11/14/2022 | KLL | HE | Correspond with counsel on appearances for 11/14 hearing.      | 0.20  | 495.00  | $99.00     |
|            |     |    |                                                                  | 3.90  |         | $4,590.50  |

## Operations [B210]

|            |     |    |                                                                  | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------|-------|---------|------------|
| 09/28/2022 | BJS | OP | Review CM motion                                                 | 0.40  | 1445.00 | $578.00    |
| 09/28/2022 | BJS | OP | PSZJ/Weil Call                                                   | 0.50  | 1445.00 | $722.50    |
| 09/29/2022 | BJS | OP | Attention to NCM "temporary" resolution                          | 0.50  | 1445.00 | $722.50    |
| 09/29/2022 | BJS | OP | Various conferences and Various emails with PSZJ regarding operational motions | 2.00  | 1445.00 | $2,890.00  |
| 09/29/2022 | BJS | OP | Various emails with UCC members regarding operational issues     | 1.00  | 1445.00 | $1,445.00  |
| 09/29/2022 | BJS | OP | UCC Prof Call                                                    | 1.00  | 1445.00 | $1,445.00  |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    44

Invoice 131435

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2022 | BJS | OP | Various emails with PSZJ/Weil/PWP/FTI regarding UCC update | 1.00 | 1445.00 | $1,445.00 |
| 11/01/2022 | SSC | OP | Review and respond to D. Santos regarding critical vendor reporting. | 0.10 | 1145.00 | $114.50 |
| 11/01/2022 | BJS | OP | Review draft management presentation | 1.50 | 1445.00 | $2,167.50 |
| 11/01/2022 | BJS | OP | Various emails with UCC profs regarding update to UCC | 0.40 | 1445.00 | $578.00 |
| 11/01/2022 | BLW | OP | Correspond with FTI re: critical vendor issues. | 0.10 | 825.00 | $82.50 |
| 11/02/2022 | RJF | OP | Emails regarding upcoming management call. | 0.30 | 1525.00 | $457.50 |
| 11/02/2022 | BJS | OP | Various emails with Weil regarding cash management | 0.10 | 1445.00 | $144.50 |
| 11/02/2022 | BJS | OP | Various emails with UCC Profs regarding cash management | 0.50 | 1445.00 | $722.50 |
| 11/02/2022 | BJS | OP | Various emails with UCC Profs regarding report to UCC/review Weil/FTI slides | 1.00 | 1445.00 | $1,445.00 |
| 11/02/2022 | MDW | OP | Review outline of issues to address at management presentation. | 0.60 | 1350.00 | $810.00 |
| 11/03/2022 | MBL | OP | Emails with FAs and team re management presentation and pending issues. | 0.40 | 1275.00 | $510.00 |
| 11/03/2022 | SSC | OP | Review several emails from UCC advisors (Senoussi, Starr, Sandler, WG) regarding management presentation issues. | 0.20 | 1145.00 | $229.00 |
| 11/03/2022 | BJS | OP | Review FTI deck | 0.40 | 1445.00 | $578.00 |
| 11/04/2022 | AJK | OP | Company presentation to advisors. | 1.50 | 1595.00 | $2,392.50 |
| 11/04/2022 | MBL | OP | Pre-call with committee advisors re management presentation and next steps. | 0.50 | 1275.00 | $637.50 |
| 11/04/2022 | MBL | OP | Attend management presentation with committee advisors. | 1.50 | 1275.00 | $1,912.50 |
| 11/04/2022 | RJF | OP | Review Debtors' business plan. | 0.70 | 1525.00 | $1,067.50 |
| 11/04/2022 | RJF | OP | UCC professionals call. | 0.50 | 1525.00 | $762.50 |
| 11/04/2022 | RJF | OP | Attend Debtors' presentation regarding business plan. | 1.50 | 1525.00 | $2,287.50 |
| 11/04/2022 | SSC | OP | Attend portions of advisor call. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Cineworld O.C.U.C.                                                   Invoice 131435
14220    -00003                                                     November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2022 | SSC | OP | Attend management meeting presentation. | 1.50 | 1145.00 | $1,717.50 |
| 11/04/2022 | BJS | OP | UCC Prof Call regarding bus plan | 0.50 | 1445.00 | $722.50 |
| 11/04/2022 | BJS | OP | UCC/Debtor Call regarding bus plan | 1.50 | 1445.00 | $2,167.50 |
| 11/04/2022 | PJL | OP | Attend pre-management call. | 0.50 | 1195.00 | $597.50 |
| 11/04/2022 | PJL | OP | Attend management call. | 1.50 | 1195.00 | $1,792.50 |
| 11/07/2022 | MBL | OP | Weekly update call with professionals re case status. | 0.30 | 1275.00 | $382.50 |
| 11/07/2022 | RJF | OP | UCC Professionals call. | 0.40 | 1525.00 | $610.00 |
| 11/07/2022 | SSC | OP | Call with advisors prior to management meeting. | 0.40 | 1145.00 | $458.00 |
| 11/07/2022 | SSC | OP | Review emails regarding management committee call. | 0.10 | 1145.00 | $114.50 |
| 11/07/2022 | BJS | OP | Various emails with counsel/FAs regarding management presentation | 0.30 | 1445.00 | $433.50 |
| 11/07/2022 | BJS | OP | UCC Prof Call | 0.30 | 1445.00 | $433.50 |
| 11/07/2022 | PJL | OP | Prepare for and attend standing advisors call. | 0.90 | 1195.00 | $1,075.50 |
| 11/07/2022 | BLW | OP | Attend professionals call. | 0.40 | 825.00 | $330.00 |
| 11/08/2022 | MBL | OP | Attend continued management presentation to committee advisors (in part). | 1.00 | 1275.00 | $1,275.00 |
| 11/08/2022 | RJF | OP | Attend continued presentation of management business plan. | 1.50 | 1525.00 | $2,287.50 |
| 11/08/2022 | SSC | OP | Attend portions of management meeting. | 1.00 | 1145.00 | $1,145.00 |
| 11/08/2022 | SSC | OP | Review emails from FTI (Star) regarding business plan. | 0.10 | 1145.00 | $114.50 |
| 11/08/2022 | SSC | OP | Review FTI (Santos) updates regarding first day reporting. | 0.10 | 1145.00 | $114.50 |
| 11/08/2022 | BJS | OP | Teleconference with Debtors/UCC regarding bus plan | 1.50 | 1445.00 | $2,167.50 |
| 11/08/2022 | BJS | OP | Various emails with K&E regarding operational reporting (wages, taxes, ins); Various emails with FTI regarding same | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | BJS | OP | Teleconference S Star regarding bus plan | 0.40 | 1445.00 | $578.00 |
| 11/08/2022 | BJS | OP | Various emails with S Star regarding bus plan | 0.30 | 1445.00 | $433.50 |
| 11/08/2022 | BJS | OP | Various emails with UCC profs regarding UCC | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 46

Cineworld O.C.U.C.

Invoice 131435

14220    -00003

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting/updates | | | |
| 11/09/2022 | SSC | OP | Review R. Foust, J. Elkin emails regarding cash management order status. | 0.10 | 1145.00 | $114.50 |
| 11/09/2022 | BJS | OP | Various emails with Debtors regarding CV payments | 0.40 | 1445.00 | $578.00 |
| 11/09/2022 | BJS | OP | Teleconference with B Lehane regarding operations | 0.40 | 1445.00 | $578.00 |
| 11/09/2022 | BJS | OP | Various emails with SC regarding Jersey entity | 0.10 | 1445.00 | $144.50 |
| 11/10/2022 | SSC | OP | Review R. Foust and K&E emails regarding final cash management order. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | SSC | OP | Correspond with D. Santos regarding critical vendor spend. | 0.10 | 1145.00 | $114.50 |
| 11/10/2022 | BJS | OP | Various emails with S Star, C Nelson regarding 4-wall EBITDA | 0.20 | 1445.00 | $289.00 |
| 11/10/2022 | BJS | OP | Review theater operational report by theater (dozens of spreadsheets) | 1.50 | 1445.00 | $2,167.50 |
| 11/10/2022 | BJS | OP | UCC Prof Call | 0.30 | 1445.00 | $433.50 |
| 11/11/2022 | SSC | OP | Review several emails regarding final cash management order (R. Foust, S. Margolis, Committee members). | 0.10 | 1145.00 | $114.50 |
| 11/11/2022 | BJS | OP | Various emails with UCC regarding cash management | 0.30 | 1445.00 | $433.50 |
| 11/11/2022 | BJS | OP | Review FTI deck regarding business plan; Various emails with FTI regarding same; Various emails with K&E regarding same | 1.00 | 1445.00 | $1,445.00 |
| 11/13/2022 | BJS | OP | Various emails with UCC regarding operations | 0.20 | 1445.00 | $289.00 |
| 11/14/2022 | MBL | OP | Weekly update call with committee advisors re pending matters. | 0.70 | 1275.00 | $892.50 |
| 11/14/2022 | RJF | OP | Weekly UCC advisors call. | 1.00 | 1525.00 | $1,525.00 |
| 11/14/2022 | SSC | OP | UCC advisor call. | 0.70 | 1145.00 | $801.50 |
| 11/14/2022 | BJS | OP | Teleconference with SC regarding CV payments | 0.20 | 1445.00 | $289.00 |
| 11/14/2022 | BJS | OP | Various emails with J Raviele regarding bus plan | 0.10 | 1445.00 | $144.50 |
| 11/14/2022 | BJS | OP | Attention to UK privacy laws | 0.30 | 1445.00 | $433.50 |
| 11/14/2022 | BJS | OP | UCC Prof Call | 0.80 | 1445.00 | $1,156.00 |
| 11/14/2022 | PJL | OP | Attend advisors call. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP  
Cineworld O.C.U.C.  
14220    -00003  

Page:    47  
Invoice 131435  
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2022 | MBL | OP | Emails with advisors re business plan issues. | 0.10 | 1275.00 | $127.50 |
| 11/15/2022 | BJS | OP | Various emails with FTI regarding bus plan; Various emails with K&E regarding bus plan | 0.30 | 1445.00 | $433.50 |
| 11/15/2022 | BJS | OP | Various emails with UCC Profs regarding UCC issues | 0.10 | 1445.00 | $144.50 |
| 11/15/2022 | PJL | OP | Review Alix update. | 0.40 | 1195.00 | $478.00 |
| 11/16/2022 | SSC | OP | Review B. Sandler and J. Raviele emails regarding business plan deadline. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | BJS | OP | Various emails with UCC Profs regarding TEV, allocation | 0.50 | 1445.00 | $722.50 |
| 11/17/2022 | BJS | OP | Various conferences with M Tuchin regarding Paramount; Teleconference with S Star regarding same | 0.50 | 1445.00 | $722.50 |
| 11/18/2022 | SSC | OP | Correspond with FTI regarding critical vendor status. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | SSC | OP | Review critical vendor reporting. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | BJS | OP | Various emails with FTI regarding CV payments | 0.40 | 1445.00 | $578.00 |
| 11/18/2022 | BJS | OP | Teleconference with UCC Profs regarding UCC meeting | 0.30 | 1445.00 | $433.50 |
| 11/18/2022 | PJL | OP | Attend UCC professional advisors call. | 0.60 | 1195.00 | $717.00 |
| 11/18/2022 | PJL | OP | Review Critical Vendor motion and Debtors' spending availability in relation to creditor inquiry and other case issues. | 0.80 | 1195.00 | $956.00 |
| 11/18/2022 | PJL | OP | Conference with S. Cho regarding recently filed motions. | 0.40 | 1195.00 | $478.00 |
| 11/19/2022 | BJS | OP | Various emails with FTI regarding preferences/CVs | 0.40 | 1445.00 | $578.00 |
| 11/19/2022 | BJS | OP | Various emails with M Tuchin regarding Studio issues | 0.20 | 1445.00 | $289.00 |
| 11/21/2022 | MBL | OP | Weekly update call with committee advisors re status. | 1.10 | 1275.00 | $1,402.50 |
| 11/21/2022 | RJF | OP | Weekly UCC advisors call. | 1.10 | 1525.00 | $1,677.50 |
| 11/21/2022 | SSC | OP | Telephone conference with UCC advisors regarding case status. | 1.10 | 1145.00 | $1,259.50 |
| 11/21/2022 | BJS | OP | UCC Prof Call | 1.10 | 1445.00 | $1,589.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    48
Cineworld O.C.U.C.                                                   Invoice 131435
14220    -00003                                                      November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2022 | PJL | OP | Standing Advisors call and follow up with B. Sandler. | 0.60 | 1195.00 | $717.00 |
| 11/22/2022 | MBL | OP | Misc. case emails with advisors re critical vendor and lease issues. | 0.20 | 1275.00 | $255.00 |
| 11/23/2022 | SSC | OP | Review critical vendor reporting and email with K&E regarding same. | 0.10 | 1145.00 | $114.50 |
| 11/23/2022 | BJS | OP | Attention to CV payments | 0.30 | 1445.00 | $433.50 |
| 11/23/2022 | BJS | OP | Various emails with FTI regarding budget projections | 0.20 | 1445.00 | $289.00 |
| 11/28/2022 | MBL | OP | Attend weekly update call with committee advisors. | 0.70 | 1275.00 | $892.50 |
| 11/28/2022 | RJF | OP | Weekly UCC professionals update call. | 0.70 | 1525.00 | $1,067.50 |
| 11/28/2022 | SSC | OP | Correspond with FTI regarding critical vendor spend. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | SSC | OP | Analysis regarding CW critical vendor spend. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | SSC | OP | UCC advisor status call. | 0.70 | 1145.00 | $801.50 |
| 11/28/2022 | BJS | OP | UCC Advisor call | 0.60 | 1445.00 | $867.00 |
| 11/28/2022 | PJL | OP | Attend all-hands advisors meeting. | 0.40 | 1195.00 | $478.00 |
| 11/29/2022 | BJS | OP | Review FTI deck | 0.40 | 1445.00 | $578.00 |
| 11/30/2022 | BJS | OP | Review FTI operating summary | 0.30 | 1445.00 | $433.50 |
| | | | | **57.90** | | **$79,164.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2022 | SSC | PD | Correspond with B. Sandler regarding Plan strategy. | 0.20 | 1145.00 | $229.00 |
| 11/08/2022 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1525.00 | $457.50 |
| 11/10/2022 | BJS | PD | Teleconference with SC regarding plan, exit strategy | 0.40 | 1445.00 | $578.00 |
| 11/14/2022 | SSC | PD | Telephone conference with B. Sandler regarding plan strategy. | 0.20 | 1145.00 | $229.00 |
| 11/14/2022 | BJS | PD | Teleconference with SC regarding valuation issues | 0.10 | 1445.00 | $144.50 |
| 11/14/2022 | BJS | PD | Various emails with SC regarding valuation, plan issues | 0.10 | 1445.00 | $144.50 |
| 11/15/2022 | PJL | PD | Review PJT/PWP correspondence on exit facility | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and financials on exit. | | | |
| 11/16/2022 | PJL | PD | Conference with M. Litvak regarding PWP/Parella exit financing discussion, current finances. | 0.70 | 1195.00 | $836.50 |
| 11/16/2022 | MBL | PD | Review summary of plan terms from Perella and related emails with advisors and team (0.3); call with P. Labov re same (0.2). | 0.50 | 1275.00 | $637.50 |
| 11/16/2022 | RJF | PD | Review PWP report regarding plan. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | SSC | PD | Review and analyze Perella emails regarding POR exit facility. | 0.20 | 1145.00 | $229.00 |
| 11/16/2022 | BJS | PD | Begin review exit valuation report | 0.40 | 1445.00 | $578.00 |
| 11/16/2022 | BJS | PD | Various emails with UCC Profs regarding exit issues | 0.10 | 1445.00 | $144.50 |
| 11/16/2022 | PJL | PD | Review of various correspondence on exit financing and projections. | 0.80 | 1195.00 | $956.00 |
| 11/17/2022 | MBL | PD | Review PJT restructuring presentation; emails with team and committee advisors re same. | 0.40 | 1275.00 | $510.00 |
| 11/17/2022 | SSC | PD | Review Bradford J. Sandler emails regarding case strategy. | 0.10 | 1145.00 | $114.50 |
| 11/17/2022 | SSC | PD | Review three UCC advisor emails regarding PJT presentation. | 0.10 | 1145.00 | $114.50 |
| 11/18/2022 | SSC | PD | Review and analyze PJT deck regarding exit facility. | 0.40 | 1145.00 | $458.00 |
| 11/18/2022 | BJS | PD | Review valuation issues | 0.40 | 1445.00 | $578.00 |
| 11/21/2022 | PJL | PD | Review Buffet case transcript and discuss same internally. | 2.80 | 1195.00 | $3,346.00 |
| 11/29/2022 | BJS | PD | Various emails with RF regarding valuation issues | 0.30 | 1445.00 | $433.50 |
| 11/30/2022 | BJS | PD | Teleconference with MW regarding valuation issues | 0.50 | 1445.00 | $722.50 |
| | | | | 9.70 | | $12,310.50 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2022 | BJS | RP | Various emails with PSZJ regarding retention issues | 0.50 | 1445.00 | $722.50 |
| 11/02/2022 | BJS | RP | Various emails with PSZJ regarding retention issues; Review UST's questions and provide answers | 0.30 | 1445.00 | $433.50 |
| 11/02/2022 | MDW | RP | Review comments from UST and address internally re firm's retention application. | 0.30 | 1350.00 | $405.00 |
| 11/03/2022 | BJS | RP | Various emails with PSZJ regarding  PSZJ retention | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    50
Invoice 131435
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application | | | |
| 11/03/2022 | KLL | RP | Revise proposed order to Pachulski retention application as requested by UST. | 0.40 | 495.00 | $198.00 |
| 11/14/2022 | SSC | RP | Telephone conference with R. Foust regarding Committee retention applications. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | SSC | RP | Correspond with B. Wallen regarding PSZJ retention app. | 0.10 | 1145.00 | $114.50 |
| 11/14/2022 | BJS | RP | Various emails with SC regarding retention application | 0.10 | 1445.00 | $144.50 |
| 11/14/2022 | BLW | RP | Correspond re: retention order and upcoming objection deadline/procedures. | 0.20 | 825.00 | $165.00 |
| 11/15/2022 | KLL | RP | Prepare certificate of counsel to Pachulski retention application. | 0.90 | 495.00 | $445.50 |
| 11/21/2022 | BLW | RP | Review, revise, and coordinate filing of PSZJ Retention application COC and amended order. | 0.10 | 825.00 | $82.50 |
| 11/21/2022 | KLL | RP | Finalize for filing certificate of counsel re PSZJ retention application. | 0.70 | 495.00 | $346.50 |
| 11/21/2022 | DLM | RP | Review and file COC re PSZJ retention. | 0.30 | 395.00 | $118.50 |
| 11/28/2022 | SSC | RP | Review PSZJ retention order. | 0.10 | 1145.00 | $114.50 |
| 11/28/2022 | BLW | RP | Review and begin addressing orders to amend PSZJ retention application and order to vacate re: same. | 0.20 | 825.00 | $165.00 |
| 11/28/2022 | DLM | RP | Review entered Order re PSZJ Retention. | 0.20 | 395.00 | $79.00 |
| | | | | **4.70** | | **$3,938.00** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | BJS | RPO | Teleconference with N Mooney regarding IB interview | 0.40 | 1445.00 | $578.00 |
| 11/01/2022 | MBL | RPO | Review proposed resolution re PJT retention. | 0.10 | 1275.00 | $127.50 |
| 11/01/2022 | SSC | RPO | Review T. Heckel update regarding PJT retention revisions. | 0.10 | 1145.00 | $114.50 |
| 11/01/2022 | PJL | RPO | Review PJT retention email to committee and revise same (2x). | 1.40 | 1195.00 | $1,673.00 |
| 11/01/2022 | PJL | RPO | Review and respond to correspondence on how "Transaction Fee" is calculated. | 0.80 | 1195.00 | $956.00 |
| | | | | **2.80** | | **$3,449.00** |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    51
Invoice 131435
November 30, 2022

