**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) | Case No. 22-90168 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**FIFTH MONTHLY FEE STATEMENT OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM FEBRUARY 1, 2023 THROUGH FEBRUARY 28, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 666] ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from February 1, 2023 through February 28, 2023 (the "Statement Period").

**I.        Itemization of Services Rendered by PSZJ:**

A.        The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | NY 1982 | $1,695.00 | 22.40 | $37,968.00 |
| Bradford J. Sandler | Partner | DE 2001 NJ 1996 NY 2008 PA 1996 | $1,595.00 | 63.20 | $100,804.00 |
| Maxim B. Litvak | Partner | CA 2001 TX 1997 | $1,445.00 | 10.50 | $15,172.50 |
| Paul John Labov | Partner | NJ 2002 NY 2003 | $1,295.00 | 27.10 | $35,094.50 |
| Shirley S. Cho | Partner | CA 1997 NY 2002 | $1,275.00 | 23.80 | $30,345.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 6.70 | $7,872.50 |
| Beth E. Levine | Counsel | NY 1992 | $1,095.00 | 39.40 | $43,143.00 |
| Michael R. Seidl | Counsel | DE 1996 DC 2000 | $1,095.00 | 5.90 | $6,460.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 0.70 | $647.50 |
| Ben L Wallen | Associate | TX 2016 | $895.00 | 79.00 | $70,705.00 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 7.40 | $4,033.00 |
| La Asia S. Canty | Paralegal | N/A | $545.00 | 2.60 | $1,417.00 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 13.10 | $7,139.50 |
| Denise L. Mendoza | Other | N/A | $395.00 | 0.80 | $316.00 |
| **Total:** | | | | **302.60** | **$361,118.00** |

B.       The time records of PSZJ consisting of a daily breakdown of the time spent by each

person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this

Statement.

II.     **Itemization of Services Rendered and Disbursements Incurred By Category**

The following itemization presents the services rendered by PSZJ by task categories, and provides a summary of disbursements incurred by category of disbursement.

1.     Services Rendered

The following services were rendered in the following categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 6.20 | $9,150.00 |
| Avoidance Actions | 4.90 | $5,807.50 |
| Asset Disposition | 26.00 | $39,719.00 |
| Bankruptcy Litigation | 126.10 | $123,040.50 |
| Case Administration | 3.30 | $2,254.50 |
| Claims Administration / Objections | 7.10 | $10,615.50 |
| Compensation of Professionals | 7.80 | $5,398.00 |
| Compensation of Professionals / Others | 4.00 | $5,644.00 |
| Executory Contracts | 23.20 | $24,176.00 |
| Financing | 3.30 | $4,869.50 |
| General Creditors' Committee | 31.10 | $42,600.50 |
| Hearing | 5.90 | $8,254.50 |
| Operations | 15.40 | $22,869.00 |
| Plan & Disclosure Statement | 33.70 | $51,126.50 |
| Retention of Professionals | 1.40 | $1,393.00 |
| Retention of Professionals / Other | 0.80 | $884.00 |
| Stay Litigation | 2.40 | $3,316.00 |
| **Total** | **302.60** | **$361,118.00** |

A detailed itemization of the services rendered in each of the above categories is set forth in **Exhibit A**.

2.    <u>Disbursements</u> Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Auto Travel Expense | $275.84 |
| Working Meals | $ 23.64 |
| Conference Call | $  7.86 |
| Lexis/Nexis – Legal Research | $ 54.43 |
| Outside Services – eDiscovery Database | $250.00 |
| Reproduction / Scan Copy | $ 91.80 |
| Travel Expense | $320.00 |
| **Total** | **$1,023.57** |

3.    Accordingly, the amount of compensation and expenses payable for this Statement Period is **$289,917.97** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $361,118.00 |
| Twenty Percent (20%) Holdback | ($72,223.60) |
| Fees Minus Holdback | $288,894.40 |
| Costs (100%) | $1,023.57 |
| **TOTAL** | **$289,917.97** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$288,894.40** (80% of $361,118.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$1,023.57** incurred on behalf of the Committee by PSZJ.

Dated:  March 29, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:  mwarner@pszjlaw.com
            bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:  rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
| | | March 14, 2023 |
| SSC | | Invoice   132034 |
| | | Client     14220 |
| | | Matter    00003 |
| | | **RJF** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/28/2023

| | |
|---|---:|
| FEES | $361,118.00 |
| EXPENSES | $1,023.57 |
| **TOTAL CURRENT CHARGES** | **$362,141.57** |
| **BALANCE FORWARD** | **$871,789.00** |
| **TOTAL BALANCE DUE** | **$1,233,930.57** |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:   2
Invoice 132034
March 14, 2023

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1095.00 | 39.40 | $43,143.00 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 63.20 | $100,804.00 |
| BLW | Wallen , Ben L | Associate | 895.00 | 79.00 | $70,705.00 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 0.70 | $647.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.80 | $316.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 6.70 | $7,872.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 7.40 | $4,033.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 2.60 | $1,417.00 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 10.50 | $15,172.50 |
| MRS | Seidl, Michael R. | Counsel | 1095.00 | 5.90 | $6,460.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 13.10 | $7,139.50 |
| PJL | Labov, Paul John | Partner | 1295.00 | 27.10 | $35,094.50 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 22.40 | $37,968.00 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 23.80 | $30,345.00 |
| | | | | 302.60 | $361,118.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      3
Cineworld O.C.U.C.                                                         Invoice 132034
14220    -00003                                                            March 14, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 6.20 | $9,150.00 |
| AC | Avoidance Actions | 4.90 | $5,807.50 |
| AD | Asset Disposition [B130] | 26.00 | $39,719.00 |
| BL | Bankruptcy Litigation [L430] | 126.10 | $123,040.50 |
| CA | Case Administration [B110] | 3.30 | $2,254.50 |
| CO | Claims Admin/Objections[B310] | 7.10 | $10,615.50 |
| CP | Compensation Prof. [B160] | 7.80 | $5,398.00 |
| CPO | Comp. of Prof./Others | 4.00 | $5,644.00 |
| EC | Executory Contracts [B185] | 23.20 | $24,176.00 |
| FN | Financing [B230] | 3.30 | $4,869.50 |
| GC | General Creditors Comm. [B150] | 31.10 | $42,600.50 |
| HE | Hearing | 5.90 | $8,254.50 |
| OP | Operations [B210] | 15.40 | $22,869.00 |
| PD | Plan & Disclosure Stmt. [B320] | 33.70 | $51,126.50 |
| RP | Retention of Prof. [B160] | 1.40 | $1,393.00 |
| RPO | Ret. of Prof./Other | 0.80 | $884.00 |
| SL | Stay Litigation [B140] | 2.40 | $3,316.00 |
| | | 302.60 | $361,118.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    4

Invoice 132034

March 14, 2023

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Auto Travel Expense [E109] | $275.84 |
| Working Meals [E111] | $23.64 |
| Conference Call [E105] | $7.86 |
| Lexis/Nexis- Legal Research [E | $54.43 |
| Outside Services | $250.00 |
| Reproduction/ Scan Copy | $91.80 |
| Travel Expense [E110] | $320.00 |
| | $1,023.57 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:     5
Invoice 132034
March 14, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/01/2023 | MBL | AA | Call with committee advisors re waterfall and unencumbered assets; potential settlement proposal. | 1.00 | 1445.00 | $1,445.00 |
| 02/01/2023 | MBL | AA | Review FTI lease value analysis. | 0.20 | 1445.00 | $289.00 |
| 02/01/2023 | SSC | AA | Review and analyze leasehold interests value. | 0.10 | 1275.00 | $127.50 |
| 02/01/2023 | RJF | AA | Review leasehold analysis. | 0.30 | 1695.00 | $508.50 |
| 02/02/2023 | MBL | AA | Respond to FTI re waterfall inquiries; review DIP loan docs. | 0.30 | 1445.00 | $433.50 |
| 02/04/2023 | SSC | AA | Review leasehold interest valuation. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | MBL | AA | Emails with team and FTI re EPR claims and fixture assets; review security documents. | 0.50 | 1445.00 | $722.50 |
| 02/06/2023 | SSC | AA | Analysis regarding unencumbered assets as it pertains to leases. | 0.30 | 1275.00 | $382.50 |
| 02/08/2023 | PJL | AA | Review and respond to FTI Inquiry on preference waivers. | 0.60 | 1295.00 | $777.00 |
| 02/13/2023 | MBL | AA | Review FTI summary re unencumbered assets and proposal to lenders. | 0.20 | 1445.00 | $289.00 |
| 02/15/2023 | RJF | AA | Emails and office conference with Beth E. Levine regarding discovery responses. | 0.30 | 1695.00 | $508.50 |
| 02/16/2023 | MBL | AA | Emails with committee advisors re fixture and lease issues; research re same. | 0.50 | 1445.00 | $722.50 |
| 02/16/2023 | MBL | AA | Call with A. Senoussi re fixture issues. | 0.10 | 1445.00 | $144.50 |
| 02/16/2023 | MBL | AA | Follow-up call with committee advisors re update on lender call about unencumbered assets. | 0.30 | 1445.00 | $433.50 |
| 02/16/2023 | SSC | AA | Analysis regarding lease fixtures and unencumbered value. | 0.20 | 1275.00 | $255.00 |
| 02/21/2023 | RJF | AA | Emails Beth E. Levine regarding investigation. | 0.10 | 1695.00 | $169.50 |
| 02/24/2023 | RJF | AA | Review update on investigation. | 0.30 | 1695.00 | $508.50 |
| 02/27/2023 | RJF | AA | Review FTI report regarding unencumbered assets. | 0.30 | 1695.00 | $508.50 |
| 02/27/2023 | BJS | AA | Review FTI report regarding unencumbered assets; Various emails with ML regarding same | 0.50 | 1595.00 | $797.50 |
| | | | | **6.20** | | **$9,150.00** |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:      6