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | MDW | SL | Review Debtors' complaint against Regal Cinemas re violation of stay. | 1.10 | 1350.00 | $1,485.00 |
| 11/01/2022 | KLL | SL | Review emergency motion for stay of CineMedia. | 0.30 | 495.00 | $148.50 |
| 11/10/2022 | SSC | SL | Correspond with B. Sandler regarding PI motion for relief from stay. | 0.10 | 1145.00 | $114.50 |
| | | | | 1.50 | | $1,748.00 |

### Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/15/2022 | BJS | TR | Travel to NYC regarding investigation (Billed at 1/2 normal rate) | 3.00 | 722.50 | $2,167.50 |
| | | | | 3.00 | | $2,167.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$514,646.00**

Pachulski Stang Ziehl & Jones LLP

Page: 52

Cineworld O.C.U.C.

Invoice 131435

14220 - 00003

November 30, 2022

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 10/03/2022 | CC | Conference Call [E105] AT&T Conference Call, SSC | 5.52 |
| 10/06/2022 | CC | Conference Call [E105] AT&T Conference Call, SSC | 9.19 |
| 10/11/2022 | TR | Transcript [E116] Access Transcripts LLC, Inv. 10758, K. LaBrada | 84.70 |
| 10/12/2022 | TR | Transcript [E116] Access Transcripts LLC, Inv. 10765, K. LaBrada | 12.10 |
| 10/25/2022 | TE | Travel Expense [E110] Amtrak, Tkt. from to, BJS | 320.00 |
| 10/26/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 30.41 |
| 10/26/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 38.28 |
| 10/26/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 23.70 |
| 11/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/01/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/03/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/07/2022 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/07/2022 | RE2 | SCAN/COPY ( 265 @0.10 PER PG) | 26.50 |
| 11/08/2022 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 11/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/09/2022 | LN | 14220.00003 Lexis Charges for 11-09-22 | 6.27 |
| 11/11/2022 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/14/2022 | BB | 14220.00003 Bloomberg Charges through 11-14-22 | 73.40 |
| 11/15/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 11/16/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/16/2022 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/16/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/16/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/16/2022 | LN | 14220.00003 Lexis Charges for 11-16-22 | 13.04 |
| 11/16/2022 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/16/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/17/2022 | LN | 14220.00003 Lexis Charges for 11-17-22 | 26.08 |
| 11/17/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| 11/18/2022 | LN | 14220.00003 Lexis Charges for 11-18-22 | 24.66 |
| 11/23/2022 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/28/2022 | BM | Business Meal [E111] Uber Eats Tip, SSC | 5.00 |
| 11/29/2022 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 11/29/2022 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 11/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2022 | LN | 14220.00003 Lexis Charges for 11-30-22 | 13.04 |
| 11/30/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/30/2022 | PAC | Pacer - Court Research | 6.30 |

**Total Expenses for this Matter**                     **$808.29**

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    54
Invoice 131435
November 30, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2022**

| | |
|---|---|
| **Total Fees** | **$514,646.00** |
| **Total Expenses** | **808.29** |
| **Total Due on Current Invoice** | **$515,454.29** |

**Outstanding Balance from prior invoices as of**    **11/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131214 | 10/31/2022 | $1,463,410.50 | $1,946.95 | $1,465,357.45 |

**Total Amount Due on Current and Prior Invoices:**    **$1,980,811.74**

**<u>EXHIBIT C</u>**

**Third Monthly Fee Statement**

**(December 1, 2022 – December 31, 2022)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| CINEWORLD GROUP PLC, *et al.*,1 | ) Case No. 22-90168 (MI) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**THIRD MONTHLY FEE STATEMENT OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 666] ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from December 1, 2022 through December 31, 2022 (the "Statement Period").

**I.** **Itemization of Services Rendered by PSZJ:**

A.    The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Alan J. Kornfeld | Partner | CA 1987 DC 2002 NY 2004 | $1,595.00 | 1.60 | $2,552.00 |
| Robert J. Feinstein | Partner | NY 1982 | $1,525.00 | 18.70 | $28,517.50 |
| Bradford J. Sandler | Partner | PA 1996 NJ B1996 DE 2001 NY 2008 | $1,445.00 $722.50 | 77.10 | $111,409.50 |
| Henry C. Kevane | Partner | CA 1986 | $1,425.00 | 0.90 | $1,282.50 |
| Michael D. Warner | Partner | TX 1995 | $1,350.00 | 1.70 | $2,295.00 |
| Jeffrey M. Dine | Counsel | NY 1996 NJ 2019 | $1,295.00 | 2.50 | $3,237.50 |
| Maxim B. Litvak | Partner | TX 1997 CA 2001 | $1,275.00 | 24.00 | $30,600.00 |
| Paul John Labov | Partner | NJ 2002 NY 2003 | $1,195.00 | 69.30 | $82,813.50 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 17.50 | $20,562.50 |
| Shirley S. Cho | Partner | CA 1997 NY 2002 | $1,145.00 | 40.10 | $45,914.50 |
| Beth E. Levine | Counsel | NY 1992 | $1,045.00 | 17.50 | $18,287.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 17.70 | $16,372.50 |
| Ben L Wallen | Associate | TX 2016 | $825.00 | 16.00 | $13,200.00 |
| Kerri L. LaBrada | Paralegal | N/A | $495.00 | 5.10 | $2,524.50 |
| Leslie A. Forrester | Other | N/A | $495.00 | 6.90 | $4,105.50 |
| Patricia J. Jeffries | Paralegal | N/A | $495.00 | 6.70 | $3,316.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | 0.50 | $197.50 |
| **Total:** | | | | **323.80** | **$387,188.50** |

B.     The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

II.    **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by task categories, and provides a summary of disbursements incurred by category of disbursement.

1.    Services Rendered

The following services were rendered in the following categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 29.20 | $34,231.00 |
| Avoidance Actions | 0.40 | $578.00 |
| Asset Disposition | 27.70 | $34,202.50 |
| Bankruptcy Litigation | 20.40 | $22,491.00 |
| Case Administration | 6.10 | $5,424.50 |
| Claims Administration / Objections | 3.10 | $4,399.50 |
| Compensation of Professionals | 9.00 | $8,539.00 |
| Compensation of Professionals / Others | 2.00 | $2,710.00 |
| Employee Benefits / Pension | 1.00 | $1,373.00 |
| Executory Contracts | 74.80 | $83,853.00 |
| Financing | 45.30 | $54,019.50 |
| General Creditors' Committee | 29.50 | $36,172.00 |
| Hearing | 1.70 | $1,906.50 |
| Operations | 39.70 | $49,972.50 |
| Plan & Disclosure Statement | 33.60 | $47,038.00 |
| Stay Litigation | 0.30 | $278.50 |
| **Total** | **323.80** | **$387,188.50** |

A detailed itemization of the services rendered in each of the above categories is set forth in **Exhibit A**.

2.    Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg – Online Research | $  60.00 |
| Conference Call | $  12.79 |
| Lexis/Nexis – legal Research | $154.59 |
| Pacer – Court Research | $    8.90 |
| Reproduction / Scan Copy | $109.00 |
| Research – UCC Lien Search | $610.00 |
| **Total** | **$955.28** |

3.     Accordingly, the amount of compensation and expenses payable for this Statement Period is **$310,706.08** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $387,188.50 |
| Twenty Percent (20%) Holdback | ($77,437.70) |
| Fees Minus Holdback | $309,750.80 |
| Costs (100%) | $955.28 |
| **TOTAL** | **$310,706.08** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$309,750.80** (80% of $387,188.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$955.28** incurred on behalf of the Committee by PSZJ.

Dated: January 18, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:   mwarner@pszjlaw.com
              bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:   rfeinstein@pszjlaw.com
              bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

SSC

December 31, 2022
Invoice   131564
Client    14220
Matter    00003
**RJF**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2022**

| | |
|---|---:|
| FEES | $387,188.50 |
| EXPENSES | $955.28 |
| **TOTAL CURRENT CHARGES** | **$388,143.78** |
| **BALANCE FORWARD** | **$1,980,811.74** |
| **LAST PAYMENT** | **$1,585,200.44** |
| **TOTAL BALANCE DUE** | **$783,755.08** |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:      2
Invoice 131564
December 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1595.00 | 1.60 | $2,552.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 17.50 | $18,287.50 |
| BJS | Sandler, Bradford J. | Partner | 1445.00 | 77.10 | $111,409.50 |
| BLW | Wallen , Ben L | Associate | 825.00 | 16.00 | $13,200.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 17.70 | $16,372.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.50 | $197.50 |
| HCK | Kevane, Henry C. | Partner | 1425.00 | 0.90 | $1,282.50 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 17.50 | $20,562.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 2.50 | $3,237.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 5.10 | $2,524.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 6.90 | $4,105.50 |
| MBL | Litvak, Maxim B. | Partner | 1275.00 | 24.00 | $30,600.00 |
| MDW | Warner, Michael  D. | Partner | 1350.00 | 1.70 | $2,295.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 6.70 | $3,316.50 |
| PJL | Labov, Paul John | Partner | 1195.00 | 69.30 | $82,813.50 |
| RJF | Feinstein, Robert J. | Partner | 1525.00 | 18.70 | $28,517.50 |
| SSC | Cho, Shirley S. | Partner | 1145.00 | 40.10 | $45,914.50 |
| | | | | 323.80 | $387,188.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:     3
Invoice 131564
December 31, 2022

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 29.20 | $34,231.00 |
| AC | Avoidance Actions | 0.40 | $578.00 |
| AD | Asset Disposition [B130] | 27.70 | $34,202.50 |
| BL | Bankruptcy Litigation [L430] | 20.40 | $22,491.00 |
| CA | Case Administration [B110] | 6.10 | $5,424.50 |
| CO | Claims Admin/Objections[B310] | 3.10 | $4,399.50 |
| CP | Compensation Prof. [B160] | 9.00 | $8,539.00 |
| CPO | Comp. of Prof./Others | 2.00 | $2,710.00 |
| EB | Employee Benefit/Pension-B220 | 1.00 | $1,373.00 |
| EC | Executory Contracts [B185] | 74.80 | $83,853.00 |
| FN | Financing [B230] | 45.30 | $54,019.50 |
| GC | General Creditors Comm. [B150] | 29.50 | $36,172.00 |
| HE | Hearing | 1.70 | $1,906.50 |
| OP | Operations [B210] | 39.70 | $49,972.50 |
| PD | Plan & Disclosure Stmt. [B320] | 33.60 | $47,038.00 |
| SL | Stay Litigation [B140] | 0.30 | $278.50 |
| | | 323.80 | $387,188.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220     - 00003

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Bloomberg | $60.00 |
| Conference Call [E105] | $12.79 |
| Lexis/Nexis- Legal Research [E | $154.59 |
| Pacer - Court Research | $8.90 |
| Reproduction/ Scan Copy | $109.00 |
| Research [E106] | $610.00 |
| | $955.28 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220     - 00003