Invoice 132034

March 14, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 02/08/2023 | SSC | AC | Review and respond to D. O'Brien regarding preference waivers. | 0.10 | 1275.00 | $127.50 |
| 02/17/2023 | JJK | AC | Review produced documents re Regal, estate claims issues, etc. | 1.10 | 1175.00 | $1,292.50 |
| 02/20/2023 | JJK | AC | Review produced documents and analysis for Regal/FT issues. | 1.10 | 1175.00 | $1,292.50 |
| 02/23/2023 | SSC | AC | Review and respond to B. Levine regarding fraudulent transfer analysis. | 0.30 | 1275.00 | $382.50 |
| 02/24/2023 | SSC | AC | Review J. Kim, B. Levine emails regarding potential avoidance action. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | JJK | AC | Research re Regal, FT, related issues; emails Levine on FTI matters. | 2.20 | 1175.00 | $2,585.00 |
| | | | | **4.90** | | **$5,807.50** |
| **Asset Disposition [B130]** | | | | | | |
| 02/01/2023 | MBL | AD | Review debtor response letter re marketing process. | 0.20 | 1445.00 | $289.00 |
| 02/01/2023 | RJF | AD | Review letter from Sussberg regarding sale process. | 0.10 | 1695.00 | $169.50 |
| 02/01/2023 | BJS | AD | Review PWP/FTI deck regarding leasehold interests | 0.40 | 1595.00 | $638.00 |
| 02/01/2023 | BJS | AD | Review letter from Debtors regarding response to UCC/D&O letter | 0.30 | 1595.00 | $478.50 |
| 02/01/2023 | BJS | AD | Various emails with Weil/PSZJ regarding D&O response | 0.20 | 1595.00 | $319.00 |
| 02/03/2023 | RJF | AD | Call with Cia H. Mackle. Lennon, Bradford J. Sandler regarding sale process advertising contract. | 0.30 | 1695.00 | $508.50 |
| 02/03/2023 | RJF | AD | Followup call with Bradford J. Sandler re  sale process advertising contract. | 0.10 | 1695.00 | $169.50 |
| 02/03/2023 | SSC | AD | Review lease negotiations status tracker. | 0.10 | 1275.00 | $127.50 |
| 02/03/2023 | BJS | AD | Teleconference with K&E/Willkie/PSZJ regarding sale process | 0.50 | 1595.00 | $797.50 |
| 02/03/2023 | BJS | AD | Various emails with Debtors regarding marketing process | 0.30 | 1595.00 | $478.50 |
| 02/03/2023 | BJS | AD | Various emails with FTI regarding lease tracker | 0.20 | 1595.00 | $319.00 |
| 02/04/2023 | SSC | AD | Review and analyze Debtor response regarding sales | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    7
Invoice 132034
March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process. | | | |
| 02/04/2023 | SSC | AD | Review landlord objections filed in case regarding removal of personal property disputes and consideration of same. | 0.30 | 1275.00 | $382.50 |
| 02/05/2023 | BJS | AD | Various emails with Weil/PSZJ regarding sale process | 0.20 | 1595.00 | $319.00 |
| 02/06/2023 | BJS | AD | Various emails with D Perry regarding lease rejection; Various emails with SC regarding same | 0.20 | 1595.00 | $319.00 |
| 02/07/2023 | BJS | AD | Teleconference with A&P/Alfredo regarding sale process, discovery | 0.30 | 1595.00 | $478.50 |
| 02/07/2023 | BJS | AD | Various emails with PSZJ regarding leases | 0.30 | 1595.00 | $478.50 |
| 02/07/2023 | BJS | AD | Review Spirit's objection | 0.20 | 1595.00 | $319.00 |
| 02/08/2023 | SSC | AD | Review potential restructuring transaction proposal from potential bidder. | 0.10 | 1275.00 | $127.50 |
| 02/09/2023 | BJS | AD | Teleconference with B Lehane regarding leases | 0.30 | 1595.00 | $478.50 |
| 02/09/2023 | BJS | AD | Various emails with PSZJ regarding mechanics lien motion | 0.10 | 1595.00 | $159.50 |
| 02/09/2023 | BJS | AD | Various emails with UCC Profs regarding potential bidder proposal | 0.30 | 1595.00 | $478.50 |
| 02/10/2023 | BJS | AD | Review lease report | 0.30 | 1595.00 | $478.50 |
| 02/13/2023 | SSC | AD | Review several emails from B. Wallen regarding lease related deadlines. | 0.10 | 1275.00 | $127.50 |
| 02/13/2023 | BJS | AD | Attention to potential bidder; research potential bidder | 0.30 | 1595.00 | $478.50 |
| 02/13/2023 | BJS | AD | Various emails with Debtors/PSZJ regarding lease rejection | 0.20 | 1595.00 | $319.00 |
| 02/13/2023 | BJS | AD | Teleconference with PL regarding potential bidder, sale process | 0.30 | 1595.00 | $478.50 |
| 02/14/2023 | BJS | AD | Teleconference with R Tucker regarding sale process | 0.40 | 1595.00 | $638.00 |
| 02/14/2023 | BJS | AD | Teleconference with C Ragan regarding sale process | 0.20 | 1595.00 | $319.00 |
| 02/14/2023 | BJS | AD | Teleconference with B Lehane regarding sale process | 0.20 | 1595.00 | $319.00 |
| 02/14/2023 | BJS | AD | Various emails with RF regarding | 0.10 | 1595.00 | $159.50 |
| 02/14/2023 | BJS | AD | Teleconference with Debtors regarding marketing | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 8

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | update | | | |
| 02/14/2023 | BJS | AD | Teleconference with A Perez regarding bidder/NDA | 0.10 | 1595.00 | $159.50 |
| 02/15/2023 | BJS | AD | Various emails with Debtors regarding rejection motions | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | RJF | AD | Review IOT's. | 0.50 | 1695.00 | $847.50 |
| 02/16/2023 | BJS | AD | Various emails with counsel regarding rejection motion, EPR leases; Review EPR claims | 0.30 | 1595.00 | $478.50 |
| 02/16/2023 | BJS | AD | Review DIP Order and Process Letter regarding IOIs/Phase 2 | 0.40 | 1595.00 | $638.00 |
| 02/16/2023 | BJS | AD | Various emails with C Foster regarding IOIs | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | BJS | AD | Various emails with UCC regarding lease rejections | 0.40 | 1595.00 | $638.00 |
| 02/16/2023 | BJS | AD | Teleconference with T Dillman regarding leases | 0.20 | 1595.00 | $319.00 |
| 02/16/2023 | BJS | AD | Teleconference with M Tuchin regarding marketing process | 0.20 | 1595.00 | $319.00 |
| 02/16/2023 | BJS | AD | Review IOIs | 0.70 | 1595.00 | $1,116.50 |
| 02/16/2023 | BJS | AD | Various emails with FTI/PSZJ regarding unencumbered assets | 0.40 | 1595.00 | $638.00 |
| 02/16/2023 | BJS | AD | Teleconference with B Wallen regarding leases; Various emails with FTI regarding same | 0.50 | 1595.00 | $797.50 |
| 02/16/2023 | BJS | AD | Teleconference with A Sensoui regarding call with HL/PWP/FTI | 0.30 | 1595.00 | $478.50 |
| 02/17/2023 | RJF | AD | Review potential bidder proposal. | 0.30 | 1695.00 | $508.50 |
| 02/17/2023 | RJF | AD | Review indications of interest. | 0.40 | 1695.00 | $678.00 |
| 02/17/2023 | SSC | AD | Correspond with PwP regarding IOIs. | 0.10 | 1275.00 | $127.50 |
| 02/17/2023 | BJS | AD | Review 5 IOIs; Various emails with UCC Profs regarding same | 0.50 | 1595.00 | $797.50 |
| 02/17/2023 | BJS | AD | Various emails with R Chadwick regarding Cineplex; Various emails with UCC Profs regarding same | 0.30 | 1595.00 | $478.50 |
| 02/17/2023 | PJL | AD | Review IOI's and discuss same with internal team. | 1.60 | 1295.00 | $2,072.00 |
| 02/20/2023 | MBL | AD | Review IOIs; emails with team re same. | 0.40 | 1445.00 | $578.00 |
| 02/20/2023 | RJF | AD | Review IOI summary. | 0.10 | 1695.00 | $169.50 |
| 02/20/2023 | SSC | AD | Review and analyze six IOIs received. | 0.50 | 1275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:      9
Invoice 132034
March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2023 | BJS | AD | Various emails with PSZJ regarding IOIs | 0.50 | 1595.00 | $797.50 |
| 02/20/2023 | PJL | AD | Review IOI's. | 1.10 | 1295.00 | $1,424.50 |
| 02/20/2023 | BJS | AD | Various emails with PSZJ/FTI regarding leases | 0.30 | 1595.00 | $478.50 |
| 02/21/2023 | RJF | AD | Emails regarding Cineplex Non-Disclosure Agreement, other sale issues. | 0.30 | 1695.00 | $508.50 |
| 02/21/2023 | SSC | AD | Review B. Sandler email regarding IOIs. | 0.10 | 1275.00 | $127.50 |
| 02/21/2023 | BJS | AD | Various emails with A Perez regarding status conference | 0.10 | 1595.00 | $159.50 |
| 02/21/2023 | BJS | AD | Teleconference with Debtors regarding sale process | 0.30 | 1595.00 | $478.50 |
| 02/21/2023 | BJS | AD | Various emails with Debtors regarding sale process | 0.30 | 1595.00 | $478.50 |
| 02/22/2023 | BJS | AD | Teleconference with R Tucker regarding rejection procedures | 0.40 | 1595.00 | $638.00 |
| 02/23/2023 | RJF | AD | Emails regarding disclosing bids to UCC. | 0.30 | 1695.00 | $508.50 |
| 02/23/2023 | RJF | AD | Call with Debtors' professionals regarding Phase II of sale process. | 0.40 | 1695.00 | $678.00 |
| 02/23/2023 | SSC | AD | Review emails from PwP and related regarding IOIs. | 0.10 | 1275.00 | $127.50 |
| 02/23/2023 | BJS | AD | Various conferences with RF regarding sale issues | 0.50 | 1595.00 | $797.50 |
| 02/23/2023 | BJS | AD | Review IOIs | 1.00 | 1595.00 | $1,595.00 |
| 02/23/2023 | BJS | AD | Teleconference with RF regarding  potential bidder | 0.30 | 1595.00 | $478.50 |
| 02/23/2023 | PJL | AD | Attention to IOI Summary. | 0.60 | 1295.00 | $777.00 |
| 02/24/2023 | SSC | AD | Review lease disposition tracker. | 0.10 | 1275.00 | $127.50 |
| 02/24/2023 | BJS | AD | Various emails with Debtors/UCC regarding IOIs | 0.50 | 1595.00 | $797.50 |
| 02/24/2023 | BJS | AD | Review Lease Negotiation Status report | 0.10 | 1595.00 | $159.50 |
| 02/25/2023 | BJS | AD | Various emails with UCC Profs regarding process letter; Various emails with Debtors regarding same | 0.40 | 1595.00 | $638.00 |
| 02/27/2023 | SSC | AD | Review fixtures analysis from FTI. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | BJS | AD | Various emails with PSZJ/FTI regarding lease rejection | 0.30 | 1595.00 | $478.50 |
| 02/27/2023 | PJL | AD | Attention to correspondence regarding FF&E schedule and B. Litvak response. | 0.30 | 1295.00 | $388.50 |
| 02/28/2023 | MBL | AD | Review marketing update from PWP. | 0.10 | 1445.00 | $144.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2023 | BJS | AD | UCC/Debtors sale call | 0.30 | 1595.00 | $478.50 |
| 02/28/2023 | BJS | AD | Various emails with UCC Profs regarding sale issues, settlement | 0.30 | 1595.00 | $478.50 |
| 02/28/2023 | PJL | AD | Attention to IOI's. | 0.90 | 1295.00 | $1,165.50 |
| | | | | 26.00 | | $39,719.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/26/2023 | CHM | BL | Review email from B. Levine and search emails re discovery requests and reply. | 0.20 | 925.00 | $185.00 |
| 02/01/2023 | RJF | BL | Emails Beth E. Levine regarding discovery. | 0.20 | 1695.00 | $339.00 |
| 02/01/2023 | BEL | BL | Emails regarding upcoming meet and confer. | 0.20 | 1095.00 | $219.00 |
| 02/01/2023 | BEL | BL | Prepare for meet and confer with Debtors' representatives. | 2.50 | 1095.00 | $2,737.50 |
| 02/01/2023 | BEL | BL | Analysis of legal and factual issues. | 0.60 | 1095.00 | $657.00 |
| 02/01/2023 | BEL | BL | Telephone conference with B. Walter regarding research assignment. | 0.30 | 1095.00 | $328.50 |
| 02/01/2023 | BEL | BL | Review Notice of Request for Production. | 0.20 | 1095.00 | $219.00 |
| 02/01/2023 | BEL | BL | Meet and confer meeting with representatives of Debtors regarding document request. | 1.10 | 1095.00 | $1,204.50 |
| 02/01/2023 | BEL | BL | Finalize notice of discovery. | 0.20 | 1095.00 | $219.00 |
| 02/01/2023 | BEL | BL | Draft email regarding meet and confer. | 0.20 | 1095.00 | $219.00 |
| 02/01/2023 | BEL | BL | Prepare notes regarding meet and confer. | 1.20 | 1095.00 | $1,314.00 |
| 02/01/2023 | BJS | BL | Various emails with PSZJ/Weil regarding investigation | 1.00 | 1595.00 | $1,595.00 |
| 02/01/2023 | BLW | BL | Prepare for (.4) and call (.4) with Ms. Levine re: research issues. | 0.80 | 895.00 | $716.00 |
| 02/01/2023 | BLW | BL | Attend Rule 2004 Meet and Confer with Debtors. | 1.00 | 895.00 | $895.00 |
| 02/01/2023 | KLL | BL | Review and finalize for filing Committee's second request for production. | 0.70 | 545.00 | $381.50 |
| 02/02/2023 | RJF | BL | Attend continued meet and confer regarding discovery (partial). | 0.50 | 1695.00 | $847.50 |
| 02/02/2023 | BEL | BL | Prepare for and participate in meet and confer with Kirkland & Ellis regarding document requests to | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:   11