Page:     5

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 12/04/2022 | AJK | AA | Review document request. | 0.70 | 1595.00 | $1,116.50 |
| 12/07/2022 | AJK | AA | Call with B Levine re document request issues. | 0.50 | 1595.00 | $797.50 |
| 12/07/2022 | RJF | AA | Internal emails regarding insider investigation, discovery requests. | 0.30 | 1525.00 | $457.50 |
| 12/09/2022 | MBL | AA | Misc. emails with committee advisors re business plan issues; review debtor lease update. | 0.20 | 1275.00 | $255.00 |
| 12/13/2022 | AJK | AA | Attention to investigation re related party transaction. | 0.20 | 1595.00 | $319.00 |
| 12/13/2022 | SSC | AA | Correspond with litigation team regarding insider investigation. | 0.20 | 1145.00 | $229.00 |
| 12/14/2022 | MBL | AA | Emails with B. Levine re D&O investigation and related financing issues. | 0.20 | 1275.00 | $255.00 |
| 12/14/2022 | RJF | AA | Conference with Beth E. Levine and Bradford J. Sandler regarding investigation. | 0.50 | 1525.00 | $762.50 |
| 12/15/2022 | RJF | AA | Emails Beth E. Levine regarding insider investigation. | 0.10 | 1525.00 | $152.50 |
| 12/15/2022 | RJF | AA | Review revised RFP. | 0.10 | 1525.00 | $152.50 |
| 12/15/2022 | SSC | AA | Analysis regarding A. Senoussi email regarding asset valuation. | 0.10 | 1145.00 | $114.50 |
| 12/15/2022 | BJS | AA | Various emails with and various conferences with BL, RF regarding insider investigation | 0.50 | 1445.00 | $722.50 |
| 12/27/2022 | RJF | AA | Internal emails regarding investigation. | 0.30 | 1525.00 | $457.50 |
| 12/29/2022 | CHM | AA | Telephone conference with S. Cho re research on investigation claim. | 0.30 | 925.00 | $277.50 |
| 12/29/2022 | SSC | AA | Telephone conference with B. Sandler regarding investigation claim. | 0.20 | 1145.00 | $229.00 |
| 12/29/2022 | SSC | AA | Telephone conference with C. Mackle regarding research needed on investigation of potential claim. | 0.30 | 1145.00 | $343.50 |
| 12/29/2022 | SSC | AA | Review and analyze potential fraudulent transfer claim. | 0.40 | 1145.00 | $458.00 |
| 12/29/2022 | SSC | AA | Review and analyze potential cause of action | 1.20 | 1145.00 | $1,374.00 |
| 12/29/2022 | BJS | AA | Teleconference with SC regarding recovery/fraud xfer claims | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:     6
Invoice 131564
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2022 | CHM | AA | Telephone conference with S. Cho re cause of action research. | 0.10 | 925.00 | $92.50 |
| 12/30/2022 | CHM | AA | Legal research re potential claims | 2.80 | 925.00 | $2,590.00 |
| 12/30/2022 | JJK | AA | Call Cho on memo for client re potential avoidance actions (0.1); research for same and prepare memo (11.7). | 11.80 | 1175.00 | $13,865.00 |
| 12/30/2022 | LAF | AA | Legal research re: Shareholder settlement. | 0.80 | 595.00 | $476.00 |
| 12/30/2022 | SSC | AA | Telephone conference with J. Kim regarding potential causes of action. | 0.30 | 1145.00 | $343.50 |
| 12/30/2022 | SSC | AA | Telephone conference with C. Mackle regarding research status regarding potential causes of action. | 0.10 | 1145.00 | $114.50 |
| 12/30/2022 | SSC | AA | Correspond with J. Kim regarding background on potential causes of action. | 0.20 | 1145.00 | $229.00 |
| 12/30/2022 | SSC | AA | Review and analyze research from C. Mackle regarding potential causes of action. | 0.50 | 1145.00 | $572.50 |
| 12/30/2022 | SSC | AA | Review and respond to J. Kim regarding potential causes of action. | 0.20 | 1145.00 | $229.00 |
| 12/30/2022 | SSC | AA | Correspond with C. Mackle regarding additional research regarding potential causes of action. | 0.10 | 1145.00 | $114.50 |
| 12/31/2022 | JJK | AA | Emails Cho, research and prepare memo on fraudulent transfer issues. | 5.70 | 1175.00 | $6,697.50 |
| | | | | **29.20** | | **$34,231.00** |

### Avoidance Actions

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2022 | BJS | AC | Various emails with J Fina regarding preferences; Various emails with S Star regarding same | 0.20 | 1445.00 | $289.00 |
| 12/06/2022 | BJS | AC | Various emails with FTI regarding preference waivers | 0.20 | 1445.00 | $289.00 |
| | | | | **0.40** | | **$578.00** |

### Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | CHM | AD | Review email from S. Cho re lease rejection procedures, review docket and reply. | 0.20 | 925.00 | $185.00 |
| 11/17/2022 | CHM | AD | Draft response to third omnibus rejection motion. | 1.90 | 925.00 | $1,757.50 |
| 12/02/2022 | BJS | AD | Teleconference with PL regarding emergency | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion | | | |
| 12/02/2022 | BJS | AD | Review 365d4 motion; Various emails with PSZJ regarding same; Various emails with counsel to EPR, RO, Simon regarding 365d4 extension motion; Various emails with PSZJ regarding same | 0.40 | 1445.00 | $578.00 |
| 12/05/2022 | BJS | AD | Attention to 365d4 motion/issues; Various emails with PSZJ regarding same | 0.50 | 1445.00 | $722.50 |
| 12/07/2022 | BJS | AD | Various emails with PWP regarding potential bidder | 0.30 | 1445.00 | $433.50 |
| 12/07/2022 | PJL | AD | Review recent information on real estate owned property and discussion with M. Litvak. | 0.90 | 1195.00 | $1,075.50 |
| 12/08/2022 | BJS | AD | Various emails with PSZJ regarding abandonment | 0.30 | 1445.00 | $433.50 |
| 12/12/2022 | BJS | AD | Attention to abandonment issues | 0.40 | 1445.00 | $578.00 |
| 12/14/2022 | CHM | AD | Review emails re billing date vs accrual method and email B. Sandler re same. | 0.20 | 925.00 | $185.00 |
| 12/14/2022 | BJS | AD | Teleconference with J Morris regarding asset sales | 0.20 | 1445.00 | $289.00 |
| 12/17/2022 | BJS | AD | Review New Lease motion | 0.40 | 1445.00 | $578.00 |
| 12/18/2022 | BJS | AD | Various emails with PSZJ regarding post-petition leases | 0.30 | 1445.00 | $433.50 |
| 12/19/2022 | BJS | AD | Teleconference with D Plon regarding leases | 0.10 | 1445.00 | $144.50 |
| 12/20/2022 | CHM | AD | Review emails and caselaw re 365(d)(4) and correspond with S. Cho re same. | 0.90 | 925.00 | $832.50 |
| 12/20/2022 | CHM | AD | Review email from S. Cho re 365(d)(4) objection deadline and reply. | 0.20 | 925.00 | $185.00 |
| 12/20/2022 | CHM | AD | Emails and telephone conferences with S. Cho and I. Gold re 365(d)(4); finalize email to K&E and send. | 1.00 | 925.00 | $925.00 |
| 12/20/2022 | CHM | AD | Review case law and draft proposed reply to K&E re 365(d)(4). | 0.80 | 925.00 | $740.00 |
| 12/20/2022 | BJS | AD | Various emails with PSZJ/FTI regarding NCM | 0.30 | 1445.00 | $433.50 |
| 12/21/2022 | CHM | AD | Emails and telephone calls with counsel re 365(d)(4) order language. | 1.20 | 925.00 | $1,110.00 |
| 12/21/2022 | SSC | AD | Review several emails from advisors regarding sale discussions with potential bidders. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | BJS | AD | Review reports regarding AMC/Cineworld combo; Various emails with UCC Profs regarding same | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   8

Cineworld O.C.U.C.

Invoice 131564

14220    - 00003

December 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2022 | PJL | AD | Review correspondence on AMC discussion in 8k. | 0.30 | 1195.00 | $358.50 |
| 12/22/2022 | CHM | AD | Review potential edits to 365(d)(4) language and emails with S. Cho, I. Gold and P. Candel re same. | 0.50 | 925.00 | $462.50 |
| 12/22/2022 | BJS | AD | Review Debtors' lease tracker | 0.30 | 1445.00 | $433.50 |
| 12/23/2022 | RJF | AD | Review marketing materials. | 0.30 | 1525.00 | $457.50 |
| 12/23/2022 | SSC | AD | Review A. Senoussi email regarding marketing materials/teaser. | 0.10 | 1145.00 | $114.50 |
| 12/23/2022 | BJS | AD | Review marketing materials (buyer list, CIM, teaser, etc.) | 0.70 | 1445.00 | $1,011.50 |
| 12/23/2022 | PJL | AD | Review Busby suggested investor outreach. | 0.80 | 1195.00 | $956.00 |
| 12/25/2022 | BJS | AD | Various emails with A Senoussi regarding marketing process | 0.10 | 1445.00 | $144.50 |
| 12/26/2022 | MBL | AD | Misc. emails with committee advisors re sale status. | 0.20 | 1275.00 | $255.00 |
| 12/26/2022 | BJS | AD | Attention to marketing process | 1.00 | 1445.00 | $1,445.00 |
| 12/26/2022 | BJS | AD | Various emails with S Singh regarding Cineplex | 0.20 | 1445.00 | $289.00 |
| 12/27/2022 | SSC | AD | Review several emails regarding call on marketing materials. | 0.10 | 1145.00 | $114.50 |
| 12/27/2022 | SSC | AD | Review and analyze marketing materials from PJT. | 0.20 | 1145.00 | $229.00 |
| 12/28/2022 | CHM | AD | Review entered order re 365(d)(4) and email S. Cho re same. | 0.20 | 925.00 | $185.00 |
| 12/28/2022 | SSC | AD | Review and correspond with P. Labov, FTI regarding Sun Plaza sale motion. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | BJS | AD | Attention to Sun Plaza sale | 0.50 | 1445.00 | $722.50 |
| 12/28/2022 | PJL | AD | Review Sun Plaza sale and internal/external (FTI) discussion on same. | 1.80 | 1195.00 | $2,151.00 |
| 12/29/2022 | RJF | AD | Call with Debtors professionals regarding marketing process. | 0.70 | 1525.00 | $1,067.50 |
| 12/29/2022 | SSC | AD | Call with PWP and PJT regarding sales process. | 0.50 | 1145.00 | $572.50 |
| 12/29/2022 | SSC | AD | Correspond with B. Sandler and R. Feinstein regarding sales process. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | SSC | AD | Telephone conference with A. Senoussi regarding sales process. | 0.30 | 1145.00 | $343.50 |
| 12/29/2022 | SSC | AD | Correspond with CJ regarding sales process. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 9

Cineworld O.C.U.C.

Invoice 131564

14220    - 00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2022 | SSC | AD | Review and revise sales process letter. | 0.20 | 1145.00 | $229.00 |
| 12/29/2022 | SSC | AD | Review A. Senoussi and C. Nelson emails regarding marketing process. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | SSC | AD | Telephone conference with CJ regarding sales process. | 0.20 | 1145.00 | $229.00 |
| 12/29/2022 | BJS | AD | Review marketing materials; Teleconference with UCC/Company Call regarding marketing | 1.10 | 1445.00 | $1,589.50 |
| 12/29/2022 | BJS | AD | Various emails with Debtors' profs/UCC Profs regarding marketing materials | 0.50 | 1445.00 | $722.50 |
| 12/29/2022 | PJL | AD | Review and respond to Sun Plaza correspondence. | 0.40 | 1195.00 | $478.00 |
| 12/29/2022 | BLW | AD | Attend sale process update call. | 0.40 | 825.00 | $330.00 |
| 12/30/2022 | RJF | AD | Emails regarding marketing process. | 0.30 | 1525.00 | $457.50 |
| 12/30/2022 | SSC | AD | Review edits to process letter from PWP. | 0.10 | 1145.00 | $114.50 |
| 12/30/2022 | SSC | AD | Review and analyze list of additional strategic purchaser for consideration from PWP. | 0.20 | 1145.00 | $229.00 |
| 12/30/2022 | BJS | AD | Various emails with UCC regarding case issues | 0.40 | 1445.00 | $578.00 |
| 12/30/2022 | BJS | AD | Review revised marketing materials | 0.50 | 1445.00 | $722.50 |
| 12/30/2022 | BJS | AD | Review Sale Motion | 0.30 | 1445.00 | $433.50 |
| 12/30/2022 | BJS | AD | Various emails with Debtors regarding marketing process | 0.50 | 1445.00 | $722.50 |
| 12/30/2022 | PJL | AD | Attend to further issues on Sun Plaza sale. | 0.60 | 1195.00 | $717.00 |
| 12/31/2022 | MBL | AD | Emails with committee advisors re marketing materials. | 0.20 | 1275.00 | $255.00 |
| 12/31/2022 | BJS | AD | Review various email among UCC Profs/Debtors regarding process letter; review revised process letter | 1.00 | 1445.00 | $1,445.00 |
| 12/31/2022 | BJS | AD | Attention to Lease rejection motion (4th) | 0.10 | 1445.00 | $144.50 |
| 12/31/2022 | BJS | AD | Review Motion to Compel regarding Capref | 0.30 | 1445.00 | $433.50 |
| | | | | 27.70 | | $34,202.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/23/2022 | CHM | BL | Review email from B. Levine re discovery requests and reply. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 10

Cineworld O.C.U.C.

Invoice 131564

14220  - 00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | BEL | BL | Review slides regarding SOFA's and schedules. | 0.20 | 1045.00 | $209.00 |
| 12/03/2022 | BJS | BL | Review Bogle Status Report objection | 0.20 | 1445.00 | $289.00 |
| 12/04/2022 | BJS | BL | Attention to insider investigation | 0.30 | 1445.00 | $433.50 |
| 12/05/2022 | PJL | BL | Review automatic stay termination motion and discuss same internally. | 0.80 | 1195.00 | $956.00 |
| 12/05/2022 | PJL | BL | Review NCM open issues and internal discussion regarding same. | 0.70 | 1195.00 | $836.50 |
| 12/06/2022 | BEL | BL | Confer with Bradford J. Sandler regarding investigation. | 0.10 | 1045.00 | $104.50 |
| 12/06/2022 | BEL | BL | Review and revise document request. | 0.50 | 1045.00 | $522.50 |
| 12/06/2022 | BEL | BL | Telephone conference with Alan J. Kornfeld regarding document request. | 0.50 | 1045.00 | $522.50 |
| 12/06/2022 | BJS | BL | Review Richardson Status Report motion | 0.30 | 1445.00 | $433.50 |
| 12/07/2022 | BEL | BL | Telephone conference with D. O'Brien, E. Chong and S. Hansen regarding investigation. | 0.50 | 1045.00 | $522.50 |
| 12/07/2022 | BEL | BL | Draft update email to Robert J. Feinstein and Bradford J. Sandler regarding status of investigation. | 0.20 | 1045.00 | $209.00 |
| 12/07/2022 | BEL | BL | Review annual reports and other publicly filed information. | 2.60 | 1045.00 | $2,717.00 |
| 12/07/2022 | BJS | BL | Attention to insider investigation | 0.30 | 1445.00 | $433.50 |
| 12/08/2022 | BEL | BL | Review annual reports and other background material. | 4.50 | 1045.00 | $4,702.50 |
| 12/13/2022 | BEL | BL | Review annual report. | 3.20 | 1045.00 | $3,344.00 |
| 12/14/2022 | BEL | BL | Confer with Robert J. Feinstein regarding D&O investigation. | 0.10 | 1045.00 | $104.50 |
| 12/14/2022 | BEL | BL | Confer with Robert J. Feinstein and Bradford J. Sandler regarding insider investigation | 0.40 | 1045.00 | $418.00 |
| 12/14/2022 | BEL | BL | Telephone conference with FTI team regarding investigation. | 0.50 | 1045.00 | $522.50 |
| 12/14/2022 | BJS | BL | Conference with RF, BL regarding insider claims/discovery | 0.40 | 1445.00 | $578.00 |
| 12/15/2022 | BEL | BL | Review and revise document requests to the Debtors. | 1.20 | 1045.00 | $1,254.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    11
Invoice 131564
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2022 | BEL | BL | Review email from FTI regarding potential areas of investigation. | 0.40 | 1045.00 | $418.00 |
| 12/16/2022 | BEL | BL | Video meeting with FTI team regarding investigation. | 0.40 | 1045.00 | $418.00 |
| 12/19/2022 | BEL | BL | Review and revise document requests to the Debtor. | 0.60 | 1045.00 | $627.00 |
| 12/19/2022 | BEL | BL | Incorporate FTI comments to document requests. | 0.20 | 1045.00 | $209.00 |
| 12/23/2022 | BJS | BL | Various emails with FTI/PSZJ regarding insider investigation | 0.20 | 1445.00 | $289.00 |
| 12/27/2022 | BEL | BL | Review and revise document request. | 0.30 | 1045.00 | $313.50 |
| 12/27/2022 | BJS | BL | Attention to insider investigation | 0.20 | 1445.00 | $289.00 |
| 12/29/2022 | BJS | BL | Teleconference with R Fiedler regarding information flow; Various emails wit FTI regarding same | 0.30 | 1445.00 | $433.50 |
| 12/29/2022 | BJS | BL | Various emails with Debtors/UCC Profs regarding status conference | 0.20 | 1445.00 | $289.00 |
| | | | | 20.40 | | $22,491.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/05/2022 | KLL | CA | Review ECF notice of status conference and update critical dates memo to same. | 0.20 | 495.00 | $99.00 |
| 12/05/2022 | KLL | CA | Review additional filings in other cases for Committee objections to motion to extend re 365(d)(4) motion. | 0.50 | 495.00 | $247.50 |
| 12/06/2022 | KLL | CA | Review correspondence on extended deadline and docket same re third omnibus lease rejection. | 0.20 | 495.00 | $99.00 |
| 12/07/2022 | SSC | CA | Telephone conference with T. Heckel regarding case status. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | BJS | CA | Various emails with UCC Profs regarding general case issues | 0.40 | 1445.00 | $578.00 |
| 12/07/2022 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/09/2022 | PJL | CA | Review committee member comments on business plan and discuss same with B. Sandler. | 0.40 | 1195.00 | $478.00 |
| 12/09/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/12/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