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors. | | | |
| 02/02/2023 | BEL | BL | Review documents previously produced by the Debtor. | 0.30 | 1095.00 | $328.50 |
| 02/02/2023 | BEL | BL | Draft followup email regarding meet and confer. | 1.40 | 1095.00 | $1,533.00 |
| 02/02/2023 | BLW | BL | Attend Discovery Meet and Confer continued call. | 0.40 | 895.00 | $358.00 |
| 02/03/2023 | BEL | BL | Email regarding open meet and confer issues. | 0.20 | 1095.00 | $219.00 |
| 02/03/2023 | SSC | BL | Correspond with Benjamin L. Wallen regarding mechanic's lien motion review. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | PJJ | BL | Telephone conference with BLW regarding litigation research. | 0.30 | 545.00 | $163.50 |
| 02/06/2023 | PJJ | BL | Review documents produced regarding litigation. | 2.60 | 545.00 | $1,417.00 |
| 02/06/2023 | BEL | BL | Formulate searches for Cineworld documents. | 0.40 | 1095.00 | $438.00 |
| 02/06/2023 | BEL | BL | Review Cineworld documents. | 1.10 | 1095.00 | $1,204.50 |
| 02/06/2023 | BLW | BL | Review Mechanics Lien Motion. | 0.40 | 895.00 | $358.00 |
| 02/06/2023 | BLW | BL | Research re: litigation claims. | 3.70 | 895.00 | $3,311.50 |
| 02/07/2023 | RJF | BL | Emails regarding document production. | 0.20 | 1695.00 | $339.00 |
| 02/07/2023 | RJF | BL | Call with debtors counsel, Beth E. Levine regarding RFP. | 0.30 | 1695.00 | $508.50 |
| 02/07/2023 | CHM | BL | Review email from B. Levine, review everlaw list of documents and reply. | 0.20 | 925.00 | $185.00 |
| 02/07/2023 | BEL | BL | Telephone conference with Bradford Sandler regarding investigation issues. | 0.20 | 1095.00 | $219.00 |
| 02/07/2023 | BEL | BL | Telephone conference with Alan Kornfeld regarding discovery issues. | 0.20 | 1095.00 | $219.00 |
| 02/07/2023 | BEL | BL | Prepare for meet and confer. | 2.40 | 1095.00 | $2,628.00 |
| 02/07/2023 | BEL | BL | Meet and confer with Debtor's counsel regarding Document Requests. | 0.50 | 1095.00 | $547.50 |
| 02/07/2023 | BEL | BL | Draft follow up email regarding meet and confer. | 1.10 | 1095.00 | $1,204.50 |
| 02/07/2023 | BJS | BL | Various emails with PSZJ/Weil regarding discovery | 0.30 | 1595.00 | $478.50 |
| 02/07/2023 | BJS | BL | Teleconference with BL regarding discovery | 0.40 | 1595.00 | $638.00 |
| 02/07/2023 | BLW | BL | Research re: litigation claim issues. | 6.10 | 895.00 | $5,459.50 |
| 02/07/2023 | BLW | BL | Prepare for and attend meet and confer call with | 0.60 | 895.00 | $537.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors and post call correspondence with Ms. Levine re: same. | | | |
| 02/08/2023 | JJK | BL | Emails Levine re discovery issues; call Levine on same (0.1). | 0.20 | 1175.00 | $235.00 |
| 02/08/2023 | RJF | BL | Emails regarding meet and confer session. | 0.30 | 1695.00 | $508.50 |
| 02/08/2023 | BEL | BL | Review Regal search terms. | 0.20 | 1095.00 | $219.00 |
| 02/08/2023 | BEL | BL | Telephone conference with Brian Taylor regarding discovery issues. | 0.20 | 1095.00 | $219.00 |
| 02/08/2023 | BEL | BL | Email correspondence with Debtors counsel and FTI regarding discovery issues. | 0.30 | 1095.00 | $328.50 |
| 02/08/2023 | BEL | BL | Review research memo regarding Group PLC directors and email Ben Wallen regarding follow up to memo. | 0.60 | 1095.00 | $657.00 |
| 02/08/2023 | BEL | BL | Draft list of questions for Englsh counsel. | 0.70 | 1095.00 | $766.50 |
| 02/08/2023 | BEL | BL | Review and revise proposed search terms. | 1.30 | 1095.00 | $1,423.50 |
| 02/08/2023 | BEL | BL | Meet and confer meeting with FTI, Kirkland and Alix Partners. | 0.40 | 1095.00 | $438.00 |
| 02/08/2023 | BEL | BL | Draft follow up email to FTI regarding meet and confer. | 0.10 | 1095.00 | $109.50 |
| 02/08/2023 | BEL | BL | Correspondence with counsel for Debtor regarding discovery issues. | 0.30 | 1095.00 | $328.50 |
| 02/08/2023 | BEL | BL | Draft email to Debtors' counsel regarding revisions and search terms. | 1.70 | 1095.00 | $1,861.50 |
| 02/08/2023 | BEL | BL | Further revisions to search terms. | 0.50 | 1095.00 | $547.50 |
| 02/08/2023 | SSC | BL | Review and respond to Beth E. Levine regarding discovery and search terms. | 0.30 | 1275.00 | $382.50 |
| 02/08/2023 | SSC | BL | Review and respond to B. Wallen regarding mechanics lien motion. | 0.10 | 1275.00 | $127.50 |
| 02/08/2023 | BJS | BL | Various emails with Debtors/UCC regarding discovery | 0.40 | 1595.00 | $638.00 |
| 02/08/2023 | BLW | BL | Research re: litigation claims. | 2.60 | 895.00 | $2,327.00 |
| 02/08/2023 | BLW | BL | Review and correspond re: mechanics lien motion. | 0.80 | 895.00 | $716.00 |
| 02/08/2023 | BLW | BL | Correspond re: discovery issues. | 0.20 | 895.00 | $179.00 |
| 02/08/2023 | BLW | BL | Attend continued discovery meet and confer with | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    13

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors. | | | |
| 02/08/2023 | BEL | BL | Telephone conference with S. Kim regarding search term. | 0.20 | 1095.00 | $219.00 |
| 02/09/2023 | BEL | BL | Prepare for meet and confer with Debtors counsel. | 0.30 | 1095.00 | $328.50 |
| 02/09/2023 | BEL | BL | Attend meet and confer with Debtors counsel. | 0.40 | 1095.00 | $438.00 |
| 02/09/2023 | BEL | BL | Meet with D. O'Brien, B. Taylor and B. Wallen regarding document production issues. | 0.30 | 1095.00 | $328.50 |
| 02/09/2023 | BEL | BL | Attend to multiple document production issues. | 0.80 | 1095.00 | $876.00 |
| 02/09/2023 | BEL | BL | Revisions to search terms. | 0.40 | 1095.00 | $438.00 |
| 02/09/2023 | BEL | BL | Draft followup email to Debtors regarding discovery issues. | 0.40 | 1095.00 | $438.00 |
| 02/09/2023 | SSC | BL | Review and respond to B. Wallen regarding mechanics lien motion. | 0.10 | 1275.00 | $127.50 |
| 02/09/2023 | BJS | BL | Various emails with PSZJ regarding meet & confer/discovery | 0.30 | 1595.00 | $478.50 |
| 02/09/2023 | BLW | BL | Attend continued meet and confer cal with Debtors and post-call correspondence with Ms. Levine re: same. | 0.50 | 895.00 | $447.50 |
| 02/09/2023 | BLW | BL | Call with FTI re: discovery issues (.3) and follow up call with Ms. Levine re: same (.1). | 0.40 | 895.00 | $358.00 |
| 02/09/2023 | BLW | BL | Call with Kirkland re: mechanics lien motion (.2) and follow up correspondence re: same (.1). | 0.30 | 895.00 | $268.50 |
| 02/10/2023 | RJF | BL | Review emails regarding document discovery. | 0.30 | 1695.00 | $508.50 |
| 02/10/2023 | PJJ | BL | Upload and process Debtors 2nd production of documents. | 0.80 | 545.00 | $436.00 |
| 02/10/2023 | PJJ | BL | Create production log. | 0.40 | 545.00 | $218.00 |
| 02/10/2023 | BJS | BL | Various emails with PSZJ/K&E regarding discovery | 0.40 | 1595.00 | $638.00 |
| 02/10/2023 | BLW | BL | Prepare document review tags and correspond with Ms. Levine re: same. | 1.80 | 895.00 | $1,611.00 |
| 02/10/2023 | BEL | BL | Prepare tags for doc review. | 0.80 | 1095.00 | $876.00 |
| 02/13/2023 | JJK | BL | Review Levine emails and produced documents re: Regal / FTs. | 0.40 | 1175.00 | $470.00 |
| 02/13/2023 | PJJ | BL | Telephone conference with BLW regarding discovery. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   14
Cineworld O.C.U.C.                                                   Invoice 132034
14220   -00003                                                       March 14, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2023 | BEL | BL | Telephone conference with Ben Wallen regarding review of documents produce by Debtors. | 0.20 | 1095.00 | $219.00 |
| 02/13/2023 | BEL | BL | Review Debtor search term "hit list." | 0.30 | 1095.00 | $328.50 |
| 02/13/2023 | BEL | BL | Correspondence with Debtor's counsel regarding discovery issues. | 0.60 | 1095.00 | $657.00 |
| 02/13/2023 | BEL | BL | Emails with B. Taylor (FTI) regarding document production. | 0.20 | 1095.00 | $219.00 |
| 02/13/2023 | SSC | BL | Review and respond to Beth E. Levine regarding 2004 responses. | 0.10 | 1275.00 | $127.50 |
| 02/13/2023 | BJS | BL | Various emails with PSZJ/K&E regarding discovery | 0.40 | 1595.00 | $638.00 |
| 02/13/2023 | BLW | BL | Prepare for document review project (2.9); Call with Ms. Levine re: same (.3); Call with Ms. Jeffries re: same (.2). | 3.40 | 895.00 | $3,043.00 |
| 02/13/2023 | SSC | BL | Review B. Wallen, FTI emails regarding mechanics lien motion. | 0.10 | 1275.00 | $127.50 |
| 02/14/2023 | JJK | BL | Review produced documents re: Regal, estate claims, etc. | 1.00 | 1175.00 | $1,175.00 |
| 02/14/2023 | PJJ | BL | Telephone conference with Beth E. Levine regarding discovery (.2); email to La Asia regarding same (.2); download documents from Debtors (1.3). | 1.70 | 545.00 | $926.50 |
| 02/14/2023 | BEL | BL | Multiple internal emails and telephone conferences regarding discovery issues. | 0.60 | 1095.00 | $657.00 |
| 02/14/2023 | BJS | BL | Conference with BL regarding discovery | 0.30 | 1595.00 | $478.50 |
| 02/14/2023 | BLW | BL | Review materials and begin document review (1.9) and call with Ms. Levine re: same (.1). | 2.00 | 895.00 | $1,790.00 |
| 02/15/2023 | BEL | BL | Telephone conference with B. Taylor regarding document production issues. | 0.20 | 1095.00 | $219.00 |
| 02/15/2023 | BEL | BL | Email and telephone conference with T. Heckel regarding English law issues. | 0.30 | 1095.00 | $328.50 |
| 02/15/2023 | BEL | BL | Telephone conference with B. Wallen regarding document review. | 0.20 | 1095.00 | $219.00 |
| 02/15/2023 | BEL | BL | Review and analyze Debtor responses to UCC document request. | 2.20 | 1095.00 | $2,409.00 |
| 02/15/2023 | BLW | BL | Document review. | 4.30 | 895.00 | $3,848.50 |
| 02/15/2023 | BLW | BL | Call with Ms. Levine re: discovery and document | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    15