Page:    12
Invoice 131564
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2022 | PJL | CA | Conference with B. Sandler regarding various open issues, including upcoming hearing. | 0.70 | 1195.00 | $836.50 |
| 12/21/2022 | KLL | CA | Review motion authorize Debtors exercise contractual redemption. | 0.20 | 495.00 | $99.00 |
| 12/22/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/23/2022 | PJL | CA | Review open issues on various matters. | 0.40 | 1195.00 | $478.00 |
| 12/26/2022 | PJL | CA | Review various correspondence. | 0.70 | 1195.00 | $836.50 |
| 12/27/2022 | PJL | CA | Review correspondence from FTI. | 0.60 | 1195.00 | $717.00 |
| 12/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| | | | | 6.10 | | $5,424.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2022 | PJL | CO | Review Royal Paper correspondence. | 0.20 | 1195.00 | $239.00 |
| 12/06/2022 | BJS | CO | Attention to claims/tax credits | 0.40 | 1445.00 | $578.00 |
| 12/09/2022 | BJS | CO | Teleconference with B Lehane regarding claims; Various emails with FTI regarding same | 0.50 | 1445.00 | $722.50 |
| 12/09/2022 | BJS | CO | Attention to claims | 0.30 | 1445.00 | $433.50 |
| 12/13/2022 | SSC | CO | Telephone conference with S. Fleisher regarding case status. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | BJS | CO | Teleconference with M Dundon regarding wage/hour class claim | 0.50 | 1445.00 | $722.50 |
| 12/16/2022 | BJS | CO | Various emails with M Dundon/K&E regarding class claim | 0.10 | 1445.00 | $144.50 |
| 12/27/2022 | BJS | CO | Various emails with K Gwynne regarding BNY | 0.30 | 1445.00 | $433.50 |
| 12/29/2022 | BJS | CO | Various emails with PSZJ regarding Jersey/Cineplex claim analysis | 0.40 | 1445.00 | $578.00 |
| 12/29/2022 | BJS | CO | Various emails with PSZJ regarding shareholder litigation | 0.30 | 1445.00 | $433.50 |
| | | | | 3.10 | | $4,399.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2022 | CHM | CP | Review interim compensation order. | 0.30 | 925.00 | $277.50 |
| 11/21/2022 | CHM | CP | Review fee statement. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 13

Cineworld O.C.U.C.

Invoice 131564

14220    -00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | CHM | CP | Update monthly fee statement and circulate. | 0.40 | 925.00 | $370.00 |
| 11/29/2022 | CHM | CP | Review email from S. Cho re fee statement and reply. | 0.20 | 925.00 | $185.00 |
| 12/01/2022 | BJS | CP | Various emails with PSZJ regarding fee application | 0.10 | 1445.00 | $144.50 |
| 12/07/2022 | CHM | CP | Emails with counsel re PSZJ monthly fee statement; review notice issues. | 0.50 | 925.00 | $462.50 |
| 12/07/2022 | SSC | CP | Correspond with C. Mackle regarding first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | SSC | CP | Review and respond to T. Heckle regarding first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | BJS | CP | Review and Revise PSZJ fee application; Various Emails with PSZJ regarding same | 0.50 | 1445.00 | $722.50 |
| 12/07/2022 | KLL | CP | Review for filing PSZJ first monthly fee statement. | 0.30 | 495.00 | $148.50 |
| 12/07/2022 | DLM | CP | Review and file PSZJ First Monthly Fee Statement. | 0.30 | 395.00 | $118.50 |
| 12/12/2022 | SSC | CP | Review and revise PSZJ second monthly fee exhibit. | 0.20 | 1145.00 | $229.00 |
| 12/13/2022 | SSC | CP | Further review and revise PSZJ second monthly fee exhibit. | 0.60 | 1145.00 | $687.00 |
| 12/13/2022 | SSC | CP | Review and revise PSZJ second monthly fee exhibit. | 0.40 | 1145.00 | $458.00 |
| 12/13/2022 | BJS | CP | Various emails with SC regarding fee statement | 0.30 | 1445.00 | $433.50 |
| 12/14/2022 | PJJ | CP | Draft November fee statement. | 0.50 | 495.00 | $247.50 |
| 12/14/2022 | SSC | CP | Further review and revision of November PSZJ fee statement exhibit. | 0.50 | 1145.00 | $572.50 |
| 12/14/2022 | BJS | CP | Various emails with SC regarding fee application | 0.10 | 1445.00 | $144.50 |
| 12/16/2022 | PJJ | CP | Revise monthly fee statement. | 0.60 | 495.00 | $297.00 |
| 12/16/2022 | SSC | CP | Review and revise PSZJ second monthly fee exhibit. | 0.30 | 1145.00 | $343.50 |
| 12/16/2022 | SSC | CP | Correspond with Patricia Jeffries regarding edits to PSZJ second monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | BJS | CP | Review and Revise PSZJ fee application | 0.30 | 1445.00 | $433.50 |
| 12/19/2022 | BJS | CP | Review and revise fee application | 0.30 | 1445.00 | $433.50 |
| 12/19/2022 | KLL | CP | Review and finalize for filing PSZJ second monthly fee statement. | 0.30 | 495.00 | $148.50 |
| 12/19/2022 | DLM | CP | Review and file PSZJ Second Monthly Fee | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 14

Cineworld O.C.U.C.

Invoice 131564

14220   -00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Statement (November 2022). | | | |
| 12/20/2022 | SSC | CP | Review emails from R. Foust, D. Santos regarding November fee estimate. | 0.10 | 1145.00 | $114.50 |
| 12/20/2022 | SSC | CP | Correspond with K. LaBrada regarding notice of rate increase. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | SSC | CP | Review emails regarding notice of rate increase. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | SSC | CP | Review notice of rate increase. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | BJS | CP | Review and Revise Supplemental fee notice | 0.10 | 1445.00 | $144.50 |
| 12/21/2022 | BLW | CP | Review and comment on PSZJ Notice of Rate Increase. | 0.10 | 825.00 | $82.50 |
| 12/21/2022 | KLL | CP | Prepare for filing notice of rate increase. | 0.60 | 495.00 | $297.00 |
| | | | | 9.00 | | $8,539.00 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | SSC | CPO | Telephone conference with E. Cheng, FTI, regarding FTI fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | CPO | Review and respond to E. Cheng, FTI regarding FTI fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | BJS | CPO | Review Hilco fee statements | 0.10 | 1445.00 | $144.50 |
| 12/07/2022 | BJS | CPO | Review Ashurst fee application | 0.10 | 1445.00 | $144.50 |
| 12/09/2022 | SSC | CPO | Review FTI first monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/09/2022 | BJS | CPO | Review K&E fee application | 0.10 | 1445.00 | $144.50 |
| 12/09/2022 | BJS | CPO | Review S&M fee statement | 0.10 | 1445.00 | $144.50 |
| 12/13/2022 | BJS | CPO | Review PWP fee statement | 0.10 | 1445.00 | $144.50 |
| 12/15/2022 | BJS | CPO | Review Masterharm declaration (2nd supplemental) | 0.10 | 1445.00 | $144.50 |
| 12/15/2022 | BJS | CPO | Review Kramer Levin fee application | 0.10 | 1445.00 | $144.50 |
| 12/15/2022 | BJS | CPO | Review AP fee application | 0.10 | 1445.00 | $144.50 |
| 12/16/2022 | SSC | CPO | Correspond with Weil regarding 2d monthly fee statement. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | CPO | Review notice of rate increase from K&E. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | BJS | CPO | Various emails with M Levine regarding fee applications | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 15

Cineworld O.C.U.C.

Invoice 131564

14220    -00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2022 | BJS | CPO | Review EY fee application | 0.10 | 1445.00 | $144.50 |
| 12/20/2022 | SSC | CPO | Review Weil notice of rate increase. | 0.10 | 1145.00 | $114.50 |
| 12/20/2022 | BJS | CPO | Various emails with FTI regarding fees | 0.10 | 1445.00 | $144.50 |
| 12/21/2022 | BJS | CPO | Review E&Y additional engagement letter regarding min wage | 0.10 | 1445.00 | $144.50 |
| 12/21/2022 | BJS | CPO | Review JW fee application | 0.10 | 1445.00 | $144.50 |
| 12/31/2022 | BJS | CPO | Review K&E fee application | 0.10 | 1445.00 | $144.50 |
| | | | | 2.00 | | $2,710.00 |

### Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2022 | RJF | EB | Emails regarding bonuses paid to insiders. | 0.30 | 1525.00 | $457.50 |
| 12/20/2022 | RJF | EB | Internal emails regarding insider bonus payments. | 0.30 | 1525.00 | $457.50 |
| 12/20/2022 | SSC | EB | Review and analyze non-insider bonus payment issue. | 0.40 | 1145.00 | $458.00 |
| | | | | 1.00 | | $1,373.00 |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2022 | CHM | EC | Correspond with (.1) and teleconference with (.2) S. Cho regarding third omnibus objection. | 0.30 | 925.00 | $277.50 |
| 12/01/2022 | SSC | EC | Review correspondence from B. Wallen, K&E regarding notice of withdrawal of procedures motion. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | EC | Correspond with Committee regarding notice of withdrawal of procedures motion. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | EC | Correspond with various creditors regarding notice of withdrawal of procedures motion. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | EC | Telephone conference with B. Falabella regarding notice of withdrawal of procedures motion. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | EC | Correspond with Weil regarding notice of withdrawal of procedures motion. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | EC | Review 4th omnibus lease rejection motion. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | EC | Telephone conference with J. Raviele regarding fourth omnibus rejection. | 0.40 | 1145.00 | $458.00 |
| 12/01/2022 | SSC | EC | Correspond with K&E (Elkin) regarding third | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   - 00003

Page:   16

Invoice 131564

December 31, 2022

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | omnibus reject order. | | | |
| 12/01/2022 | SSC | EC | Correspond with B. Wallen regarding third omnibus reject order. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | BJS | EC | Review draft 4th rejection motion; Various emails with PSZJ regarding same | 0.30 | 1445.00 | $433.50 |
| 12/01/2022 | BJS | EC | Various emails with LL counsel regarding rejection motion | 0.30 | 1445.00 | $433.50 |
| 12/01/2022 | PJL | EC | Review Lease assumption withdraw and discuss same internally. | 0.80 | 1195.00 | $956.00 |
| 12/01/2022 | BLW | EC | Revise assumption/rejection procedures objection. | 0.60 | 825.00 | $495.00 |
| 12/01/2022 | BLW | EC | Correspond re: 4th motion to reject. | 0.10 | 825.00 | $82.50 |
| 12/01/2022 | BLW | EC | Correspond with Ms. Cho re: 3rd rejection order. | 0.10 | 825.00 | $82.50 |
| 12/01/2022 | KLL | EC | Review notice on adjourned hearing on third omnibus lease rejection motion. | 0.20 | 495.00 | $99.00 |
| 12/02/2022 | CHM | EC | Telephone conference with S. Cho re 4th rejection motion. | 0.20 | 925.00 | $185.00 |
| 12/02/2022 | CHM | EC | Legal research re master lease issues. | 3.50 | 925.00 | $3,237.50 |
| 12/02/2022 | RJF | EC | Emails regarding lease rejections, master leases. | 0.30 | 1525.00 | $457.50 |
| 12/02/2022 | SSC | EC | Review and respond to B. Sandler regarding 4th omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Telephone conferences with B. Wallen regarding 4th omnibus rejection open issues. | 0.30 | 1145.00 | $343.50 |
| 12/02/2022 | SSC | EC | Correspond with B. Wallen regarding K&E call regarding open lease issues. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Telephone conference with P. Labov regarding Booker emergency motion. | 0.20 | 1145.00 | $229.00 |
| 12/02/2022 | SSC | EC | Review P. Labov email regarding Booker 9019. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Analysis regarding 4th omnibus rejection leases. | 0.30 | 1145.00 | $343.50 |
| 12/02/2022 | SSC | EC | Correspond with FTI regarding 4th omnibus rejection motion. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Telephone conference with B. Sandler regarding 4th omnibus rejection. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Review emails from B. Sandler, R. Lehane regarding 4th omnibus rejection. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 17

Cineworld O.C.U.C.

Invoice 131564

14220   -00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | SSC | EC | Review and respond to B. Sandler regarding objection to 4th omnibus rejection. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Review emails from D. Santos regarding master leases. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Review C. Chow email regarding 4th omnibus and correspond with B. Sandler and B. Wallen regarding same. | 0.20 | 1145.00 | $229.00 |
| 12/02/2022 | SSC | EC | Telephone conference with K&E regarding 4th omnibus. | 0.40 | 1145.00 | $458.00 |
| 12/02/2022 | SSC | EC | Telephone conference with B. Sandler regarding 4th omnibus. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Telephone conference with B. Sandler regarding 365(d)(4) extension motion. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Review and respond to email from B. Sandler regarding 365(d)(4) extension motion. | 0.10 | 1145.00 | $114.50 |
| 12/02/2022 | SSC | EC | Telephone conference with C. Mackle regarding 4th omnibus rejection motion. | 0.20 | 1145.00 | $229.00 |
| 12/02/2022 | BJS | EC | Various emails with C Nelson regarding lease dashboard | 0.10 | 1445.00 | $144.50 |
| 12/02/2022 | BJS | EC | Review revised Booker motion; Various emails with PSZJ regarding same | 0.30 | 1445.00 | $433.50 |
| 12/02/2022 | BJS | EC | Attention to master lease issues, rejection motion; Various emails with PSZJ regarding objection; Various emails with B Lehane regarding rejection issues | 0.50 | 1445.00 | $722.50 |
| 12/02/2022 | BJS | EC | Various emails with FTI regarding master leases | 0.40 | 1445.00 | $578.00 |
| 12/02/2022 | BJS | EC | Teleconference with PL regarding rejection motion | 0.20 | 1445.00 | $289.00 |
| 12/02/2022 | BJS | EC | Various conferences and Various emails with SC regarding master leases | 0.50 | 1445.00 | $722.50 |
| 12/02/2022 | BJS | EC | Various emails with Debtors regarding master leases | 0.30 | 1445.00 | $433.50 |
| 12/02/2022 | BJS | EC | Teleconference with B Lehane regarding master leases | 0.20 | 1445.00 | $289.00 |
| 12/02/2022 | BJS | EC | Various emails with Debtors/UCC regarding Booker | 0.10 | 1445.00 | $144.50 |
| 12/02/2022 | BJS | EC | Review EPR Master Lease | 0.40 | 1445.00 | $578.00 |
| 12/02/2022 | BJS | EC | Review RI Master Leae | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    18

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | PJL | EC | Review Booker 9019 and discuss same with internal team and Debtors' counsel. | 2.90 | 1195.00 | $3,465.50 |
| 12/02/2022 | PJL | EC | Review Lease Rejection Motion and internal discussion regarding master lease issue. | 0.60 | 1195.00 | $717.00 |
| 12/02/2022 | PJL | EC | Review lease tracker and internal discussion regarding Master Lease issue. | 0.90 | 1195.00 | $1,075.50 |
| 12/02/2022 | BLW | EC | Multiple calls with Ms. Cho re: draft 4th omnibus rejection motion. | 0.40 | 825.00 | $330.00 |
| 12/02/2022 | BLW | EC | Correspond and address draft 4th omnibus motion to reject and issues re: same. | 0.50 | 825.00 | $412.50 |
| 12/02/2022 | BLW | EC | Prepare for and attend call with Ms. Cho and Debtors re: 4th omnibus motion to reject. | 0.50 | 825.00 | $412.50 |
| 12/02/2022 | BLW | EC | Correspond with Ms. Cho re: 3rd omnibus extension motion. | 0.20 | 825.00 | $165.00 |
| 12/03/2022 | BJS | EC | Review reserach regarding master leases | 1.00 | 1445.00 | $1,445.00 |
| 12/05/2022 | CHM | EC | Telephone conference with S. Cho re 365(d)(4) extension motion and 4th omnibus rejection motion. | 0.40 | 925.00 | $370.00 |
| 12/05/2022 | SSC | EC | Telephone conference with C. Mackle regarding 365(d)(4) extension motion and 4th omnibus rejection motion. | 0.40 | 1145.00 | $458.00 |
| 12/05/2022 | SSC | EC | Correspond with C. Mackle regarding 365(d)(4) extension motion research. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Correspond with L. Forrester regarding 365(d)(4) extension motion research. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Correspond with K. LaBrada regarding 365(d)(4) extension motion. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Review and analyze 365(d)(4) extension motion. | 0.30 | 1145.00 | $343.50 |
| 12/05/2022 | SSC | EC | Draft summary to Committee regarding 365(d)(4) extension motion. | 0.30 | 1145.00 | $343.50 |
| 12/05/2022 | SSC | EC | Correspond with B. Sandler regarding 365(d)(4) extension motion. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Correspond with Weil regarding 365(d)(4) extension motion. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Telephone conference with S. Fleischer regarding case status. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    19