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review. | | | |
| 02/15/2023 | BEL | BL | Review documents. | 0.60 | 1095.00 | $657.00 |
| 02/15/2023 | BJS | BL | Review Debtors' responses to discovery | 0.30 | 1595.00 | $478.50 |
| 02/16/2023 | BEL | BL | Review FTI's update regarding document production. | 0.40 | 1095.00 | $438.00 |
| 02/16/2023 | BEL | BL | Multiple emails Brian Taylor (FTI) and Debtors' counsel regarding document discovery. | 0.20 | 1095.00 | $219.00 |
| 02/16/2023 | BJS | BL | Various emails with Debtors regarding discovery | 0.30 | 1595.00 | $478.50 |
| 02/16/2023 | BLW | BL | Document review. | 2.60 | 895.00 | $2,327.00 |
| 02/16/2023 | BJS | BL | Review motion to seal | 0.10 | 1595.00 | $159.50 |
| 02/17/2023 | BEL | BL | Telephone conference with B. Wallen regarding document review. | 0.10 | 1095.00 | $109.50 |
| 02/17/2023 | BEL | BL | Telephone conference with B. Taylor regarding upcoming meet and confer meeting. | 0.10 | 1095.00 | $109.50 |
| 02/17/2023 | BEL | BL | Prepare for meet and confer with Debtor's counsel. | 0.20 | 1095.00 | $219.00 |
| 02/17/2023 | BEL | BL | Participate in meet and confer with Debtor's representatives regarding Debtor document production. | 0.70 | 1095.00 | $766.50 |
| 02/17/2023 | BEL | BL | Telephone conference with La Asia Canty regarding document production issues. | 0.20 | 1095.00 | $219.00 |
| 02/17/2023 | SSC | BL | Review and respond to J. Kim regarding 2004 request responsive documents produced. | 0.10 | 1275.00 | $127.50 |
| 02/17/2023 | LSC | BL | Confer and correspond with B. Levine regarding data room documents (.3); retrieve, download, and transmit data room documents (1.2); retrieve and process incoming document production and follow up with issues regarding the same (1.1). | 2.60 | 545.00 | $1,417.00 |
| 02/17/2023 | BLW | BL | Document review. | 5.60 | 895.00 | $5,012.00 |
| 02/17/2023 | BLW | BL | Prepare for and attend meet and confer call with Debtors. | 1.20 | 895.00 | $1,074.00 |
| 02/17/2023 | BLW | BL | Call with Ms. Levine re: document review. | 0.20 | 895.00 | $179.00 |
| 02/18/2023 | BLW | BL | Conduct document review. | 4.70 | 895.00 | $4,206.50 |
| 02/20/2023 | BEL | BL | Review email from FTI regarding Master Services agreement. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    16
Invoice 132034
March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2023 | BLW | BL | Conduct document review. | 7.90 | 895.00 | $7,070.50 |
| 02/21/2023 | BEL | BL | Telephone conference with B. Wallen regarding status document review. | 0.20 | 1095.00 | $219.00 |
| 02/21/2023 | BEL | BL | Video meeting with B. Taylor and E. Chang regarding intercompany obligation. | 1.10 | 1095.00 | $1,204.50 |
| 02/21/2023 | BLW | BL | Correspondences re: Mechanic's lien motion. | 0.10 | 895.00 | $89.50 |
| 02/21/2023 | BLW | BL | Conduct document review. | 2.30 | 895.00 | $2,058.50 |
| 02/21/2023 | BLW | BL | Call with Ms. Levine re: document review. | 0.30 | 895.00 | $268.50 |
| 02/21/2023 | SSC | BL | Review mechanics lien motion emails from B. Wallen, Santos. | 0.10 | 1275.00 | $127.50 |
| 02/22/2023 | PJJ | BL | Telephone conference with Beth E. Levine regarding foreign documents in discovery & translation (.2); email to Everlaw regarding same (.1); set up data base regarding same (.4). | 0.70 | 545.00 | $381.50 |
| 02/22/2023 | BEL | BL | Review Debtors' proposed Hebrew search terms. | 1.30 | 1095.00 | $1,423.50 |
| 02/22/2023 | BLW | BL | Continue document review. | 0.40 | 895.00 | $358.00 |
| 02/23/2023 | BEL | BL | Telephone conference with counsel for the Debtor regarding search terms. | 0.20 | 1095.00 | $219.00 |
| 02/23/2023 | BEL | BL | Telephone conference with Patricia Jeffries regarding document review. | 0.20 | 1095.00 | $219.00 |
| 02/23/2023 | BEL | BL | Further revisions to search terms. | 0.60 | 1095.00 | $657.00 |
| 02/23/2023 | BEL | BL | Video meeting with B. Wallen and B. Taylor (FTI) regarding status of document production. | 0.40 | 1095.00 | $438.00 |
| 02/23/2023 | BEL | BL | Internal PSZJ email regarding Regal Intercompany issues. | 0.20 | 1095.00 | $219.00 |
| 02/23/2023 | BEL | BL | Emails with Shirley S. Cho regarding Regal settlement issues. | 0.20 | 1095.00 | $219.00 |
| 02/23/2023 | BLW | BL | Conduct document review. | 3.60 | 895.00 | $3,222.00 |
| 02/23/2023 | BLW | BL | Call with FTI re: Discovery. | 0.50 | 895.00 | $447.50 |
| 02/24/2023 | JJK | BL | Emails Levine on estate claims litigation issues and consider same. | 0.70 | 1175.00 | $822.50 |
| 02/24/2023 | PJJ | BL | Update document production log. | 0.30 | 545.00 | $163.50 |
| 02/24/2023 | BEL | BL | Emails with Jonathan J. Kim regarding Regal issue. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2023 | BEL | BL | Emails with Brian Taylor and Robert J. Feinstein regarding status of investigation. | 0.20 | 1095.00 | $219.00 |
| 02/24/2023 | BEL | BL | Review and comment on search terms for ESI. | 0.80 | 1095.00 | $876.00 |
| 02/24/2023 | BJS | BL | Various emails with Debtors/UCC regarding discovery | 0.50 | 1595.00 | $797.50 |
| 02/24/2023 | BJS | BL | Various emails with PSZJ regarding Group/transfers | 0.40 | 1595.00 | $638.00 |
| 02/24/2023 | BLW | BL | Conduct document review. | 3.60 | 895.00 | $3,222.00 |
| 02/27/2023 | BEL | BL | Emails regarding special committee production. | 0.20 | 1095.00 | $219.00 |
| 02/27/2023 | BEL | BL | Correspondence regarding document production. | 0.40 | 1095.00 | $438.00 |
| 02/28/2023 | PJJ | BL | Process additional production materials. | 0.80 | 545.00 | $436.00 |
| 02/28/2023 | BEL | BL | Telephone conference with counsel for Special Committee regarding document production. | 0.10 | 1095.00 | $109.50 |
| 02/28/2023 | BEL | BL | Review diligence material provided by Alix Partners. | 0.10 | 1095.00 | $109.50 |
| 02/28/2023 | BEL | BL | Emails with Debtors' counsel regarding status of document production. | 0.10 | 1095.00 | $109.50 |
| 02/28/2023 | BEL | BL | Telephone conference with B. Wallen regarding document review. | 0.30 | 1095.00 | $328.50 |
| 02/28/2023 | BEL | BL | Emails with Patricia Jeffries regarding document production. | 0.20 | 1095.00 | $219.00 |
| 02/28/2023 | BJS | BL | Various emails with Debtors regarding discovery | 0.20 | 1595.00 | $319.00 |
| 02/28/2023 | BLW | BL | Conduct document (1.4) and call with Ms. Levine re: same (.4). | 1.80 | 895.00 | $1,611.00 |
| | | | | **126.10** | | **$123,040.50** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2023 | KLL | CA | Finalize for filing pro hac vice motion for B. Levine. | 0.30 | 545.00 | $163.50 |
| 02/01/2023 | DLM | CA | Review and file Pro Hac for B. Levine. | 0.20 | 395.00 | $79.00 |
| 02/02/2023 | CHM | CA | Review email from S. Golden re contact list and reply. | 0.10 | 925.00 | $92.50 |
| 02/03/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 02/04/2023 | SSC | CA | Correspond with B. Wallen regarding upcoming deadlines. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2023 | BJS | CA | Review draft agenda | 0.10 | 1595.00 | $159.50 |
| 02/10/2023 | KLL | CA | Review case docket on current workflow matters. | 0.40 | 545.00 | $218.00 |
| 02/13/2023 | MBL | CA | Review case updates and financial filings. | 0.10 | 1445.00 | $144.50 |
| 02/13/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 02/14/2023 | KLL | CA | Update critical dates. | 0.20 | 545.00 | $109.00 |
| 02/15/2023 | KLL | CA | Circulate 2/8 status conference transcript. | 0.20 | 545.00 | $109.00 |
| 02/15/2023 | KLL | CA | Review reset of status conference. | 0.20 | 545.00 | $109.00 |
| 02/16/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 02/21/2023 | MBL | CA | Review debtor slides from status conference. | 0.10 | 1445.00 | $144.50 |
| 02/24/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 02/27/2023 | MBL | CA | Call with S. Cho re case update. | 0.10 | 1445.00 | $144.50 |
| | | | | 3.30 | | $2,254.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2023 | BJS | CO | Review Debtor's MSJ regarding NCM | 0.60 | 1595.00 | $957.00 |
| 02/02/2023 | MBL | CO | Review EPR secured claim; emails with FTI re same. | 0.40 | 1445.00 | $578.00 |
| 02/02/2023 | BJS | CO | Review EPR's POCs | 0.40 | 1595.00 | $638.00 |
| 02/03/2023 | SSC | CO | Review and respond to C. Kochman regarding EPR claims call. | 0.10 | 1275.00 | $127.50 |
| 02/04/2023 | BJS | CO | Review EPR's claims; Various emails with PSZJ regarding same | 0.40 | 1595.00 | $638.00 |
| 02/05/2023 | MBL | CO | Emails with team re EPR claims. | 0.10 | 1445.00 | $144.50 |
| 02/06/2023 | SSC | CO | Telephone conference with EPR regarding EPR claims. | 0.80 | 1275.00 | $1,020.00 |
| 02/06/2023 | SSC | CO | Telephone conference with E. Cheng regarding EPR claims. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | BJS | CO | Teleconference with ERP/FTI/PWP regarding claim, settlement | 0.90 | 1595.00 | $1,435.50 |
| 02/09/2023 | MRS | CO | Review guaranty issues for claims call | 0.10 | 1095.00 | $109.50 |
| 02/09/2023 | MRS | CO | Call with Shirley Cho and FTI team re: guaranty issues | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:    19
Cineworld O.C.U.C.                                              Invoice 132034
14220    -00003                                                March 14, 2023