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2022 | SSC | EC | Correspond with B. Wallen regarding 3rd omnibus rejection deadline. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Correspond with PsZJ team regarding objection on 4th omnibus reject. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | EC | Telephone conference with I. Gold regarding case status. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | BJS | EC | Attention to NCM litigation | 0.10 | 1445.00 | $144.50 |
| 12/05/2022 | BJS | EC | Various emails with K&E regarding Booker | 0.10 | 1445.00 | $144.50 |
| 12/05/2022 | BJS | EC | Various emails with S Fleisher regarding leases | 0.20 | 1445.00 | $289.00 |
| 12/05/2022 | PJL | EC | Review open issues with Booker 9019 motion, including review of actual go-forward agreement. | 3.10 | 1195.00 | $3,704.50 |
| 12/06/2022 | LAF | EC | Legal research re: Legislative history to section 365(d). | 0.50 | 595.00 | $297.50 |
| 12/06/2022 | SSC | EC | Telephone conference with A. Lipkin regarding lease extension motion. | 0.10 | 1145.00 | $114.50 |
| 12/06/2022 | SSC | EC | Review and analyze J. Elkin email regarding 3rd omnibus reject motion and correspond with B. Wallen regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/06/2022 | SSC | EC | Review B. Wallen and FTI email regarding 3rd omnibus reject motion response extension. | 0.10 | 1145.00 | $114.50 |
| 12/06/2022 | SSC | EC | Telephone conference with I. Gold regarding status lease issues. | 0.50 | 1145.00 | $572.50 |
| 12/06/2022 | BJS | EC | Attention to omnibus lease rejections | 0.30 | 1445.00 | $433.50 |
| 12/06/2022 | PJL | EC | Review Booker Motion, current agreement and prior agreement. | 3.20 | 1195.00 | $3,824.00 |
| 12/06/2022 | PJL | EC | Conference with T. Heckel regarding Booker Motion. | 0.60 | 1195.00 | $717.00 |
| 12/06/2022 | PJL | EC | Correspondence drafted to and reviewed from T. Heckel and J. Fina (Kirkland) regarding Booker Motion. | 0.60 | 1195.00 | $717.00 |
| 12/06/2022 | PJL | EC | Conference with B. Sandler regarding open issues on preference exposure. | 0.70 | 1195.00 | $836.50 |
| 12/06/2022 | PJL | EC | Review correspondence from FTI regarding Booker Preference exposure, defenses thereto. | 0.30 | 1195.00 | $358.50 |
| 12/06/2022 | BLW | EC | Correspond re: lease rejection motions. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    20

Invoice 131564

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | CHM | EC | Telephone conference with S. Cho re research status regarding lease issues. | 0.20 | 925.00 | $185.00 |
| 12/07/2022 | SSC | EC | Review emails from B. Sandler and B. Wallen regarding 4th omnibus and correspond regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | SSC | EC | Telephone conference with C. Mackle regarding research status regarding lease issues. | 0.20 | 1145.00 | $229.00 |
| 12/07/2022 | BJS | EC | Conference with PL regarding Booker | 0.30 | 1445.00 | $433.50 |
| 12/07/2022 | BJS | EC | Attention to master leases | 0.40 | 1445.00 | $578.00 |
| 12/07/2022 | PJL | EC | Further review of Booker agreement and discussion with Debtors' counsel and T. Heckle. | 2.70 | 1195.00 | $3,226.50 |
| 12/07/2022 | PJL | EC | Follow call with T. Heckle and R. Fiedler regarding Booker motion. | 0.80 | 1195.00 | $956.00 |
| 12/07/2022 | BLW | EC | Correspond with Ms. Cho re: 4th rejection motion. | 0.10 | 825.00 | $82.50 |
| 12/08/2022 | SSC | EC | Review 4th omnibus lease rejection motion. | 0.10 | 1145.00 | $114.50 |
| 12/08/2022 | SSC | EC | Correspond with B. Wallen, B. Sandler regarding 4th omnibus lease rejection. | 0.20 | 1145.00 | $229.00 |
| 12/08/2022 | SSC | EC | Correspond with Committee subgroup regarding 4th omnibus reject. | 0.10 | 1145.00 | $114.50 |
| 12/08/2022 | BJS | EC | Review 4th Omnibus rejection motion; Various emails with PSZJ regarding same | 0.30 | 1445.00 | $433.50 |
| 12/08/2022 | BLW | EC | Correspond re: 4th omnibus motion to reject. | 0.10 | 825.00 | $82.50 |
| 12/09/2022 | BJS | EC | Attention to lease rejections | 0.40 | 1445.00 | $578.00 |
| 12/09/2022 | BJS | EC | Review Booker motion | 0.30 | 1445.00 | $433.50 |
| 12/09/2022 | PJL | EC | Review of current lease tracker information and internal discussion regarding same. | 0.40 | 1195.00 | $478.00 |
| 12/09/2022 | PJL | EC | Review revised Booker 9019 Motion and discuss same with Debtors' counsel and internal team, including proposed Order. | 1.70 | 1195.00 | $2,031.50 |
| 12/12/2022 | CHM | EC | Telephone conference with S. Cho regarding open lease issues | 0.20 | 925.00 | $185.00 |
| 12/12/2022 | SSC | EC | Review and revise email to Committee regarding 4th omnibus rejection motion. | 0.20 | 1145.00 | $229.00 |
| 12/12/2022 | SSC | EC | Telephone conference with Raviele regarding 4th | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | omnibus lease rejection. | | | |
| 12/12/2022 | SSC | EC | Telephone conference with C. Mackle regarding open lease issues. | 0.20 | 1145.00 | $229.00 |
| 12/12/2022 | BJS | EC | Attention to NCM rejection | 0.10 | 1445.00 | $144.50 |
| 12/12/2022 | BJS | EC | Teleconference with R Tucker regarding leasehold interest | 0.30 | 1445.00 | $433.50 |
| 12/12/2022 | PJL | EC | Review correspondence on Booker 9019 and internal discussion regarding same. | 0.90 | 1195.00 | $1,075.50 |
| 12/12/2022 | PJL | EC | Review Cineworld/NCM correspondence. | 0.10 | 1195.00 | $119.50 |
| 12/12/2022 | BLW | EC | Draft detailed summary memo re: motions to reject. | 0.90 | 825.00 | $742.50 |
| 12/13/2022 | SSC | EC | Review B. Wallen email regarding 4th omnibus motion to Committee and emails regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/13/2022 | PJL | EC | Review correspondence on Booker 9019 and discuss response with internal team. | 1.30 | 1195.00 | $1,553.50 |
| 12/14/2022 | SSC | EC | Correspond with B. Wallen, C. Chow regarding 3rd omnibus rejection response date. | 0.10 | 1145.00 | $114.50 |
| 12/14/2022 | SSC | EC | Review K&E, B. Wallen emails regarding 3rd omnibus rejection response deadline. | 0.10 | 1145.00 | $114.50 |
| 12/14/2022 | PJL | EC | Review email on stub rent calculations and discuss same with B. Sandler. | 0.40 | 1195.00 | $478.00 |
| 12/14/2022 | PJL | EC | Discussion with debtors' counsel regarding Booker motion, specifically amendment to proposed order and actual agreement. | 0.90 | 1195.00 | $1,075.50 |
| 12/14/2022 | BLW | EC | Correspond re: omnibus rejection motion. | 0.20 | 825.00 | $165.00 |
| 12/15/2022 | LAF | EC | Legal research re: Circuit survey chart  on stub rent. | 3.50 | 595.00 | $2,082.50 |
| 12/15/2022 | SSC | EC | Review and respond to voicemail of I. Gold regarding stub rent. | 0.10 | 1145.00 | $114.50 |
| 12/15/2022 | SSC | EC | Analysis regarding 365(d)(4) order issues. | 0.30 | 1145.00 | $343.50 |
| 12/15/2022 | SSC | EC | Correspond with FTI regarding stub rent question. | 0.10 | 1145.00 | $114.50 |
| 12/15/2022 | BLW | EC | Attend hearing on Booker Motion | 0.30 | 825.00 | $247.50 |
| 12/15/2022 | KLL | EC | Review correspondence extending Committee's response deadline to objection to third omnibus lease rejection. | 0.20 | 495.00 | $99.00 |
| 12/16/2022 | MBL | EC | Review lease negotiation summary update. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    22

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2022 | LAF | EC | Stub rent chart by circuit. | 2.10 | 595.00 | $1,249.50 |
| 12/16/2022 | SSC | EC | Review Gold and Elkin correspondence regarding 365(d)(4) order. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | EC | Telephone conference with J. Raviele regarding 365(d)(4) order. | 0.30 | 1145.00 | $343.50 |
| 12/16/2022 | SSC | EC | Review FTI (Chow) email regarding extensions needed on lease rejections. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | EC | Review and respond to B. Wallen regarding extensions needed on lease rejections. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | EC | Review K&E proposed edits to 365(d)(4) order. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | EC | Review B. Wallen emails regarding lease issues. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | EC | Review C. Chow emails regarding open lease issues. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | SSC | EC | Attention to FTI request regarding lease amendments. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | BJS | EC | Various emails with PSZJ regarding leases | 0.50 | 1445.00 | $722.50 |
| 12/16/2022 | BJS | EC | Attention to Bristol lease | 0.30 | 1445.00 | $433.50 |
| 12/16/2022 | PJL | EC | Review and comment on lease tracker. | 0.40 | 1195.00 | $478.00 |
| 12/16/2022 | BLW | EC | Correspond re: lease issues. | 0.20 | 825.00 | $165.00 |
| 12/17/2022 | BLW | EC | Correspond with Ms. Cho re: lease issues. | 0.10 | 825.00 | $82.50 |
| 12/18/2022 | BLW | EC | Correspond with Debtors re: lease amendments. | 0.10 | 825.00 | $82.50 |
| 12/19/2022 | SSC | EC | Review emails from FTI and J. Chan regarding FTI information requests regarding leases and email to FTI regarding same. | 0.30 | 1145.00 | $343.50 |
| 12/19/2022 | SSC | EC | Review LA Live motion briefly and correspond with B. Wallen regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | SSC | EC | Review and respond to C. Nelson regarding lease call. | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | SSC | EC | Review lease objection extension email from J. Chan (Alix). | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | SSC | EC | Emails with FTI regarding status 3rd omnibus lease rejection. | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | SSC | EC | Emails with B. Wallen regarding status 3rd omnibus lease rejection. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2022 | PJL | EC | Review lease correspondence and discuss same with internal team. | 0.80 | 1195.00 | $956.00 |
| 12/19/2022 | BLW | EC | Correspond internally and with FTI re: lease issues. | 0.30 | 825.00 | 247.50 |
| 12/19/2022 | BLW | EC | Correspond with Ms. Cho re: stub rent issues. | 0.50 | 825.00 | 412.50 |
| 12/20/2022 | CHM | EC | Telephone conferences with S. Cho re 365(d)(4) order open issue. | 0.40 | 925.00 | 370.00 |
| 12/20/2022 | SSC | EC | Telephone conference with B. Wallen regarding lease rejection information needed from FTI. | 0.20 | 1145.00 | 229.00 |
| 12/20/2022 | SSC | EC | Review and respond to C. Nelson regarding call on lease rejection information. | 0.10 | 1145.00 | 114.50 |
| 12/20/2022 | SSC | EC | Review J. Elkin email regarding lease amendments. | 0.10 | 1145.00 | 114.50 |
| 12/20/2022 | SSC | EC | Correspond with Cia H. Mackle regarding 365(d)(4) order status. | 0.10 | 1145.00 | 114.50 |
| 12/20/2022 | SSC | EC | Telephone conference with C. Nelson, B. Sandler regarding lack of information flow on lease rejections. | 0.40 | 1145.00 | 458.00 |
| 12/20/2022 | SSC | EC | Review R. Foust, N. Sosnick emails regarding NCM Redemption motion. | 0.10 | 1145.00 | 114.50 |
| 12/20/2022 | SSC | EC | Correspond with B. Sandler regarding NCM Redemption motion. | 0.10 | 1145.00 | 114.50 |
| 12/20/2022 | SSC | EC | Analysis regarding 365(d)(4) order open issue. | 0.30 | 1145.00 | 343.50 |
| 12/20/2022 | SSC | EC | Review email from J. Raviele regarding 365(d)(4) order. | 0.10 | 1145.00 | 114.50 |
| 12/20/2022 | SSC | EC | Review and analyze I. Gold email regarding 365(d)(4) order open issue. | 0.20 | 1145.00 | 229.00 |
| 12/20/2022 | SSC | EC | Telephone conference with C. Mackle regarding 365(d)(4) order open issue. | 0.20 | 1145.00 | 229.00 |
| 12/20/2022 | SSC | EC | Review and revise draft email to K&E regarding 365(d)(4) order. | 0.20 | 1145.00 | 229.00 |
| 12/20/2022 | SSC | EC | Telephone conferences with C. Mackle regarding 365(d)(4) order open issue. | 0.20 | 1145.00 | 229.00 |
| 12/20/2022 | BJS | EC | Various conferences with SC regarding leases, exclusivity; Teleconference with SC, C Nelson regarding leases | 1.50 | 1445.00 | $2,167.50 |
| 12/20/2022 | PJL | EC | Review and discuss lease correspondence with | 0.20 | 1195.00 | 239.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | internal team. | | | |
| 12/20/2022 | PJL | EC | Review Debtors' redemption motion in connection with NCM shares. | 0.40 | 1195.00 | $478.00 |
| 12/20/2022 | BLW | EC | Review motion to enter into new lease and draft Committee Summary re: same. | 0.70 | 825.00 | $577.50 |
| 12/20/2022 | BLW | EC | Calls (2X) with Ms. Cho re: lease issues. | 0.30 | 825.00 | $247.50 |
| 12/20/2022 | BLW | EC | Correspond re: lease issues. | 0.40 | 825.00 | $330.00 |
| 12/21/2022 | CHM | EC | Telephone conferences with S. Cho re 365(d)(4) open order issues. | 0.20 | 925.00 | $185.00 |
| 12/21/2022 | SSC | EC | Review and analyze 365(d)(4) open order issues. | 0.50 | 1145.00 | $572.50 |
| 12/21/2022 | SSC | EC | Telephone conferences with C. Mackle regarding 365(d)(4) open order issues. | 0.20 | 1145.00 | $229.00 |
| 12/21/2022 | SSC | EC | Review further correspondence from C. Mackle, P. Candel regarding open 365(d)(4) open order issue. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | BJS | EC | Various emails with counsel regarding leases, rejection motion | 0.50 | 1445.00 | $722.50 |
| 12/21/2022 | PJL | EC | Review various open issues on leases. | 1.60 | 1195.00 | $1,912.00 |
| 12/21/2022 | PJL | EC | Review NCM Redemption Motion. | 0.80 | 1195.00 | $956.00 |
| 12/22/2022 | SSC | EC | Review emails regarding extension of time to respond on 4th omni. | 0.10 | 1145.00 | $114.50 |
| 12/22/2022 | SSC | EC | Briefly review Weil deck on NCM tax consideration. | 0.10 | 1145.00 | $114.50 |
| 12/22/2022 | SSC | EC | Review emails from C. Mackle and P. Candel regarding resolution of 365(d)(4) order. | 0.10 | 1145.00 | $114.50 |
| 12/22/2022 | SSC | EC | Review and respond to C. Chow regarding lease rejection damages question. | 0.10 | 1145.00 | $114.50 |
| 12/22/2022 | SSC | EC | Review and respond to C. Chow regarding lease guarantors. | 0.10 | 1145.00 | $114.50 |
| 12/22/2022 | BJS | EC | Review Beartree objection | 0.20 | 1445.00 | $289.00 |
| 12/22/2022 | BJS | EC | Various emails with L Heilman regarding lease issues | 0.20 | 1445.00 | $289.00 |
| 12/22/2022 | PJL | EC | Review updated lease tracker and internal discussion regarding same. | 0.40 | 1195.00 | $478.00 |
| 12/23/2022 | SSC | EC | Review several emails from landlord counsel and K&E regarding 365(d)(4) final resolution. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    - 00003