_____

|            |     |    |                                                        | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------|-------|---------|------------|
| 02/09/2023 | MRS | CO | Email to FTI team re: guaranty issues                  | 0.10  | 1095.00 | $109.50    |
| 02/14/2023 | BJS | CO | Teleconference with S Brown regarding NCM              | 0.20  | 1595.00 | $319.00    |
| 02/14/2023 | BJS | CO | Various emails with S Star regarding Screenvision      | 0.10  | 1595.00 | $159.50    |
| 02/14/2023 | BJS | CO | Teleconference with M Tuchin regarding NCM             | 0.20  | 1595.00 | $319.00    |
| 02/14/2023 | BJS | CO | Teleconference with S Simms regarding NCM              | 0.30  | 1595.00 | $478.50    |
| 02/14/2023 | BJS | CO | Teleconference with R Chadwick regarding NCM           | 0.30  | 1595.00 | $478.50    |
| 02/15/2023 | SSC | CO | Correspond with B. Wallen regarding noteholder inquiry. | 0.10  | 1275.00 | $127.50    |
| 02/15/2023 | BJS | CO | Various emails with Noteholder (Chris Girand) regarding 2020 exchange | 0.10  | 1595.00 | $159.50    |
| 02/16/2023 | SSC | CO | Review and respond to M. Bogdanowicz regarding case status. | 0.10  | 1275.00 | $127.50    |
| 02/17/2023 | BJS | CO | Attention to NCM restructuring                         | 0.10  | 1595.00 | $159.50    |
| 02/27/2023 | BJS | CO | Various emails with T Rosenthal regarding Fun World/CV; Various emails with FTI regarding same | 0.40  | 1595.00 | $638.00    |
| 02/27/2023 | BJS | CO | Review 2019 statement; Teleconference with RF regarding same | 0.20  | 1595.00 | $319.00    |
| 02/28/2023 | BJS | CO | Teleconference with A Keoleon regarding NCM, claims    | 0.50  | 1595.00 | $797.50    |
| 02/28/2023 | BJS | CO | Various emails with B Lehane regarding Realty Income   | 0.20  | 1595.00 | $319.00    |
|            |     |    |                                                        | 7.10  |         | $10,615.50 |

## Compensation Prof. [B160]

|            |     |    |                                                        | Hours | Rate   | Amount  |
|------------|-----|----|--------------------------------------------------------|-------|--------|---------|
| 02/06/2023 | KLL | CP | Correspond with S. Cho re PSZJ December monthly fee statement status and payment to same. | 0.30  | 545.00  | $163.50 |
| 02/13/2023 | KLL | CP | Correspond with S. Cho on monthly fee statement procedures for collection. | 0.20  | 545.00  | $109.00 |
| 02/13/2023 | SSC | CP | Correspond with Cia H. Mackle regarding PSZJ December fee statement. | 0.10  | 1275.00 | $127.50 |
| 02/15/2023 | SSC | CP | Review and revise PSZJ January fee statement.          | 0.50  | 1275.00 | $637.50 |
| 02/16/2023 | BJS | CP | Various emails with RF regarding fee applications      | 0.10  | 1595.00 | $159.50 |
| 02/17/2023 | KLL | CP | Retrieve filings relating to PSZJ retention for S.     | 0.20  | 545.00  | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Cho. |  |  |  |
| 02/21/2023 | PJJ | CP | Draft January fee statement. | 1.50 | 545.00 | $817.50 |
| 02/21/2023 | SSC | CP | Review revised PSZJ January fee statement. | 0.10 | 1275.00 | $127.50 |
| 02/21/2023 | RJF | CP | Review January 2023 fee statement, emails regarding same. | 0.10 | 1695.00 | $169.50 |
| 02/22/2023 | PJJ | CP | Revise January fee statement. | 0.30 | 545.00 | $163.50 |
| 02/22/2023 | SSC | CP | Correspond with Patricia Jeffries and Cia H. Mackle regarding edits to PSZJ January monthly fee statement. | 0.10 | 1275.00 | $127.50 |
| 02/24/2023 | KLL | CP | Review and finalize for filing PSZJ 4th monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 02/24/2023 | DLM | CP | Review and file PSZJ 4th Monthly Fee Statement. | 0.30 | 395.00 | $118.50 |
| 02/24/2023 | BJS | CP | Review and revise fee application | 0.30 | 1595.00 | $478.50 |
| 02/27/2023 | PJJ | CP | Draft 1st interim fee application. | 2.00 | 545.00 | $1,090.00 |
| 02/28/2023 | PJJ | CP | Research regarding fees. | 1.30 | 545.00 | $708.50 |
| 02/28/2023 | SSC | CP | Correspond with P. Jeffries regarding first interim fee application requests. | 0.10 | 1275.00 | $127.50 |
|  |  |  |  | 7.80 |  | $5,398.00 |

### Comp. of Prof./Others

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/07/2023 | BJS | CPO | Review A&G fee application | 0.10 | 1595.00 | $159.50 |
| 02/08/2023 | BJS | CPO | Review JW fee application | 0.10 | 1595.00 | $159.50 |
| 02/10/2023 | BJS | CPO | Review WGM fee app | 0.10 | 1595.00 | $159.50 |
| 02/10/2023 | BJS | CPO | Review Slaughter's fee application | 0.20 | 1595.00 | $319.00 |
| 02/13/2023 | CHM | CPO | Review email from S. Cho and email AlixPartners re PSZJ fee statement. | 0.20 | 925.00 | $185.00 |
| 02/14/2023 | BJS | CPO | Teleconference with D Perry regarding FTI disclosures | 0.30 | 1595.00 | $478.50 |
| 02/14/2023 | BJS | CPO | Review KL fee application | 0.10 | 1595.00 | $159.50 |
| 02/14/2023 | BJS | CPO | Review K&E fee application | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | BJS | CPO | Review Ashust fee application | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | BJS | CPO | Review PWC fee applications | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 21

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2023 | BJS | CPO | Review S&M fee application | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | BJS | CPO | Review AP fee application | 0.10 | 1595.00 | $159.50 |
| 02/21/2023 | BJS | CPO | Review WFG fee application | 0.10 | 1595.00 | $159.50 |
| 02/21/2023 | BJS | CPO | Review Ashurst fee application | 0.10 | 1595.00 | $159.50 |
| 02/22/2023 | SSC | CPO | Correspond with UCC advisors regarding first interim fee application. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | BJS | CPO | Review PJT fee application | 0.10 | 1595.00 | $159.50 |
| 02/28/2023 | SSC | CPO | Correspond with P. Jeffries regarding debtor fee application review. | 0.10 | 1275.00 | $127.50 |
| 02/28/2023 | SSC | CPO | Review and analyze PJT fee application and correspond with PwP regarding same. | 0.20 | 1275.00 | $255.00 |
| 02/28/2023 | SSC | CPO | Review and analyze Debtor fee application requests. | 0.20 | 1275.00 | $255.00 |
| 02/28/2023 | BJS | CPO | Various Emails with J Li regarding PJT | 0.10 | 1595.00 | $159.50 |
| 02/28/2023 | BJS | CPO | Various emails with UCC Profs regarding Debtors' fee applications | 0.30 | 1595.00 | $478.50 |
| 02/28/2023 | BLW | CPO | Call with co-counsel re: local rules re: interim fee applications. | 0.20 | 895.00 | $179.00 |
| 02/28/2023 | PJL | CPO | Review fee memo and discuss same internally. | 0.90 | 1295.00 | $1,165.50 |
|  |  |  |  | **4.00** |  | **$5,644.00** |

### Executory Contracts [B185]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/01/2023 | SSC | EC | Telephone conference with L. Heilman regarding lease negotiations. | 0.50 | 1275.00 | $637.50 |
| 02/01/2023 | SSC | EC | Correspond with B. Wallen regarding 4th omnibus rejections. | 0.20 | 1275.00 | $255.00 |
| 02/01/2023 | PJL | EC | Review leasehold interest slides. | 0.40 | 1295.00 | $518.00 |
| 02/01/2023 | BLW | EC | Research and correspond re: lease rejection motions. | 0.60 | 895.00 | $537.00 |
| 02/02/2023 | SSC | EC | Telephone conference with R. Tucker regarding 3rd omnibus rejection motion. | 0.20 | 1275.00 | $255.00 |
| 02/02/2023 | SSC | EC | Correspond with FTI regarding 3rd omnibus rejection motion. | 0.10 | 1275.00 | $127.50 |
| 02/03/2023 | PJL | EC | Review lease tracker. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Cineworld O.C.U.C.                                                   Invoice 132034
14220    -00003                                                     March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | MRS | EC | Call with Shirley Cho re: lease issues | 0.20 | 1095.00 | $219.00 |
| 02/06/2023 | SSC | EC | Correspond with B. Wallen regarding upcoming lease rejection deadlines. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | SSC | EC | Review FTI email regarding upcoming lease rejection deadlines. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | SSC | EC | Review and respond to B. Sandler lease rejection extension question. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | SSC | EC | Review FTI questions regarding lease rejection claims and email to C. Mackle regarding same. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | SSC | EC | Telephone conference with M. Seidl regarding CW lease analysis. | 0.20 | 1275.00 | $255.00 |
| 02/06/2023 | SSC | EC | Telephone conference with C. Kochman regarding lease analysis. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | SSC | EC | Correspond with B. Sandler regarding 5th omnibus rejection motion. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | BLW | EC | Numerous correspondences re: lease rejection issues. | 0.70 | 895.00 | $626.50 |
| 02/06/2023 | BJS | EC | Various emails with SC regarding lease rejection objection | 0.10 | 1595.00 | $159.50 |
| 02/07/2023 | SSC | EC | Telephone conference with R. Tucker regarding 3rd omnibus rejection motion. | 0.20 | 1275.00 | $255.00 |
| 02/07/2023 | SSC | EC | Correspond with J. Elkin regarding 3rd omnibus rejection motion. | 0.10 | 1275.00 | $127.50 |
| 02/07/2023 | SSC | EC | Review and respond to J. Elkin regarding 3rd omnibus rejection motion. | 0.10 | 1275.00 | $127.50 |
| 02/07/2023 | SSC | EC | Review several emails from B. Wallen and J. Elkin and FTI regarding lease rejection extension of response deadlines. | 0.10 | 1275.00 | $127.50 |
| 02/07/2023 | BLW | EC | Numerous emails re: lease rejection motions. | 0.30 | 895.00 | $268.50 |
| 02/07/2023 | BLW | EC | Call with Ms. LaBrada re: lease rejection objection deadline extensions. | 0.10 | 895.00 | $89.50 |
| 02/08/2023 | MRS | EC | Review 39 guaranties re: rejected leases | 3.20 | 1095.00 | $3,504.00 |
| 02/08/2023 | MRS | EC | Research and review issues re: guaranties and rejection claims | 1.60 | 1095.00 | $1,752.00 |
| 02/08/2023 | MRS | EC | Email to Shirley Cho re: guaranties and rejection | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims | | | |
| 02/08/2023 | MRS | EC | Emails from and to Shirley Cho re: guaranties and rejection claims | 0.10 | 1095.00 | $109.50 |
| 02/08/2023 | SSC | EC | Review and respond to Michael R. Seidl regarding lease rejection claims research. | 0.10 | 1275.00 | $127.50 |
| 02/08/2023 | SSC | EC | Correspond with FTI regarding lease rejection research. | 0.10 | 1275.00 | $127.50 |
| 02/09/2023 | SSC | EC | Call with FTI regarding open lease research questions. | 0.40 | 1275.00 | $510.00 |
| 02/09/2023 | BLW | EC | Correspond re: lease rejection motions (.2) and call with Ms. LaBrada re: same (.1). | 0.30 | 895.00 | $268.50 |
| 02/09/2023 | KLL | EC | Review and compare names on schedules to omnibus lease rejection motions to extension given. | 0.90 | 545.00 | $490.50 |
| 02/10/2023 | PJL | EC | Review lease tracker and internal discussion regarding same. | 0.40 | 1295.00 | $518.00 |
| 02/10/2023 | BLW | EC | Call and correspondence with Ms. LaBrada re: lease rejection objection deadlines. | 0.10 | 895.00 | $89.50 |
| 02/10/2023 | KLL | EC | Correspond with B. Wallen re lease rejection motions. | 0.10 | 545.00 | $54.50 |
| 02/13/2023 | BLW | EC | Correspond re: mechanics lien and multiple lease rejection motions (.3) and call with Ms. LaBrada re: deadlines for same (.3). | 0.60 | 895.00 | $537.00 |
| 02/13/2023 | KLL | EC | Review update on additional extension re 3rd, 4th and 5th lease rejection motions. | 0.30 | 545.00 | $163.50 |
| 02/14/2023 | SSC | EC | Review and respond to R. Tucker regarding further lease rejection extension. | 0.10 | 1275.00 | $127.50 |
| 02/14/2023 | SSC | EC | Review several emails from B. Wallen regarding lease rejection extensions. | 0.10 | 1275.00 | $127.50 |
| 02/14/2023 | BLW | EC | Correspond re: motions to reject. | 0.10 | 895.00 | $89.50 |
| 02/15/2023 | SSC | EC | Review R. Young email regarding COCs on lease rejections and correspond with B. Wallen regarding same. | 0.10 | 1275.00 | $127.50 |
| 02/15/2023 | BLW | EC | Review and correspond re: COC's re: motions to reject. | 0.20 | 895.00 | $179.00 |
| 02/15/2023 | BLW | EC | Call with Ms. Cho re: motion to compel rejection. | 0.10 | 895.00 | $89.50 |
| 02/16/2023 | SSC | EC | Telephone conference with B. Wallen regarding case | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    24