Page:    25

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2022 | SSC | EC | Review update of NCM hearing from R. Foust. | 0.10 | 1145.00 | $114.50 |
| 12/23/2022 | SSC | EC | Correspond with 1550 Blue Jay Way regarding lease summary. | 0.10 | 1145.00 | $114.50 |
| 12/23/2022 | SSC | EC | Review and respond to D. Santos regarding executed lease amendments. | 0.10 | 1145.00 | $114.50 |
| 12/23/2022 | BJS | EC | Various emails with Debtors/LLs regarding rejection motion | 0.50 | 1445.00 | $722.50 |
| 12/23/2022 | BJS | EC | Review San Isidro objection | 0.10 | 1445.00 | $144.50 |
| 12/23/2022 | BLW | EC | Correspond with Debtors and internally re: lease issues. | 0.20 | 825.00 | $165.00 |
| 12/24/2022 | BJS | EC | Various emails and Various conferences with Debtors/UCC Profs regarding NCM | 1.00 | 1445.00 | $1,445.00 |
| 12/27/2022 | SSC | EC | Review and respond to C. Chow regarding guaranty agreements needed. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | SSC | EC | Correspond with C. Mackle regarding 365(d)(4) order. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | SSC | EC | Review and analyze lease negotiation dashboard. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | BJS | EC | Review lease tracker report | 0.20 | 1445.00 | $289.00 |
| 12/29/2022 | BLW | EC | Call with co-counsel re: lease rejection issues. | 0.20 | 825.00 | $165.00 |
| 12/30/2022 | SSC | EC | Review and respond to email from I. Gold regarding status conference. | 0.10 | 1145.00 | $114.50 |
| 12/30/2022 | SSC | EC | Review and respond to email from K. Newman regarding status conference. | 0.10 | 1145.00 | $114.50 |
| 12/30/2022 | SSC | EC | Telephone conference with I. Gold regarding case status. | 0.20 | 1145.00 | $229.00 |
| | | | | 74.80 | | $83,853.00 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2022 | MBL | FN | Follow-up emails with lender counsel and team re lien perfection issues. | 0.20 | 1275.00 | $255.00 |
| 12/02/2022 | RJF | FN | Review variance reports and related emails. | 0.30 | 1525.00 | $457.50 |
| 12/02/2022 | BJS | FN | Various emails with A&P regarding stipulation | 0.10 | 1445.00 | $144.50 |
| 12/02/2022 | BJS | FN | Review A&P, HL, Faegre, and Senica's invoice | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2022 | MBL | FN | Follow-up emails with lender counsel re challenge deadline. | 0.20 | 1275.00 | $255.00 |
| 12/05/2022 | BJS | FN | Various emails with counsel regarding challenge extension | 0.30 | 1445.00 | $433.50 |
| 12/06/2022 | MBL | FN | Call with legacy lender counsel re challenge issues (0.3); update emails with Weil and team re same (0.2). | 0.50 | 1275.00 | $637.50 |
| 12/06/2022 | MBL | FN | Review draft challenge stip; prepare for call with lender counsel. | 0.20 | 1275.00 | $255.00 |
| 12/06/2022 | SSC | FN | Review and respond to M. Litvak regarding lien perfection review status. | 0.20 | 1145.00 | $229.00 |
| 12/06/2022 | BJS | FN | Attention to challenge/lien investigation | 0.40 | 1445.00 | $578.00 |
| 12/06/2022 | BJS | FN | Teleconference with A&P regarding stipulation | 0.20 | 1445.00 | $289.00 |
| 12/06/2022 | BJS | FN | Various emails with M. Litvak regarding stipulation | 0.20 | 1445.00 | $289.00 |
| 12/07/2022 | PJJ | FN | Emails from M. Litvak regarding mortgages (.2); prepare chart of same (3.1). | 3.30 | 495.00 | $1,633.50 |
| 12/07/2022 | MBL | FN | Call with B. Sandler re challenge issues (0.2); emails with committee advisors and lender counsel re same (0.4). | 0.60 | 1275.00 | $765.00 |
| 12/07/2022 | MBL | FN | Draft challenge extension stipulation (0.8); coordinate with Weil re same (0.1). | 0.90 | 1275.00 | $1,147.50 |
| 12/07/2022 | MBL | FN | Review mortgage documents (0.5); emails with team re same (0.2). | 0.70 | 1275.00 | $892.50 |
| 12/07/2022 | MBL | FN | Draft insert for committee slides on perfection issues. | 0.40 | 1275.00 | $510.00 |
| 12/07/2022 | RJF | FN | Emails regarding lien challenge issues. | 0.30 | 1525.00 | $457.50 |
| 12/07/2022 | SSC | FN | Review emails from M. Litvak, FTI, T. Heckel regarding lien investigation status. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | BJS | FN | Teleconference with M Fink regarding lien investigation/stipulation | 0.10 | 1445.00 | $144.50 |
| 12/07/2022 | BJS | FN | Various emails with PSZJ/FTI regarding lien review | 0.70 | 1445.00 | $1,011.50 |
| 12/07/2022 | BJS | FN | Review UK lien analysis memo | 0.50 | 1445.00 | $722.50 |
| 12/07/2022 | BJS | FN | Teleconference M. Litvak regarding lien investigation | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   - 00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | PJL | FN | Review lien challenge issues. | 0.60 | 1195.00 | $717.00 |
| 12/08/2022 | PJJ | FN | Emails from/to M. Litvak regarding mortgage analysis (.7); review and revise same (1.3). | 2.00 | 495.00 | $990.00 |
| 12/08/2022 | MBL | FN | Review and comment on mortgage summary chart; review mortgages. | 0.80 | 1275.00 | $1,020.00 |
| 12/08/2022 | MBL | FN | Address inquiry from P. Labov re mortgages; review applicable docs. | 0.20 | 1275.00 | $255.00 |
| 12/08/2022 | MBL | FN | Review Weil memo on UK lien perfection issues; follow-up with Weil re same. | 0.50 | 1275.00 | $637.50 |
| 12/08/2022 | MBL | FN | Review revised challenge extension stip from lenders; emails with co-counsel and lender counsel re same. | 0.40 | 1275.00 | $510.00 |
| 12/08/2022 | BJS | FN | Various emails with counsel regarding stipulation | 0.30 | 1445.00 | $433.50 |
| 12/08/2022 | BJS | FN | Review lien memos | 0.40 | 1445.00 | $578.00 |
| 12/08/2022 | PJL | FN | Review DIP Budget Slides and discuss same internally. | 0.80 | 1195.00 | $956.00 |
| 12/08/2022 | PJL | FN | Mortgage lien review and discussion with M. Litvak regarding same. | 0.70 | 1195.00 | $836.50 |
| 12/09/2022 | MBL | FN | Follow-up with lender counsel re challenge extension. | 0.10 | 1275.00 | $127.50 |
| 12/09/2022 | BJS | FN | Various emails with counsel regarding challenge stipulation | 0.30 | 1445.00 | $433.50 |
| 12/09/2022 | BJS | FN | Review lender fee statements | 0.10 | 1445.00 | $144.50 |
| 12/11/2022 | MBL | FN | Revise challenge extension stip with lender comments; coordinate execution. | 0.30 | 1275.00 | $382.50 |
| 12/12/2022 | MBL | FN | Emails with lender and debtor counsel re challenge extension stip; incorporate comments and coordinate filing. | 0.50 | 1275.00 | $637.50 |
| 12/12/2022 | SSC | FN | Review challenge stipulation and correspond with M. Litvak regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/12/2022 | SSC | FN | Review Weil memo regarding ROW perfection review. | 0.20 | 1145.00 | $229.00 |
| 12/12/2022 | BJS | FN | Various emails with counsel regarding stipulation | 0.30 | 1445.00 | $433.50 |
| 12/12/2022 | BJS | FN | Various Conferences with SC regarding valuation | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    28
Invoice 131564
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2022 | BJS | FN | Various emails with J Raviele regarding DIP milestones | 0.20 | 1445.00 | $289.00 |
| 12/12/2022 | BJS | FN | Teleconference with M Fink regarding plan milestones | 0.10 | 1445.00 | $144.50 |
| 12/13/2022 | MBL | FN | Review FTI unencumbered asset summary; emails with FTI re same. | 0.20 | 1275.00 | $255.00 |
| 12/13/2022 | MBL | FN | Call with Perella re unencumbered assets (0.6); update emails with team re same (0.2). | 0.80 | 1275.00 | $1,020.00 |
| 12/13/2022 | SSC | FN | Correspond with Maxim B. Litvak regarding value of unencumbered assets. | 0.10 | 1145.00 | $114.50 |
| 12/13/2022 | PJL | FN | Review correspondence on lien on goodwill and unencumbered leases. | 0.90 | 1195.00 | $1,075.50 |
| 12/14/2022 | MBL | FN | Call with FTI team re unencumbered assets. | 1.20 | 1275.00 | $1,530.00 |
| 12/14/2022 | MBL | FN | Review FTI asset analysis and prep for call with FTI re same. | 0.30 | 1275.00 | $382.50 |
| 12/14/2022 | SSC | FN | Review and respond to K&E regarding landlord inquiries regarding stub rent. | 0.20 | 1145.00 | $229.00 |
| 12/14/2022 | SSC | FN | Review several emails from FTI regarding landlord inquiries regarding stub rent. | 0.20 | 1145.00 | $229.00 |
| 12/14/2022 | BJS | FN | Various emails with Debtors regarding plan milestones | 0.30 | 1445.00 | $433.50 |
| 12/14/2022 | PJL | FN | Discussion with FTI regarding retained employee tax credit and whether, to the extent it exists, it is encumbered. | 0.60 | 1195.00 | $717.00 |
| 12/15/2022 | MBL | FN | Emails with FTI team re unencumbered assets and related issues. | 0.20 | 1275.00 | $255.00 |
| 12/15/2022 | MBL | FN | Respond to FTI memo on lien issues and unencumbered assets. | 0.80 | 1275.00 | $1,020.00 |
| 12/15/2022 | MBL | FN | Review filed mortgages and relevant property summaries. | 0.40 | 1275.00 | $510.00 |
| 12/15/2022 | MBL | FN | Call with P. Labov re unencumbered assets and valuation issues. | 0.40 | 1275.00 | $510.00 |
| 12/15/2022 | PJL | FN | Research on lien on goodwill and whether bargaining power would apply. | 2.30 | 1195.00 | $2,748.50 |
| 12/16/2022 | HCK | FN | Confer with M. Litvak re goodwill / general intangible lien and valuation issues and review files. | 0.70 | 1425.00 | $997.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    29

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2022 | MBL | FN | Analyze mortgages and unencumbered properties; update committee advisors re same. | 0.50 | 1275.00 | $637.50 |
| 12/16/2022 | MBL | FN | Emails with FTI re waterfall issues. | 0.20 | 1275.00 | $255.00 |
| 12/16/2022 | MBL | FN | Call with B. Sandler re unencumbered assets. | 0.30 | 1275.00 | $382.50 |
| 12/16/2022 | MBL | FN | Emails with Perella and co-counsel re unencumbered asset issues. | 0.10 | 1275.00 | $127.50 |
| 12/16/2022 | MBL | FN | Revise and update challenge stipulation. | 0.30 | 1275.00 | $382.50 |
| 12/16/2022 | MBL | FN | Research unencumbered asset issues. | 0.50 | 1275.00 | $637.50 |
| 12/16/2022 | MBL | FN | Confer with H. Kevane re unencumbered asset issues. | 0.30 | 1275.00 | $382.50 |
| 12/16/2022 | SSC | FN | Review list of unencumbered assets from M. Litvak. | 0.10 | 1145.00 | $114.50 |
| 12/16/2022 | BJS | FN | Review lien analysis regarding real property | 0.40 | 1445.00 | $578.00 |
| 12/16/2022 | PJL | FN | Research on lien on goodwill. | 2.20 | 1195.00 | $2,629.00 |
| 12/19/2022 | MBL | FN | Review and revise challenge stipulation; coordinate same with co-counsel. | 0.50 | 1275.00 | $637.50 |
| 12/19/2022 | SSC | FN | Review revised challenge stipulation. | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | BJS | FN | Review revised challenge stipulation | 0.10 | 1445.00 | $144.50 |
| 12/20/2022 | MBL | FN | Weekly update call with committee advisors; review unencumbered assets analysis. | 1.30 | 1275.00 | $1,657.50 |
| 12/20/2022 | SSC | FN | Review Alix Partners email regarding fee reserve. | 0.10 | 1145.00 | $114.50 |
| 12/20/2022 | BJS | FN | Review Lien Notice regarding Oklahoma | 0.10 | 1445.00 | $144.50 |
| 12/21/2022 | HCK | FN | Confer with M. Litvak re legacy lien perfection issues. | 0.20 | 1425.00 | $285.00 |
| 12/21/2022 | MBL | FN | Call with FTI re unencumbered assets and waterfall issues (0.5); review FTI analysis and prep for call re same (0.3). | 0.80 | 1275.00 | $1,020.00 |
| 12/21/2022 | MBL | FN | Confer with H. Kevane re legacy lien issues. | 0.20 | 1275.00 | $255.00 |
| 12/21/2022 | BJS | FN | Review FTI valuation deck | 0.60 | 1445.00 | $867.00 |
| 12/21/2022 | BJS | FN | Various emails with J Dine regarding good will | 0.20 | 1445.00 | $289.00 |
| 12/21/2022 | PJL | FN | Review current budget to actual reporting. | 0.60 | 1195.00 | $717.00 |
| 12/22/2022 | MBL | FN | Call with committee advisors re unencumbered assets and waterfall issues; review updated FTI | 1.50 | 1275.00 | $1,912.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

Page:    30
Invoice 131564
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analysis re same. | | | |
| 12/22/2022 | MBL | FN | Emails with co-counsel re lien challenge issues. | 0.10 | 1275.00 | $127.50 |
| 12/23/2022 | MBL | FN | Address inquiries from FTI re unencumbered assets. | 0.30 | 1275.00 | $382.50 |
| 12/23/2022 | MBL | FN | Revise challenge stipulation with Weil comments; coordinate same with lender counsel. | 0.50 | 1275.00 | $637.50 |
| 12/23/2022 | BJS | FN | Attention to lien review/Stipulation | 0.30 | 1445.00 | $433.50 |
| 12/24/2022 | MBL | FN | Review and revise lien perfection memo (0.9); coordinate with committee advisors re same (0.1). | 1.00 | 1275.00 | $1,275.00 |
| 12/24/2022 | MBL | FN | Address Weil inquiry re liens on NCM interests; emails with co-counsel re same. | 0.20 | 1275.00 | $255.00 |
| 12/24/2022 | BJS | FN | Review draft lien perfection memo | 0.50 | 1445.00 | $722.50 |
| 12/27/2022 | MBL | FN | Emails with FTI re unencumbered assets. | 0.20 | 1275.00 | $255.00 |
| 12/27/2022 | SSC | FN | Review emails from S. Star and M. Litvak regarding challenge stipulation. | 0.10 | 1145.00 | $114.50 |
| 12/27/2022 | SSC | FN | Review and analyze perfection memo from M. Litvak. | 0.20 | 1145.00 | $229.00 |
| 12/27/2022 | SSC | FN | Correspond with M. Litvak regarding perfection issues. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | PJJ | FN | Review mortgage tracking chart and email regarding same. | 0.30 | 495.00 | $148.50 |
| 12/29/2022 | MBL | FN | Emails with committee advisors re PJT marketing update. | 0.20 | 1275.00 | $255.00 |
| 12/30/2022 | MBL | FN | Call with FTI re unencumbered assets and waterfall issues. | 0.40 | 1275.00 | $510.00 |
| | | | | 45.30 | | $54,019.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | MBL | GC | Emails with team re committee meeting and status. | 0.20 | 1275.00 | $255.00 |
| 12/01/2022 | RJF | GC | Review materials in advance of UCC meeting. | 0.50 | 1525.00 | $762.50 |
| 12/01/2022 | RJF | GC | Attend UCC meeting. | 1.20 | 1525.00 | $1,830.00 |
| 12/01/2022 | BEL | GC | Attend committee meeting. | 1.10 | 1045.00 | $1,149.50 |
| 12/01/2022 | SSC | GC | Committee call. | 1.20 | 1145.00 | $1,374.00 |
| 12/01/2022 | SSC | GC | Correspond with M. Litvak regarding Committee | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    31