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status and lease rejection status. | | | |
| 02/16/2023 | SSC | EC | Review and respond to C. Nelson regarding lease rejection motions status. | 0.10 | 1275.00 | $127.50 |
| 02/16/2023 | SSC | EC | Telephone conference with B. Sandler regarding pending lease rejection motions response deadline. | 0.20 | 1275.00 | $255.00 |
| 02/16/2023 | SSC | EC | Correspond with C. Nelson regarding call needed regarding lease rejections. | 0.10 | 1275.00 | $127.50 |
| 02/16/2023 | BLW | EC | Prepare for and attend hearing on motion to compel rejection and follow up correspondence re: same (.9) and calls with co-counsel re: same (.3). | 1.20 | 895.00 | $1,074.00 |
| 02/16/2023 | BLW | EC | Call with Ms. Cho re: motions to reject. | 0.20 | 895.00 | $179.00 |
| 02/16/2023 | BLW | EC | Numerous correspondence re: lease rejection motions. | 0.60 | 895.00 | $537.00 |
| 02/16/2023 | BLW | EC | Call with Mr. Sandler re: lease rejection motions. | 0.20 | 895.00 | $179.00 |
| 02/16/2023 | BLW | EC | Review rejection orders. | 0.20 | 895.00 | $179.00 |
| 02/16/2023 | KLL | EC | Review and compare order entered re third omnibus lease rejection motion. | 0.30 | 545.00 | $163.50 |
| 02/16/2023 | KLL | EC | Review and compare order entered re fourth omnibus lease rejection motion. | 0.30 | 545.00 | $163.50 |
| 02/16/2023 | KLL | EC | Review and compare order entered re fifth omnibus lease rejection motion. | 0.30 | 545.00 | $163.50 |
| 02/17/2023 | RJF | EC | Review lease renegotiation dashboard. | 0.10 | 1695.00 | $169.50 |
| 02/17/2023 | PJL | EC | Review latest lease tracker. | 0.20 | 1295.00 | $259.00 |
| 02/20/2023 | SSC | EC | Telephone conference with FTI (Nelson, Chow, Chen) regarding lease rejections status. | 0.70 | 1275.00 | $892.50 |
| 02/20/2023 | SSC | EC | Correspond with R. Feinstein and B. Sandler regarding lease rejections status. | 0.10 | 1275.00 | $127.50 |
| 02/20/2023 | BLW | EC | Call with FTI re: lease rejections and process. | 0.90 | 895.00 | $805.50 |
| 02/21/2023 | BJS | EC | Various emails with T Dillman regarding leases; Teleconference with C Nelson regarding same. | 0.50 | 1595.00 | $797.50 |
| 02/21/2023 | SSC | EC | Review Heckel, B. Wallen emails regarding lease rejection response deadlines. | 0.10 | 1275.00 | $127.50 |
| 02/21/2023 | BLW | EC | Correspond re: lease rejections (.3) and call with Debtors' counsel re: same (.1) | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   25

Cineworld O.C.U.C.

Invoice 132034

14220   -00003

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2023 | SSC | EC | Review and correspond with FTI, B. Wallen regarding withdrawal of lease rejections. | 0.20 | 1275.00 | $255.00 |
| 02/22/2023 | BLW | EC | Correspond re: lease rejection issues. | 0.30 | 895.00 | $268.50 |
| 02/22/2023 | BJS | EC | Various emails with counsel regarding lease rejection | 0.50 | 1595.00 | $797.50 |
| 02/22/2023 | KLL | EC | Review correspondence on extension to objections to lease rejection motions. | 0.30 | 545.00 | $163.50 |
| 02/24/2023 | PJL | EC | Review Lease Tracker. | 0.30 | 1295.00 | $388.50 |
| 02/27/2023 | SSC | EC | Review emails from B. Wallen, FTI regarding 3rd omnibus rejection response. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | BLW | EC | Correspond re: lease issues. | 0.10 | 895.00 | $89.50 |
| 02/28/2023 | BLW | EC | Correspond re: lease rejection issues. | 0.20 | 895.00 | $179.00 |
| 02/28/2023 | KLL | EC | Review correspondence on extensions to lease rejection motions. | 0.30 | 545.00 | $163.50 |
| | | | | **23.20** | | **$24,176.00** |

## Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2023 | MBL | FN | Respond to further FTI inquiries re unencumbered assets. | 0.30 | 1445.00 | $433.50 |
| 02/06/2023 | BJS | FN | Review perfection memo | 0.40 | 1595.00 | $638.00 |
| 02/06/2023 | BJS | FN | Teleconference with RF regarding settlement | 0.40 | 1595.00 | $638.00 |
| 02/08/2023 | BJS | FN | Review S&C fee statement | 0.10 | 1595.00 | $159.50 |
| 02/09/2023 | RJF | FN | Internal emails regarding DIP issues, objection. | 0.40 | 1695.00 | $678.00 |
| 02/10/2023 | BJS | FN | Review A&P and HL fee statements | 0.10 | 1595.00 | $159.50 |
| 02/13/2023 | MBL | FN | Review updated DIP milestones. | 0.10 | 1445.00 | $144.50 |
| 02/13/2023 | SSC | FN | Review updated DIP deadlines. | 0.10 | 1275.00 | $127.50 |
| 02/13/2023 | BJS | FN | Attention to 7th DIP Amendment | 0.20 | 1595.00 | $319.00 |
| 02/13/2023 | PJL | FN | Review DIP Milestones. | 0.40 | 1295.00 | $518.00 |
| 02/25/2023 | SSC | FN | Review several emails regarding final DIP order. | 0.20 | 1275.00 | $255.00 |
| 02/25/2023 | SSC | FN | Review revised DIP order. | 0.20 | 1275.00 | $255.00 |
| 02/26/2023 | SSC | FN | Review several emails regarding final DIP order open issues and call. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    26
Invoice 132034
March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2023 | MBL | FN | Review updated FTI fixture analysis; emails with committee advisors re same. | 0.20 | 1445.00 | $289.00 |
| | | | | 3.30 | | **$4,869.50** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2023 | BJS | GC | Various emails with WEil regarding Agenda | 0.10 | 1595.00 | $159.50 |
| 02/01/2023 | RJF | GC | Review and comment on materials for next UCC meeting. | 0.80 | 1695.00 | $1,356.00 |
| 02/01/2023 | PJL | GC | Review and discuss committee agenda with Weil. | 0.60 | 1295.00 | $777.00 |
| 02/02/2023 | BJS | GC | Attention to UCC Call (Partial) | 0.80 | 1595.00 | $1,276.00 |
| 02/02/2023 | MBL | GC | Attend weekly committee update call (in part). | 0.80 | 1445.00 | $1,156.00 |
| 02/02/2023 | MBL | GC | Review slides for committee call. | 0.20 | 1445.00 | $289.00 |
| 02/02/2023 | MBL | GC | Address committee member inquiry re emails with Weil re same. | 0.30 | 1445.00 | $433.50 |
| 02/02/2023 | RJF | GC | Attend committee meeting. | 1.00 | 1695.00 | $1,695.00 |
| 02/02/2023 | SSC | GC | Attend portions of Committee call. | 0.60 | 1275.00 | $765.00 |
| 02/02/2023 | BLW | GC | Attend Committee Meeting (partial). | 1.00 | 895.00 | $895.00 |
| 02/03/2023 | BJS | GC | Prepare for and attend UCC Call | 1.00 | 1595.00 | $1,595.00 |
| 02/06/2023 | BLW | GC | Attend Committee Professionals Call. | 0.70 | 895.00 | $626.50 |
| 02/07/2023 | MBL | GC | Review draft agenda for committee meeting and update email re hearing status. | 0.10 | 1445.00 | $144.50 |
| 02/07/2023 | RJF | GC | Review and comment on agenda for next meeting. | 0.10 | 1695.00 | $169.50 |
| 02/07/2023 | SSC | GC | Review Committee agenda from J. Silber. | 0.10 | 1275.00 | $127.50 |
| 02/07/2023 | PJL | GC | Review Committee agenda. | 0.30 | 1295.00 | $388.50 |
| 02/08/2023 | BJS | GC | Review draft UCC report | 0.40 | 1595.00 | $638.00 |
| 02/08/2023 | RJF | GC | Review agenda for next meeting. | 0.10 | 1695.00 | $169.50 |
| 02/08/2023 | SSC | GC | Review and respond to C. Kochman regarding status conference hearing. | 0.10 | 1275.00 | $127.50 |
| 02/09/2023 | BJS | GC | UCC Call | 1.00 | 1595.00 | $1,595.00 |
| 02/09/2023 | MBL | GC | Attend weekly committee call. | 1.00 | 1445.00 | $1,445.00 |
| 02/09/2023 | RJF | GC | Prepare for UCC meeting. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    27
Invoice 132034
March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2023 | RJF | GC | Attend UCC meeting. | 1.00 | 1695.00 | $1,695.00 |
| 02/09/2023 | SSC | GC | Committee call. | 1.00 | 1275.00 | $1,275.00 |
| 02/09/2023 | PJL | GC | Attend Committee meeting. | 1.10 | 1295.00 | $1,424.50 |
| 02/09/2023 | BLW | GC | Attend committee call. | 1.00 | 895.00 | $895.00 |
| 02/13/2023 | SSC | GC | Telephone conference with T. Heckel regarding UCC advisor. | 0.10 | 1275.00 | $127.50 |
| 02/13/2023 | SSC | GC | Review E. Cheng email regarding UCC advisor talking points regarding settlement. | 0.10 | 1275.00 | $127.50 |
| 02/13/2023 | BLW | GC | Attend Professionals Call. | 0.40 | 895.00 | $358.00 |
| 02/14/2023 | RJF | GC | Review and comment on draft agenda for next meeting. | 0.10 | 1695.00 | $169.50 |
| 02/15/2023 | PJL | GC | Review agenda and discuss same internally. | 0.60 | 1295.00 | $777.00 |
| 02/15/2023 | RJF | GC | Review agenda for next meeting and FTI deck. | 0.40 | 1695.00 | $678.00 |
| 02/15/2023 | BJS | GC | Various emails and Various conferences with PSZJ regarding bylaws | 0.40 | 1595.00 | $638.00 |
| 02/16/2023 | BJS | GC | Prepare for UCC call | 0.40 | 1595.00 | $638.00 |
| 02/16/2023 | BJS | GC | UCC Call | 1.00 | 1595.00 | $1,595.00 |
| 02/16/2023 | MBL | GC | Attend weekly update call with committee. | 1.00 | 1445.00 | $1,445.00 |
| 02/16/2023 | RJF | GC | Committee meeting. | 1.00 | 1695.00 | $1,695.00 |
| 02/16/2023 | SSC | GC | Committee call. | 1.00 | 1275.00 | $1,275.00 |
| 02/16/2023 | PJL | GC | Prepare for and attend Committee meeting. | 1.30 | 1295.00 | $1,683.50 |
| 02/16/2023 | BLW | GC | Attend committee meeting. (partial). | 0.70 | 895.00 | $626.50 |
| 02/21/2023 | BJS | GC | Various emails with Weil regarding UCC docs | 0.30 | 1595.00 | $478.50 |
| 02/21/2023 | BLW | GC | Call with counsel for Committee member. | 0.20 | 895.00 | $179.00 |
| 02/21/2023 | BLW | GC | Correspond with Committee member re: status conference. | 0.10 | 895.00 | $89.50 |
| 02/22/2023 | PJL | GC | Review agenda. | 0.20 | 1295.00 | $259.00 |
| 02/22/2023 | RJF | GC | Review agenda and materials for next UCC meeting. | 0.50 | 1695.00 | $847.50 |
| 02/22/2023 | SSC | GC | Review Committee call agenda. | 0.10 | 1275.00 | $127.50 |
| 02/22/2023 | SSC | GC | Review Committee presentation and related emails | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    28
Invoice 132034
March 14, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | from T. Heckler. |  |  |  |
| 02/23/2023 | RJF | GC | Prepare for committee meeting. | 0.30 | 1695.00 | $508.50 |
| 02/23/2023 | RJF | GC | Committee meeting. | 0.90 | 1695.00 | $1,525.50 |
| 02/23/2023 | SSC | GC | Creditor Committee call. | 0.80 | 1275.00 | $1,020.00 |
| 02/23/2023 | PJL | GC | Attention to committee correspondence. | 0.40 | 1295.00 | $518.00 |
| 02/23/2023 | BLW | GC | Attend Committee Meeting. | 0.90 | 895.00 | $805.50 |
| 02/27/2023 | SSC | GC | Telephone conference with S. Jones, 4DX regarding case status. | 0.50 | 1275.00 | $637.50 |
| 02/27/2023 | BLW | GC | Attend Professionals Call. | 0.90 | 895.00 | $805.50 |
| 02/28/2023 | BJS | GC | Various emails with UCC Profs regarding UCC reporting | 0.20 | 1595.00 | $319.00 |
| 02/28/2023 | SSC | GC | Telephone conference with S. Jones regarding case status. | 0.50 | 1275.00 | $637.50 |
| 02/28/2023 | SSC | GC | Telephone conference with S. Jones regarding case status. | 0.10 | 1275.00 | $127.50 |
|  |  |  |  | **31.10** |  | **$42,600.50** |