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call. | | | |
| 12/01/2022 | BJS | GC | Teleconference with R Tucker regarding lease issues | 0.30 | 1445.00 | $433.50 |
| 12/01/2022 | PJL | GC | Prepare for and attend Committee meeting. | 1.20 | 1195.00 | $1,434.00 |
| 12/01/2022 | BLW | GC | Attend weekly committee call (partial). | 1.10 | 825.00 | $907.50 |
| 12/06/2022 | BJS | GC | Various emails with T Heckel regarding agenda | 0.10 | 1445.00 | $144.50 |
| 12/07/2022 | RJF | GC | Review and comment on draft agenda and slides for next committee meeting. | 0.40 | 1525.00 | $610.00 |
| 12/07/2022 | SSC | GC | Review Committee agenda, several revised drafts, and emails thereto. | 0.20 | 1145.00 | $229.00 |
| 12/07/2022 | SSC | GC | Review FTI email regarding business plan for Committee call. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | SSC | GC | Review emails from A. Senoussi (Perella) regarding Committee presentation materials. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | PJL | GC | Review draft agenda and speak to T. Heckle regarding possible revisions. | 0.80 | 1195.00 | $956.00 |
| 12/08/2022 | MBL | GC | Pre-call with committee advisors re prep for committee call. | 0.30 | 1275.00 | $382.50 |
| 12/08/2022 | MBL | GC | Attend committee call (in part). | 0.50 | 1275.00 | $637.50 |
| 12/08/2022 | RJF | GC | UCC professionals pre-meeting call. | 0.30 | 1525.00 | $457.50 |
| 12/08/2022 | RJF | GC | UCC meeting. | 0.90 | 1525.00 | $1,372.50 |
| 12/08/2022 | SSC | GC | Committee call. | 0.90 | 1145.00 | $1,030.50 |
| 12/08/2022 | SSC | GC | Telephone conference with S. Jones regarding case status. | 0.20 | 1145.00 | $229.00 |
| 12/08/2022 | SSC | GC | Review several emails from UCC advisors regarding final Committee materials. | 0.10 | 1145.00 | $114.50 |
| 12/08/2022 | SSC | GC | Telephone conference with B. Sandler regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 12/08/2022 | SSC | GC | Correspond with B. Sandler regarding bylaws. | 0.10 | 1145.00 | $114.50 |
| 12/08/2022 | SSC | GC | Review and analyze Committee presentation. | 0.40 | 1145.00 | $458.00 |
| 12/08/2022 | BJS | GC | Prepare for UCC Call | 0.50 | 1445.00 | $722.50 |
| 12/08/2022 | BJS | GC | UCC Call | 0.90 | 1445.00 | $1,300.50 |
| 12/08/2022 | PJL | GC | Attend Committee call. | 0.90 | 1195.00 | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | MDW | GC | Internal strategy discussion re valuation issues. | 0.60 | 1350.00 | $810.00 |
| 12/08/2022 | BLW | GC | Attend Committee Professionals call (.3) and Committee meeting (.9). | 1.20 | 825.00 | $990.00 |
| 12/09/2022 | AJK | GC | Review e-mails re status. | 0.20 | 1595.00 | $319.00 |
| 12/09/2022 | RJF | GC | Emails with committee members regarding upcoming management meeting. | 0.30 | 1525.00 | $457.50 |
| 12/10/2022 | MDW | GC | Review recent law re replacement value issues for assets. | 1.10 | 1350.00 | $1,485.00 |
| 12/14/2022 | RJF | GC | Review and comment on agenda for next meeting. | 0.10 | 1525.00 | $152.50 |
| 12/14/2022 | SSC | GC | Review Committee agenda and related emails from B. Sandler, C. Nelson. | 0.10 | 1145.00 | $114.50 |
| 12/14/2022 | SSC | GC | Review Committee presentation. | 0.20 | 1145.00 | $229.00 |
| 12/14/2022 | BJS | GC | Review and Revise UCC agenda report | 0.10 | 1445.00 | $144.50 |
| 12/14/2022 | PJL | GC | Review and comment on Committee Agenda. | 0.30 | 1195.00 | $358.50 |
| 12/15/2022 | MBL | GC | Attend weekly committee meeting re status of case. | 0.50 | 1275.00 | $637.50 |
| 12/15/2022 | RJF | GC | Pre-committee meeting with UCC professionals. | 0.20 | 1525.00 | $305.00 |
| 12/15/2022 | RJF | GC | Committee meeting. | 0.50 | 1525.00 | $762.50 |
| 12/15/2022 | SSC | GC | Committee call. | 0.50 | 1145.00 | $572.50 |
| 12/15/2022 | BJS | GC | UCC Call | 0.50 | 1445.00 | $722.50 |
| 12/15/2022 | BJS | GC | Prepare for UCC Call | 0.30 | 1445.00 | $433.50 |
| 12/15/2022 | PJL | GC | Agenda walkthrough. | 0.40 | 1195.00 | $478.00 |
| 12/20/2022 | RJF | GC | Committee advisors weekly call. | 1.30 | 1525.00 | $1,982.50 |
| 12/20/2022 | BLW | GC | Attend Committee Professionals Call. | 1.30 | 825.00 | $1,072.50 |
| 12/22/2022 | CHM | GC | Review committee agenda and add input re 365(d)(4) resolution. | 0.20 | 925.00 | $185.00 |
| 12/22/2022 | MBL | GC | Review case update email to committee. | 0.20 | 1275.00 | $255.00 |
| 12/22/2022 | RJF | GC | Review and comment on committee update. | 0.20 | 1525.00 | $305.00 |
| 12/22/2022 | SSC | GC | Review R. Foust update to Committee and email to R. Foust regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/22/2022 | SSC | GC | Review several emails from B. Sandler, Foust, M. Litvak, C. Mackle regarding Committee update. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    33
Invoice 131564
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2022 | PJL | GC | Review and comment on Committee update. | 0.40 | 1195.00 | $478.00 |
| 12/22/2022 | BLW | GC | Attend professionals call. | 1.50 | 825.00 | $1,237.50 |
| 12/27/2022 | SSC | GC | Review updated from S. Singh regarding committee information flow. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | SSC | GC | Review and respond to T. Heckel regarding Committee update. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | SSC | GC | Review R. Foust email regarding Committee call. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | PJL | GC | Review correspondence on various updates to Committee. | 0.60 | 1195.00 | $717.00 |
| 12/28/2022 | PJL | GC | Review Committee update and discuss same with T. Heckle. | 0.60 | 1195.00 | $717.00 |
| 12/29/2022 | MBL | GC | Review draft status update to committee. | 0.10 | 1275.00 | $127.50 |
| 12/29/2022 | RJF | GC | Review and comment on committee update email. | 0.20 | 1525.00 | $305.00 |
| 12/29/2022 | BJS | GC | Review and Revise report to UCC; Various emails with UCC Profs regarding same | 0.40 | 1445.00 | $578.00 |
| 12/30/2022 | SSC | GC | Review update to Committee regarding case status. | 0.10 | 1145.00 | $114.50 |
| | | | | 29.50 | | $36,172.00 |

**Hearing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | BJS | HE | Review Notice of Cancellation; Teleconference with SC regarding same | 0.10 | 1445.00 | $144.50 |
| 12/13/2022 | SSC | HE | Attention to 12/15 hearing coverage. | 0.10 | 1145.00 | $114.50 |
| 12/15/2022 | PJL | HE | Prepare for and attend hearing on Booker 9019 motion. | 0.60 | 1195.00 | $717.00 |
| 12/15/2022 | KLL | HE | Submit hearing appearances re 12/15 hearing. | 0.20 | 495.00 | $99.00 |
| 12/19/2022 | SSC | HE | Correspond with Weil regarding 12/21 hearing. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | SSC | HE | Review 12/22 hearing agenda. | 0.10 | 1145.00 | $114.50 |
| 12/21/2022 | SSC | HE | Correspond with Weil regarding 12/22 hearing. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | SSC | HE | Telephone conference with K. Newman regarding status conference. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | SSC | HE | Review notice of status conference. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | BJS | HE | Review Status Conference Notice | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2022 | SSC | HE | Telephone conference with B. Sandler regarding status conference. | 0.10 | 1145.00 | $114.50 |
| | | | | 1.70 | | $1,906.50 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | BJS | OP | Various emails with FTI regarding operations | 0.30 | 1445.00 | $433.50 |
| 12/01/2022 | BJS | OP | Teleconference with SC regarding CV payments | 0.20 | 1445.00 | $289.00 |
| 12/01/2022 | BJS | OP | Prepare for UCC meeting | 0.50 | 1445.00 | $722.50 |
| 12/01/2022 | BJS | OP | Teleconference with S Star regarding UCC meeting prep; Various emails with C Nelson regarding lease dashboard | 0.20 | 1445.00 | $289.00 |
| 12/01/2022 | PJL | OP | Review NOL issue and conference with FTI regarding same. | 0.90 | 1195.00 | $1,075.50 |
| 12/01/2022 | PJL | OP | Review Debtors' presentation to lenders and internal discussion regarding same. | 1.10 | 1195.00 | $1,314.50 |
| 12/02/2022 | BJS | OP | Attention to stub rent calculation, operating expenses | 0.50 | 1445.00 | $722.50 |
| 12/02/2022 | BJS | OP | Various emails with FTI/PWP regarding business plan | 0.20 | 1445.00 | $289.00 |
| 12/02/2022 | BJS | OP | Review FTI report regarding box office performance; Various emails with D Santos regarding same | 0.40 | 1445.00 | $578.00 |
| 12/02/2022 | PJL | OP | Review FTI slide deck and internal discussion regarding same. | 0.60 | 1195.00 | $717.00 |
| 12/05/2022 | MBL | OP | Attend weekly update call with committee advisors. | 0.50 | 1275.00 | $637.50 |
| 12/05/2022 | SSC | OP | Review and analyze D. Santos email regarding box office performance. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | OP | UCC advisor call and follow up same. | 1.00 | 1145.00 | $1,145.00 |
| 12/05/2022 | BJS | OP | Various emails with K&E regarding Royal Paper | 0.20 | 1445.00 | $289.00 |
| 12/05/2022 | BJS | OP | UCC Prof Call | 0.90 | 1445.00 | $1,300.50 |
| 12/05/2022 | PJL | OP | Attend standing advisors call. | 1.30 | 1195.00 | $1,553.50 |
| 12/05/2022 | PJL | OP | Review NOL discussion with FTI and discuss Retained Employee Tax Credit with S. Star. | 0.90 | 1195.00 | $1,075.50 |
| 12/05/2022 | BLW | OP | Attend Committee Professionals Call. | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 35

Cineworld O.C.U.C.

Invoice 131564

14220   - 00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | SSC | OP | Review emails from FTI and UCC advisors regarding business plan call. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | SSC | OP | Review emails regarding KRG tax payment. | 0.10 | 1145.00 | $114.50 |
| 12/07/2022 | BJS | OP | Various emails with FTI/PWP regarding business plan | 0.30 | 1445.00 | $433.50 |
| 12/07/2022 | BJS | OP | Various emails with Jojo Fina regarding taxes, wages, cash management, insurance; Review reports | 0.30 | 1445.00 | $433.50 |
| 12/07/2022 | BJS | OP | Various emails with PL regarding UK/Ireland concessions | 0.20 | 1445.00 | $289.00 |
| 12/08/2022 | SSC | OP | UCC advisor pre-call. | 0.40 | 1145.00 | $458.00 |
| 12/08/2022 | BJS | OP | Various emails with EPR regarding business plan | 0.20 | 1445.00 | $289.00 |
| 12/08/2022 | PJL | OP | Advisors pre-meeting call. | 0.50 | 1195.00 | $597.50 |
| 12/09/2022 | BJS | OP | Various emails with UCC Profs regarding business plan | 0.40 | 1445.00 | $578.00 |
| 12/12/2022 | MBL | OP | Attend weekly update call with committee advisors. | 0.50 | 1275.00 | $637.50 |
| 12/12/2022 | RJF | OP | Attend Professionals call. | 0.50 | 1525.00 | $762.50 |
| 12/12/2022 | RJF | OP | Emails regarding agenda for meeting with Debtors. | 0.30 | 1525.00 | $457.50 |
| 12/12/2022 | SSC | OP | UCC advisor call. | 0.50 | 1145.00 | $572.50 |
| 12/12/2022 | SSC | OP | Review emails from T. Heckel regarding management presentation. | 0.10 | 1145.00 | $114.50 |
| 12/12/2022 | BJS | OP | Various emails with UCC Profs regarding business plan | 0.30 | 1445.00 | $433.50 |
| 12/12/2022 | BJS | OP | UCC Advisors call | 0.50 | 1445.00 | $722.50 |
| 12/12/2022 | PJL | OP | Prepare for and attend Advisors Call. | 1.10 | 1195.00 | $1,314.50 |
| 12/12/2022 | PJL | OP | Review correspondence related to the business plan presentation. | 0.90 | 1195.00 | $1,075.50 |
| 12/13/2022 | RJF | OP | Attend UCC meeting with management regarding business plan. | 1.60 | 1525.00 | $2,440.00 |
| 12/13/2022 | SSC | OP | Email summary to M. Litvak regarding updates from advisor call. | 0.20 | 1145.00 | $229.00 |
| 12/13/2022 | SSC | OP | UCC advisor call. | 0.70 | 1145.00 | $801.50 |
| 12/13/2022 | SSC | OP | Telephone conference with P. Labov regarding management presentation. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2022 | BJS | OP | Teleconference with R Tucker regarding management | 0.40 | 1445.00 | $578.00 |
| 12/13/2022 | BJS | OP | Attention to Israeli fine of Mooky; Various emails with SC regarding same | 0.20 | 1445.00 | $289.00 |
| 12/13/2022 | PJL | OP | Conference with S. Cho regarding management presentation and lien issues. | 0.30 | 1195.00 | $358.50 |
| 12/13/2022 | PJL | OP | Attend Business Plan presentation by management. | 1.50 | 1195.00 | $1,792.50 |
| 12/13/2022 | PJL | OP | Attend follow up call on business plan presentation. | 0.80 | 1195.00 | $956.00 |
| 12/13/2022 | BLW | OP | Attend call with Debtors' management re: business plan. | 1.60 | 825.00 | $1,320.00 |
| 12/13/2022 | BLW | OP | Committee professional internal discussion re: business plan meeting with Debtors' management. | 0.80 | 825.00 | $660.00 |
| 12/14/2022 | BJS | OP | Various emails with PL regarding Booker | 0.10 | 1445.00 | $144.50 |
| 12/14/2022 | BJS | OP | Various emails with FTI regarding stub rent | 0.20 | 1445.00 | $289.00 |
| 12/14/2022 | BJS | OP | Teleconference with PL regarding stub rent | 0.30 | 1445.00 | $433.50 |
| 12/15/2022 | BJS | OP | Various emails with K&E regarding Booker | 0.10 | 1445.00 | $144.50 |
| 12/15/2022 | BJS | OP | Teleconference with SC regarding stub rent | 0.20 | 1445.00 | $289.00 |
| 12/15/2022 | BJS | OP | Various emails with Landlords regarding stub rent calculation | 0.40 | 1445.00 | $578.00 |
| 12/15/2022 | BJS | OP | UCC prof call | 0.30 | 1445.00 | $433.50 |
| 12/16/2022 | BJS | OP | Various emails with PSZJ regarding stub rent | 0.40 | 1445.00 | $578.00 |
| 12/19/2022 | SSC | OP | Review email from landlord regarding stub rent not paid - Anaheim Hills and email with FTI regarding same. | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | SSC | OP | Review several emails regarding UCC advisors' call. | 0.10 | 1145.00 | $114.50 |
| 12/19/2022 | BJS | OP | Various emails with SC regarding value | 0.20 | 1445.00 | $289.00 |
| 12/19/2022 | BJS | OP | Various emails with RF regarding Avatar performance, theater breakdown | 0.30 | 1445.00 | $433.50 |
| 12/19/2022 | BJS | OP | Various emails with Debtors regarding CV payments/Lions Gate | 0.10 | 1445.00 | $144.50 |
| 12/19/2022 | BJS | OP | Various emails with I Gold regarding stub rent | 0.10 | 1445.00 | $144.50 |
| 12/19/2022 | PJL | OP | Review and discuss FTI waterfall and assumptions with internal team. | 1.40 | 1195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    37