**Hearing**

| 02/03/2023 | SSC | HE | Correspond with Bradford J. Sandler regarding CW status conference. | 0.10 | 1275.00 | $127.50 |
|---|---|---|---|---|---|---|
| 02/03/2023 | SSC | HE | Analysis regarding CW status conference hearing. | 0.10 | 1275.00 | $127.50 |
| 02/08/2023 | BLW | HE | Attend status conference. | 0.60 | 895.00 | $537.00 |
| 02/08/2023 | BJS | HE | Attention to status conference | 0.50 | 1595.00 | $797.50 |
| 02/08/2023 | MBL | HE | Review status conference updates. | 0.20 | 1445.00 | $289.00 |
| 02/08/2023 | RJF | HE | Attend status conference. | 0.70 | 1695.00 | $1,186.50 |
| 02/08/2023 | SSC | HE | Correspond with Robert J. Feinstein / Bradford J. Sandler regarding status conference hearing. | 0.10 | 1275.00 | $127.50 |
| 02/08/2023 | SSC | HE | Review status conference slides. | 0.10 | 1275.00 | $127.50 |
| 02/08/2023 | PJL | HE | Attend Status Update. | 0.60 | 1295.00 | $777.00 |
| 02/14/2023 | BJS | HE | Teleconference with SC, CM regarding omnibus hearing/statement | 0.20 | 1595.00 | $319.00 |
| 02/15/2023 | SSC | HE | Review hearing agenda. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    29

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2023 | SSC | HE | Telephone conference with B. Wallen regarding hearing. | 0.10 | 1275.00 | $127.50 |
| 02/16/2023 | SSC | HE | Review hearing update from B. Wallen. | 0.10 | 1275.00 | $127.50 |
| 02/17/2023 | SSC | HE | Review and analyze upcoming 2/21 status conference and strategy and correspond with RFJ regarding same. | 0.40 | 1275.00 | $510.00 |
| 02/21/2023 | RJF | HE | Telephone conference with Bradford J. Sandler regarding Cineplex issues. | 0.30 | 1695.00 | $508.50 |
| 02/21/2023 | RJF | HE | Telephone conferences with Alfredo regarding status conference. | 0.30 | 1695.00 | $508.50 |
| 02/21/2023 | RJF | HE | Attend status conference. | 0.30 | 1695.00 | $508.50 |
| 02/21/2023 | SSC | HE | Attend status conference hearing. | 0.20 | 1275.00 | $255.00 |
| 02/21/2023 | PJL | HE | Attend Status Conference. | 0.90 | 1295.00 | $1,165.50 |
| | | | | **5.90** | | **$8,254.50** |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2023 | SSC | OP | Review and respond to D. Santos regarding business plan detail received regarding lease projections. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | RJF | OP | Standing advisors call. | 1.00 | 1695.00 | $1,695.00 |
| 02/06/2023 | PJL | OP | Attend standing advisors call and follow up with internal team. | 1.10 | 1295.00 | $1,424.50 |
| 02/06/2023 | SSC | OP | Review email from K&E regarding new bank account and correspond with FTI regarding same. | 0.10 | 1275.00 | $127.50 |
| 02/06/2023 | SSC | OP | Telephone conference with UCC advisors regarding case status. | 0.70 | 1275.00 | $892.50 |
| 02/06/2023 | BJS | OP | Various emails with Weil regarding UK data | 0.30 | 1595.00 | $478.50 |
| 02/10/2023 | BJS | OP | Review MOR | 0.10 | 1595.00 | $159.50 |
| 02/10/2023 | BJS | OP | Various emails with CM regarding UCC report | 0.10 | 1595.00 | $159.50 |
| 02/13/2023 | MBL | OP | Weekly update call with professionals. | 0.30 | 1445.00 | $433.50 |
| 02/13/2023 | RJF | OP | Weekly advisors call. | 1.00 | 1695.00 | $1,695.00 |
| 02/13/2023 | BJS | OP | UCC Prof Call | 0.40 | 1595.00 | $638.00 |
| 02/13/2023 | PJL | OP | Prepare for and attend standing advisors call. | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220     -00003

Page:     30

Invoice 132034

March 14, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2023 | BJS | OP | Various emails with RF regarding Dec operations, TLCF | 0.20 | 1595.00 | $319.00 |
| 02/14/2023 | RJF | OP | Weekly update call with Debtors' counsel. | 0.30 | 1695.00 | $508.50 |
| 02/15/2023 | BJS | OP | Prepare for and conduct UCC Prof call | 0.70 | 1595.00 | $1,116.50 |
| 02/15/2023 | SSC | OP | UCC advisor call (partial). | 0.50 | 1275.00 | $637.50 |
| 02/15/2023 | BJS | OP | Various emails with Debtors regarding CV payments | 0.10 | 1595.00 | $159.50 |
| 02/15/2023 | BJS | OP | Review FTI Report regarding operations | 0.40 | 1595.00 | $638.00 |
| 02/21/2023 | MBL | OP | Weekly update call with committee advisors. | 0.50 | 1445.00 | $722.50 |
| 02/21/2023 | RJF | OP | Weekly call with debtors' counsel. | 0.30 | 1695.00 | $508.50 |
| 02/21/2023 | RJF | OP | Weekly UCC professionals call. | 0.80 | 1695.00 | $1,356.00 |
| 02/21/2023 | PJL | OP | Attend Advisors Call. | 1.10 | 1295.00 | $1,424.50 |
| 02/22/2023 | BJS | OP | Review Debtors' reports regarding 1st day orders | 0.20 | 1595.00 | $319.00 |
| 02/22/2023 | BJS | OP | Various emails with PSZJ/FTI regarding lease issues | 0.40 | 1595.00 | $638.00 |
| 02/27/2023 | RJF | OP | Weekly UCC professionals call. | 0.80 | 1695.00 | $1,356.00 |
| 02/27/2023 | BJS | OP | Prepare for UCC advisors call | 1.00 | 1595.00 | $1,595.00 |
| 02/27/2023 | PJL | OP | Attend Standing Advisors Call. | 1.00 | 1295.00 | $1,295.00 |
| 02/27/2023 | SSC | OP | UCC advisor call. | 0.80 | 1275.00 | $1,020.00 |
|  |  |  |  | **15.40** |  | **$22,869.00** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/01/2023 | PJL | PD | Review plan framework slides. | 0.70 | 1295.00 | $906.50 |
| 02/01/2023 | PJL | PD | Attend advisors call re proposal to lender. | 0.60 | 1295.00 | $777.00 |
| 02/01/2023 | RJF | PD | Call with UCC advisors regarding developing "ask." | 1.00 | 1695.00 | $1,695.00 |
| 02/01/2023 | SSC | PD | Review and analyze plan framework proposal. | 0.20 | 1275.00 | $255.00 |
| 02/01/2023 | BJS | PD | Review plan framework | 0.40 | 1595.00 | $638.00 |
| 02/01/2023 | BJS | PD | Review updated waterfall, claim analysis | 0.80 | 1595.00 | $1,276.00 |
| 02/03/2023 | BJS | PD | Various emails with D Perry regarding settlement | 0.10 | 1595.00 | $159.50 |
| 02/03/2023 | PJL | PD | Internal discussion on leverage on lender ask. | 0.70 | 1295.00 | $906.50 |
| 02/03/2023 | PJL | PD | Conference with internal team regarding debtor | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Cineworld O.C.U.C.