Invoice 131564

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2022 | RJF | OP | Emails regarding NCM emergency motion. | 0.30 | 1525.00 | $457.50 |
| 12/20/2022 | RJF | OP | Internal emails regarding NCM emergency motion. | 0.20 | 1525.00 | $305.00 |
| 12/20/2022 | BJS | OP | Various emails with Debtors regarding leases/amendments | 0.30 | 1445.00 | $433.50 |
| 12/20/2022 | BJS | OP | Various emails with Weil/FTI regarding bonus payments | 0.20 | 1445.00 | $289.00 |
| 12/20/2022 | BJS | OP | Review NCM LLC/NCM Inc. motion; Various emails with Weil regarding same | 0.40 | 1445.00 | $578.00 |
| 12/20/2022 | PJL | OP | Review FTI waterfall and assumptions, including internal discussion with B. Sandler regarding same. | 1.40 | 1195.00 | $1,673.00 |
| 12/21/2022 | BJS | OP | Various emails with counsel regarding tax motion | 0.20 | 1445.00 | $289.00 |
| 12/21/2022 | BJS | OP | Various emails with FTI regarding employee bonus payments | 0.30 | 1445.00 | $433.50 |
| 12/22/2022 | BJS | OP | Various emails with BNY regarding consideration | 0.20 | 1445.00 | $289.00 |
| 12/22/2022 | BJS | OP | Attention to NCM tax transaction | 0.40 | 1445.00 | $578.00 |
| 12/22/2022 | BJS | OP | Review CV Report | 0.10 | 1445.00 | $144.50 |
| 12/22/2022 | BJS | OP | Various emails with UCC Profs regarding UCC report | 0.30 | 1445.00 | $433.50 |
| 12/22/2022 | PJL | OP | Attend UCC Advisors call. | 1.30 | 1195.00 | $1,553.50 |
| 12/22/2022 | PJL | OP | Review and internal discussion on FTI Waterfall. | 0.80 | 1195.00 | $956.00 |
| 12/23/2022 | SSC | OP | Review and respond to C. Nelson regarding follow up advisor call. | 0.10 | 1145.00 | $114.50 |
| 12/23/2022 | PJL | OP | Review and internal discussion on streamer analysis. | 1.40 | 1195.00 | $1,673.00 |
| 12/27/2022 | SSC | OP | Review and analyze FTI analysis regarding business plan analysis. | 0.30 | 1145.00 | $343.50 |
| 12/27/2022 | BJS | OP | Various emails with R Fiedler regarding information flow | 0.30 | 1445.00 | $433.50 |
| 12/30/2022 | PJL | OP | Review and comment on slide deck. | 0.40 | 1195.00 | $478.00 |
| 12/31/2022 | BJS | OP | Attention to CV payments; Review MOR | 0.10 | 1445.00 | $144.50 |
| | | | | **39.70** | | **$49,972.50** |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

Page:    38
Invoice 131564
December 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| 12/01/2022 | SSC | PD | Telephone conference with B. Sandler regarding case strategy. | 0.10 | 1145.00 | $114.50 |
| 12/01/2022 | SSC | PD | Review and analyze Debtor proposed business plan. | 0.50 | 1145.00 | $572.50 |
| 12/01/2022 | BJS | PD | Teleconference with B Lohan regarding lenders/restricted; Various emails with B Lohan, M Fink regarding same | 0.30 | 1445.00 | $433.50 |
| 12/01/2022 | BJS | PD | Various emails with MW, J Williams regarding valuation | 0.20 | 1445.00 | $289.00 |
| 12/01/2022 | BJS | PD | Teleconference with S Star regarding valuation | 0.30 | 1445.00 | $433.50 |
| 12/02/2022 | BJS | PD | Review Management Presentation/cleansing materials; Various emails with FTI regarding same | 1.50 | 1445.00 | $2,167.50 |
| 12/02/2022 | BJS | PD | Review research regarding valuation | 0.90 | 1445.00 | $1,300.50 |
| 12/04/2022 | RJF | PD | Review PWP analysis of possible CW combination. | 0.50 | 1525.00 | $762.50 |
| 12/04/2022 | BJS | PD | Review PWP report regarding potential Cineworld transaction | 0.80 | 1445.00 | $1,156.00 |
| 12/05/2022 | RJF | PD | Review Business Plan and restructuring outline. | 0.80 | 1525.00 | $1,220.00 |
| 12/05/2022 | RJF | PD | Telephone conference with Bradford J. Sandler regarding CW combination analysis. | 0.30 | 1525.00 | $457.50 |
| 12/05/2022 | SSC | PD | Review and analyze Perella presentation regarding plan proposal. | 0.30 | 1145.00 | $343.50 |
| 12/05/2022 | SSC | PD | Correspond with B. Sandler regarding plan proposal. | 0.10 | 1145.00 | $114.50 |
| 12/05/2022 | SSC | PD | Telephone conference with B. Sandler regarding Perella presentation. | 0.20 | 1145.00 | $229.00 |
| 12/05/2022 | BJS | PD | Various Conferences with SC regarding valuation issues | 0.40 | 1445.00 | $578.00 |
| 12/05/2022 | BJS | PD | Review PWP report | 0.80 | 1445.00 | $1,156.00 |
| 12/06/2022 | BJS | PD | Call with PWP/FTI regarding valuation | 0.60 | 1445.00 | $867.00 |
| 12/08/2022 | BJS | PD | Teleconference with M Fink/B Lohan regarding plan issues | 0.20 | 1445.00 | $289.00 |
| 12/08/2022 | BJS | PD | Teleconference with UCC Profs regarding UCC issues | 0.30 | 1445.00 | $433.50 |
| 12/08/2022 | BJS | PD | Teleconference with PL regarding Booker | 0.20 | 1445.00 | $289.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    39

Invoice 131564

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | BJS | PD | Call with J Williams/M Warner regarding valuation | 0.70 | 1445.00 | $1,011.50 |
| 12/09/2022 | BJS | PD | Prepare for Cineplex call | 0.40 | 1445.00 | $578.00 |
| 12/09/2022 | BJS | PD | Teleconference with PWP/Cineplex regarding exit strategy | 0.60 | 1445.00 | $867.00 |
| 12/12/2022 | BJS | PD | Review Exclusivity Motion | 0.30 | 1445.00 | $433.50 |
| 12/13/2022 | RJF | PD | Review motion to extend exclusivity, related emails. | 0.30 | 1525.00 | $457.50 |
| 12/13/2022 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1525.00 | $457.50 |
| 12/13/2022 | BJS | PD | Management Presentation to UCC | 1.60 | 1445.00 | $2,312.00 |
| 12/13/2022 | BJS | PD | Teleconference with FTI/PWP regarding valuation | 0.70 | 1445.00 | $1,011.50 |
| 12/13/2022 | BJS | PD | Various emails with PSZJ regarding valuation | 0.30 | 1445.00 | $433.50 |
| 12/13/2022 | BJS | PD | Teleconference with B Lohan regarding exclusivity motion | 0.20 | 1445.00 | $289.00 |
| 12/13/2022 | BJS | PD | Various emails with PWP regarding plan structure | 0.20 | 1445.00 | $289.00 |
| 12/14/2022 | RJF | PD | Emails regarding exclusivity. | 0.20 | 1525.00 | $305.00 |
| 12/14/2022 | SSC | PD | Analysis regarding upcoming exclusivity deadline. | 0.10 | 1145.00 | $114.50 |
| 12/14/2022 | BJS | PD | Various emails with RF regarding exclusivity | 0.10 | 1445.00 | $144.50 |
| 12/14/2022 | BJS | PD | Various emails with SC regarding exclusivity | 0.20 | 1445.00 | $289.00 |
| 12/14/2022 | BJS | PD | Various emails with S Star regarding exclusivity | 0.10 | 1445.00 | $144.50 |
| 12/15/2022 | BJS | PD | Teleconference with PWP regarding valuation | 0.30 | 1445.00 | $433.50 |
| 12/15/2022 | BJS | PD | Various conferences with A Senoussi regarding valuation | 0.50 | 1445.00 | $722.50 |
| 12/15/2022 | BJS | PD | Various emails with UCC Profs regarding valuation | 0.10 | 1445.00 | $144.50 |
| 12/16/2022 | RJF | PD | Emails and telephone conference with Bradford J. Sandler regarding unencumbered assets. | 0.30 | 1525.00 | $457.50 |
| 12/16/2022 | BJS | PD | Teleconference with ML regarding valuation | 0.30 | 1445.00 | $433.50 |
| 12/16/2022 | BJS | PD | Various emails with A Perez regarding valuation | 0.10 | 1445.00 | $144.50 |
| 12/19/2022 | BJS | PD | Various emails with FTI regarding exclusivity motion | 0.20 | 1445.00 | $289.00 |
| 12/20/2022 | SSC | PD | Telephone conference with B. Sandler regarding exclusivity extension objection. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 40

Cineworld O.C.U.C.

Invoice 131564

14220    -00003

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2022 | SSC | PD | Draft Committee statement regarding exclusivity extension. | 1.00 | 1145.00 | $1,145.00 |
| 12/20/2022 | BJS | PD | UCC Prof Call | 1.40 | 1445.00 | $2,023.00 |
| 12/20/2022 | KLL | PD | Prepare draft of statement re Debtors' motion to extend exclusivity. | 0.40 | 495.00 | $198.00 |
| 12/21/2022 | MBL | PD | Emails with committee advisors re AMC discussions. | 0.10 | 1275.00 | $127.50 |
| 12/21/2022 | RJF | PD | Initial review of FTI waterfall analysis. | 0.40 | 1525.00 | $610.00 |
| 12/21/2022 | BJS | PD | Teleconference with J Dine regarding valuation; Various emails with ML regarding same | 0.40 | 1445.00 | $578.00 |
| 12/21/2022 | PJL | PD | Review open issue on potential ask/waterfall. | 1.40 | 1195.00 | $1,673.00 |
| 12/21/2022 | JMD | PD | Telephone call B. Sandler re valuation and security interest research issues (0.2).  Research re security interest issue (1.1) | 1.30 | 1295.00 | $1,683.50 |
| 12/22/2022 | RJF | PD | Further review of new FTI distribution analysis. | 0.40 | 1525.00 | $610.00 |
| 12/22/2022 | RJF | PD | Call with UCC advisors regarding distribution analysis. | 1.50 | 1525.00 | $2,287.50 |
| 12/22/2022 | BJS | PD | Review FTI report | 0.50 | 1445.00 | $722.50 |
| 12/22/2022 | BJS | PD | UCC prof Call | 1.50 | 1445.00 | $2,167.50 |
| 12/22/2022 | BJS | PD | Various emails with FTI/PSZJ regarding valuation | 0.20 | 1445.00 | $289.00 |
| 12/23/2022 | BJS | PD | Various emails with J Dine and TC J Dine regarding valuation | 0.50 | 1445.00 | $722.50 |
| 12/26/2022 | JMD | PD | Research re valuation issue. | 1.20 | 1295.00 | $1,554.00 |
| 12/27/2022 | BJS | PD | Review various draft FTI reports regarding waterfall analysis/assumptions | 1.50 | 1445.00 | $2,167.50 |
| 12/28/2022 | SSC | PD | Review several emails from UCC advisors regarding recovery waterfall and call needed. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | SSC | PD | Review edit to exclusivity order from M. Levine. | 0.10 | 1145.00 | $114.50 |
| 12/28/2022 | BJS | PD | Various emails with UCC Profs regarding waterfall | 0.20 | 1445.00 | $289.00 |
| 12/29/2022 | RJF | PD | Internal emails regarding plan issues, sale process. | 0.30 | 1525.00 | $457.50 |
| 12/29/2022 | SSC | PD | Review B. Sandler email regarding exclusivity extension. | 0.10 | 1145.00 | $114.50 |
| 12/29/2022 | BJS | PD | Prepare for and participate in call with | 0.80 | 1445.00 | $1,156.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    41

Invoice 131564

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Notes/Indenture Trustee regarding plan |  |  |  |
| 12/29/2022 | BJS | PD | Various emails with SC regarding exclusivity; Revise draft statement regarding same | 0.40 | 1445.00 | $578.00 |
| 12/30/2022 | RJF | PD | Review revised waterfall analysis. | 0.30 | 1525.00 | $457.50 |
|  |  |  |  | **33.60** |  | **$47,038.00** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2022 | SSC | SL | Review Bogle lift stay motion. | 0.10 | 1145.00 | $114.50 |
| 12/06/2022 | SSC | SL | Review Bogle lift stay notice of withdrawal. | 0.10 | 1145.00 | $114.50 |
| 12/06/2022 | KLL | SL | Pull motion to terminate stay for S. Cho. | 0.10 | 495.00 | $49.50 |
|  |  |  |  | **0.30** |  | **$278.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$387,188.50**

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    42

Invoice 131564

December 31, 2022

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/02/2022 | CC | Conference Call [E105] AT&T Conference Call, PJL | 6.34 |
| 11/04/2022 | RS | Research [E106]Cl@s Information Services, Inv. 452672-6042,  PJ | 360.00 |
| 11/22/2022 | CC | Conference Call [E105]AT&T Conference Call, SSC | 6.45 |
| 12/01/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 12/05/2022 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/05/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/06/2022 | LN | 14220.00002 Lexis Charges for 12-06-22 | 9.34 |
| 12/08/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/08/2022 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | 18.10 |
| 12/08/2022 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 12/08/2022 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | 18.10 |
| 12/08/2022 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 12/08/2022 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 12/14/2022 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 12/15/2022 | LN | 14220.00002 Lexis Charges for 12-15-22 | 34.33 |
| 12/15/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/16/2022 | LN | 14220.00003 Lexis Charges for 12-16-22 | 37.33 |
| 12/16/2022 | LN | 14220.00003 Lexis Charges for 12-16-22 | 9.34 |
| 12/19/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/20/2022 | LN | 14220.00003 Lexis Charges for 12-20-22 | 29.21 |
| 12/20/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/22/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/27/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/29/2022 | LN | 14220.00003 Lexis Charges for 12-29-22 | 9.35 |
| 12/29/2022 | LN | 14220.00003 Lexis Charges for 12-29-22 | 0.99 |
| 12/30/2022 | BB | 14220.00003 Bloomberg Charges through 12-30-22 | 60.00 |
| 12/30/2022 | LN | 14220.00003 Lexis Charges for 12-30-22 | 24.70 |
| 12/31/2022 | PAC | Pacer - Court Research | 8.90 |
| 12/31/2022 | RS | Research [E106] Everlaw, Inc. Inv. 71558 | 250.00 |

**Total Expenses for this Matter**               **$955.28**

Pachulski Stang Ziehl & Jones LLP

Page: 43

Cineworld O.C.U.C.

Invoice 131564

14220    - 00003

December 31, 2022

---

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2022**

| | |
|---|---:|
| **Total Fees** | **$387,188.50** |
| **Total Expenses** | **955.28** |
| **Total Due on Current Invoice** | **$388,143.78** |

**Outstanding Balance from prior invoices as of**    **12/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131214 | 10/31/2022 | $1,463,410.50 | $1,946.95 | $292,682.10 |
| 131435 | 11/30/2022 | $514,646.00 | $808.29 | $102,929.20 |

**Total Amount Due on Current and Prior Invoices:**        **$783,755.08**