Invoice 132034

14220   -00003

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | management and sale process. | | | |
| 02/03/2023 | BJS | PD | Various emails with K Gwynne regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/03/2023 | BJS | PD | Various emails with EPR regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/03/2023 | BJS | PD | Teleconference with C Ragan regarding settlement; Various emails with C Ragen regarding same | 0.40 | 1595.00 | $638.00 |
| 02/03/2023 | BJS | PD | Various emails with Paramount regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/03/2023 | BJS | PD | Various emails with UCC members regarding settlement | 1.00 | 1595.00 | $1,595.00 |
| 02/04/2023 | SSC | PD | Review emails from A. Senoussi, B. Sandler regarding Committee plan proposal. | 0.10 | 1275.00 | $127.50 |
| 02/04/2023 | SSC | PD | Review and analyze plan proposal. | 0.20 | 1275.00 | $255.00 |
| 02/04/2023 | SSC | PD | Review and analyze EPR claims. | 1.00 | 1275.00 | $1,275.00 |
| 02/04/2023 | BJS | PD | Various emails with FTI/PWP regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/06/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 02/06/2023 | BJS | PD | Teleconference with A Perez regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/06/2023 | PJL | PD | Review plan letter. | 0.20 | 1295.00 | $259.00 |
| 02/06/2023 | BJS | PD | Teleconference with Alfredo, Sidford regarding Intertrust/settlement | 0.50 | 1595.00 | $797.50 |
| 02/06/2023 | BJS | PD | Teleconference with R Tucker regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/06/2023 | BJS | PD | Teleconference with Intertrust/FTI/PWP regarding settlement | 0.40 | 1595.00 | $638.00 |
| 02/06/2023 | BJS | PD | UCC Prof Call | 0.70 | 1595.00 | $1,116.50 |
| 02/06/2023 | BJS | PD | Teleconference with B Lehane regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/07/2023 | BJS | PD | Teleconference with RF regarding Cineworld, Lender term sheet | 0.30 | 1595.00 | $478.50 |
| 02/07/2023 | BJS | PD | Teleconference with Realty Income/FTI/PWP regarding settlement | 0.70 | 1595.00 | $1,116.50 |
| 02/07/2023 | BJS | PD | Teleconference with Cineplex regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/07/2023 | BJS | PD | Various emails with S Star regardingsettlement | 0.10 | 1595.00 | $159.50 |
| 02/08/2023 | BJS | PD | Draft settlement term sheet; Various emails with UCC Profs regarding same | 1.70 | 1595.00 | $2,711.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    32

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2023 | RJF | PD | Call with Bradford J. Sandler, Alfredo, Paul John Labov regarding plan of reorganization issues. | 0.30 | 1695.00 | $508.50 |
| 02/08/2023 | RJF | PD | Review draft plan term sheet, related emails. | 0.40 | 1695.00 | $678.00 |
| 02/08/2023 | BJS | PD | Teleconference with D Perry/CJ/FTI/PWP regarding settlement | 0.60 | 1595.00 | $957.00 |
| 02/08/2023 | BJS | PD | Teleconference with Wil Trust/FTI/PWP regarding settlement (partial) | 0.40 | 1595.00 | $638.00 |
| 02/08/2023 | BJS | PD | Various emails with K&E regarding lender term sheet | 0.20 | 1595.00 | $319.00 |
| 02/08/2023 | BJS | PD | Various emails with E Cheng regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/08/2023 | BJS | PD | Teleconference with S Simms regarding settlement, NCM | 0.30 | 1595.00 | $478.50 |
| 02/09/2023 | RJF | PD | Telephone conference with Bradford J. Sandler and related emails. | 0.30 | 1695.00 | $508.50 |
| 02/09/2023 | BJS | PD | Teleconference with Pepsi regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/09/2023 | BJS | PD | Various emails with UCC Profs regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/09/2023 | BJS | PD | Teleconference with A Perez regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/09/2023 | BJS | PD | Various emails with Lenders regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/10/2023 | PJL | PD | Conference with B. Sandler regarding open issues on lender proposal. | 0.60 | 1295.00 | $777.00 |
| 02/10/2023 | RJF | PD | Emails regarding plan proposal. | 0.30 | 1695.00 | $508.50 |
| 02/10/2023 | BJS | PD | Teleconference with A&P regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/10/2023 | BJS | PD | Various emails with UCC Profs regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/10/2023 | BJS | PD | Various emails with K Gwynne regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/10/2023 | BJS | PD | Teleconference with A Perez regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/10/2023 | BJS | PD | Teleconference with S Simms regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/11/2023 | BJS | PD | Various emails with FTI/PWP regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/12/2023 | BJS | PD | Various emails with UCC profs regarding settlement | 0.10 | 1595.00 | $159.50 |
| 02/13/2023 | BJS | PD | Teleconference with SC regarding settlement | 0.20 | 1595.00 | $319.00 |
| 02/13/2023 | PJL | PD | Review UCC "ask" and discuss various levers internally. | 1.60 | 1295.00 | $2,072.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220   -00003

Page:    33

Invoice 132034

March 14, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2023 | BJS | PD | Various emails with UCC Profs regarding settlement | 0.50 | 1595.00 | $797.50 |
| 02/15/2023 | MBL | PD | Call with committee advisors re sale status and committee settlement proposal (0.7); prep for call (0.2). | 0.90 | 1445.00 | $1,300.50 |
| 02/15/2023 | RJF | PD | Call with FTI and PWP regarding plan discussions (partial). | 0.40 | 1695.00 | $678.00 |
| 02/15/2023 | BJS | PD | Prepare for and conduct UCC Prof call; Review waterfall analysis | 1.00 | 1595.00 | $1,595.00 |
| 02/15/2023 | BJS | PD | Various emails with BONY regarding plan settlement; Various emails with A&P regarding same | 0.20 | 1595.00 | $319.00 |
| 02/15/2023 | BJS | PD | Review revised business plan | 1.20 | 1595.00 | $1,914.00 |
| 02/16/2023 | RJF | PD | Numerous emails regarding unencumbered assets. | 0.40 | 1695.00 | $678.00 |
| 02/16/2023 | SSC | PD | Update call with UCC advisors regarding plan settlement status. | 0.30 | 1275.00 | $382.50 |
| 02/16/2023 | BJS | PD | Various emails with FTI regarding converts | 0.10 | 1595.00 | $159.50 |
| 02/16/2023 | BJS | PD | Teleconference with B Lohan regarding settlement | 0.30 | 1595.00 | $478.50 |
| 02/16/2023 | PJL | PD | Attend talking points discussion and follow up with B. Sandler. | 1.40 | 1295.00 | $1,813.00 |
| 02/17/2023 | BJS | PD | Attention to settlement, unencumbered assets, D&O investigation | 0.50 | 1595.00 | $797.50 |
| 02/19/2023 | BJS | PD | Various emails with M Fink regarding settlement | 0.10 | 1595.00 | $159.50 |
| 02/20/2023 | BJS | PD | Teleconference with Weil/PSZJ/A&P regarding settlement | 0.40 | 1595.00 | $638.00 |
| 02/21/2023 | SSC | PD | Review presentation from status conference hearing. | 0.20 | 1275.00 | $255.00 |
| 02/21/2023 | BJS | PD | Attention to status conference | 0.30 | 1595.00 | $478.50 |
| 02/27/2023 | PJL | PD | Internal discussion regarding comments from Ad Hoc Lender Counsel. | 0.90 | 1295.00 | $1,165.50 |
| | | | | 33.70 | | $51,126.50 |

## Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/22/2023 | RJF | RP | Attention to supplemental declaration. | 0.20 | 1695.00 | $339.00 |
| 02/24/2023 | SSC | RP | Analysis regarding supplemental PSZJ retention declaration. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    34
Invoice 132034
March 14, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2023 | SSC | RP | Review and revise supplemental PSZJ retention declaration. | 0.10 | 1275.00 | $127.50 |
| 02/25/2023 | SSC | RP | Attention to PSZJ supplemental declaration edits. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | KLL | RP | Review, revise and finalize for filing B. Sandler supplemental disclosure declaration re PSZJ retention application. | 0.40 | 545.00 | $218.00 |
| 02/27/2023 | PJJ | RP | Update supplemental disclosure declaration. | 0.20 | 545.00 | $109.00 |
| 02/27/2023 | SSC | RP | Review and revise PSZJ supplemental retention declaration. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | BLW | RP | Review and correspond re: supplemental Sandler declaration. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 1.40 |  | $1,393.00 |

**Ret. of Prof./Other**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2023 | BJS | RPO | Review Zelin supplemental dec | 0.10 | 1595.00 | $159.50 |
| 02/26/2023 | SSC | RPO | Correspond with Steven W. Golden regarding E&Y and PWC retention. | 0.10 | 1275.00 | $127.50 |
| 02/27/2023 | DLM | RPO | Review and file Supplemental Declaration re PSZJ Employment. | 0.30 | 395.00 | $118.50 |
| 02/27/2023 | BJS | RPO | Review and Revise BJS Supplement Declaration | 0.30 | 1595.00 | $478.50 |
|  |  |  |  | 0.80 |  | $884.00 |

**Stay Litigation [B140]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2023 | BJS | SL | Review Emergency Motion regarding SR/Landlords | 0.30 | 1595.00 | $478.50 |
| 02/06/2023 | PJL | SL | Review Stay Relief Motion on emergency basis, follow up with Weil regarding same. | 1.60 | 1295.00 | $2,072.00 |
| 02/07/2023 | SSC | SL | Review T. Heckel update regarding emergency relief from stay hearing. | 0.10 | 1275.00 | $127.50 |
| 02/13/2023 | BJS | SL | Attention to SR Motion | 0.10 | 1595.00 | $159.50 |
| 02/27/2023 | BJS | SL | Review Aguilar SR objection | 0.30 | 1595.00 | $478.50 |
|  |  |  |  | 2.40 |  | $3,316.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                         **$361,118.00**

Pachulski Stang Ziehl & Jones LLP

Page:    35

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/03/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Services, BEL | 41.88 |
| 01/08/2023 | TE | Travel Expense [E110] Amtrak, Tkt.270656000352, from New York to Philadelphia, BJS | 320.00 |
| 01/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 39.28 |
| 01/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 38.22 |
| 01/12/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Services, BJS | 50.46 |
| 01/18/2023 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 2.74 |
| 01/24/2023 | CC | Conference Call [E105] Loop Up Conference Call, BJS | 5.12 |
| 02/01/2023 | BM | Business Meal [E111] Cava, working meal, BEL | 23.64 |
| 02/01/2023 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | 15.40 |
| 02/01/2023 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 02/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/03/2023 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/03/2023 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/07/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/08/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1874172, from PSZJ NY to Residence, BEL | 106.00 |
| 02/08/2023 | LN | 14220.00003 Lexis Charges for 02-08-23 | 15.38 |
| 02/08/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/08/2023 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/15/2023 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/15/2023 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/16/2023 | LN | 14220.00003 Lexis Charges for 02-16-23 | 15.64 |
| 02/16/2023 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Cineworld O.C.U.C.

Invoice 132034

14220    -00003

March 14, 2023

| | | | |
|---|---|---|---|
| 02/17/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/17/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/17/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/17/2023 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/17/2023 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/17/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/23/2023 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/23/2023 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/25/2023 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 02/27/2023 | LN | 14220.00003 Lexis Charges for 02-27-23 | 15.82 |
| 02/27/2023 | LN | 14220.00003 Lexis Charges for 02-27-23 | 7.59 |
| 02/27/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2023 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/27/2023 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 02/28/2023 | OS | Everlaw, Inv. 76008, Cineworld database for the month of February | 250.00 |

**Total Expenses for this Matter**                                    **$1,023.57**

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    - 00003

Page:     37
Invoice 132034
March 14, 2023

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    02/28/2023**

| | |
|---|---:|
| **Total Fees** | **$361,118.00** |
| **Total Expenses** | **1,023.57** |
| **Total Due on Current Invoice** | **$362,141.57** |

**Outstanding Balance from prior invoices as of        03/14/2023          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131214 | 10/31/2022 | $1,463,410.50 | $1,946.95 | $292,682.10 |
| 131435 | 11/30/2022 | $514,646.00 | $808.29 | $102,929.20 |
| 131564 | 12/31/2022 | $387,188.50 | $955.28 | $77,437.70 |
| 131806 | 01/31/2023 | $397,785.50 | $954.50 | $398,740.00 |

**Total Amount Due on Current and Prior Invoices:                    $1,233,930.57**