**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| CINEWORLD GROUP PLC, *et al.*,[1] | ) | Case No. 22-90168 (MI) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SIXTH MONTHLY FEE STATEMENT OF PACHULSKI STANG
ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM MARCH 1, 2023 THROUGH MARCH 31, 2023**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP [Docket No. 666] ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this monthly statement of services rendered and expenses incurred in this case for the period from March 1, 2023 through March 31, 2023 (the "Statement Period").

I.      **Itemization of Services Rendered by PSZJ:**

A.      The following is a list of individuals and their respective titles that provided services during the Statement Period. It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

---

1    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/Cineworld. The location of the Debtor Cineworld Group plc's principal place of business and the Debtors' service address in these chapter 11 cases is 8th Floor Vantage London, Great West Road, Brentford, England, TW8 9AG, United Kingdom.

**SUMMARY**

| Name | Position / Dept. | State of Bar Admission / Year | Hourly Rate | Hours | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | NY 1982 | $1,695.00 | 30.00 | $50,850.00 |
| Bradford J. Sandler | Partner | DE 2001 NJ 1996 NY 2008 PA 1996 | $1,595.00 | 76.50 | $122,017.50 |
| Michael D. Warner | Partner | TX 1995 | $1,495.00 | 0.50 | $747.50 |
| Maxim B. Litvak | Partner | CA 2001 TX 1997 | $1,445.00 | 6.30 | $9,103.50 |
| Jeffrey M. Dine | Counsel | NY 1996 NJ 2019 | $1,395.00 | 0.20 | $279.00 |
| Paul John Labov | Partner | NJ 2002 NY 2003 | $1,295.00 | 37.80 | $48,951.00 |
| Shirley S. Cho | Partner | CA 1997 NY 2002 | $1,275.00 | 33.60 | $42,840.00 |
| Jonathan J. Kim | Counsel | CA 1996 | $1,175.00 | 39.10 | $45,942.50 |
| Beth E. Levine | Counsel | NY 1992 | $1,095.00 | 33.30 | $36,463.50 |
| Michael R. Seidl | Counsel | DE 1996 DC 2000 | $1,095.00 | 7.70 | $8,431.50 |
| Cia H. Mackle | Counsel | FL 2006 | $925.00 | 3.90 | $3,607.50 |
| Ben L Wallen | Associate | TX 2016 | $895.00 | 61.10 | $54,684.50 |
| Leslie A. Forrester | Law Lib. Dir. | N/A | $595.00 | 4.90 | $2,915.50 |
| Kerri L. LaBrada | Paralegal | N/A | $545.00 | 7.30 | $3,978.50 |
| Patricia J. Jeffries | Paralegal | N/A | $545.00 | 4.80 | $2,616.00 |
| Denise L. Mendoza | Other | N/A | $395.00 | 0.40 | $158.00 |
| **Total:** | | | | **347.40** | **$433,586.00** |

B.      The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.     Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by task categories, and provides a summary of disbursements incurred by category of disbursement.

### 1.     Services Rendered

The following services were rendered in the following categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis / Recovery | 34.70 | $  43,339.50 |
| Asset Disposition | 19.80 | $  31,303.00 |
| Avoidance Actions | 6.30 | $   6,506.50 |
| Bankruptcy Litigation | 108.30 | $109,099.50 |
| Case Administration | 3.10 | $   2,195.50 |
| Claims Administration / Objections | 23.40 | $  32,179.00 |
| Compensation of Professionals | 10.50 | $   9,261.50 |
| Compensation of Professionals / Others | 5.00 | $   6,115.00 |
| Employee Benefits / Pension | 0.90 | $   1,525.50 |
| Executory Contracts | 7.10 | $   7,704.50 |
| Financial Filings | 0.10 | $     159.50 |
| Financing | 2.30 | $   3,596.50 |
| General Creditors' Committee | 33.90 | $  45,759.50 |
| Hearing | 0.70 | $     746.50 |
| Operations | 15.70 | $  23,689.50 |
| Plan & Disclosure Statement | 75.50 | $110,295.50 |
| Stay Litigation | 0.10 | $     109.50 |
| **Total** | **347.40** | **$433,586.00** |

A detailed itemization of the services rendered in each of the above categories is set forth in **Exhibit A**.

2.      <u>Disbursements</u> Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Bloomberg | $105.30 |
| Working Meals | $  49.22 |
| Conference Call | $    3.77 |
| Lexis/Nexis – Legal Research | $145.36 |
| Outside Services – eDiscovery Database | $709.56 |
| Pacer – Court Research | $    9.50 |
| Reproduction / Scan Copy | $  23.60 |
| **Total** | **$1,046.31** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$347,915.11** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $433,586.00 |
| Twenty Percent (20%) Holdback | ($86,717.20) |
| Fees Minus Holdback | $346,868.80 |
| Costs (100%) | $1,046.31 |
| **TOTAL** | **$347,915.11** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) **$346,868.80** (80% of $433,586.00) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$1,046.31** incurred on behalf of the Committee by PSZJ.

Dated:  April 14, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Benjamin L. Wallen (TX Bar No. 24102623)
440 Louisiana Street, Suite 900
Houston, Texas 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email:  mwarner@pszjlaw.com
          bwallen@pszjlaw.com

-and-

PACHULSKI STANG ZIEHL & JONES LLP
Robert J. Feinstein (admitted *pro hac vice*)
Bradford J. Sandler (admitted *pro hac vice*)
780 Third Avenue, 34th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:   rfeinstein@pszjlaw.com
         bsandler@pszjlaw.com

*Co-Counsel to the Official Committee of Unsecured
Creditors*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

SSC

March 31, 2023
Invoice    132153
Client      14220
Matter      00003
**RJF**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  03/31/2023

| | |
|---|---:|
| FEES | $433,586.00 |
| EXPENSES | $1,046.31 |
| **TOTAL CURRENT CHARGES** | **$434,632.31** |
| **BALANCE FORWARD** | **$1,233,930.57** |
| **LAST PAYMENT** | **$792,231.90** |
| **TOTAL BALANCE DUE** | **$876,330.98** |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:     2
Invoice 132153
March 31, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1095.00 | 33.30 | $36,463.50 |
| BJS | Sandler, Bradford J. | Partner | 1595.00 | 76.50 | $122,017.50 |
| BLW | Wallen , Ben L | Associate | 895.00 | 61.10 | $54,684.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 3.90 | $3,607.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.40 | $158.00 |
| JJK | Kim, Jonathan J. | Counsel | 1175.00 | 39.10 | $45,942.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1395.00 | 0.20 | $279.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 7.30 | $3,978.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 4.90 | $2,915.50 |
| MBL | Litvak, Maxim B. | Partner | 1445.00 | 6.30 | $9,103.50 |
| MDW | Warner, Michael  D. | Partner | 1495.00 | 0.50 | $747.50 |
| MRS | Seidl, Michael R. | Counsel | 1095.00 | 7.70 | $8,431.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 545.00 | 4.80 | $2,616.00 |
| PJL | Labov, Paul John | Partner | 1295.00 | 37.80 | $48,951.00 |
| RJF | Feinstein, Robert J. | Partner | 1695.00 | 30.00 | $50,850.00 |
| SSC | Cho, Shirley S. | Partner | 1275.00 | 33.60 | $42,840.00 |
|  |  |  |  | 347.40 | $433,586.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    3

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 34.70 | $43,339.50 |
| AC | Avoidance Actions | 6.30 | $6,506.50 |
| AD | Asset Disposition [B130] | 19.80 | $31,303.00 |
| BL | Bankruptcy Litigation [L430] | 108.30 | $109,099.50 |
| CA | Case Administration [B110] | 3.10 | $2,195.50 |
| CO | Claims Admin/Objections[B310] | 23.40 | $32,179.00 |
| CP | Compensation Prof. [B160] | 10.50 | $9,261.50 |
| CPO | Comp. of Prof./Others | 5.00 | $6,115.00 |
| EB | Employee Benefit/Pension-B220 | 0.90 | $1,525.50 |
| EC | Executory Contracts [B185] | 7.10 | $7,704.50 |
| FF | Financial Filings [B110] | 0.10 | $159.50 |
| FN | Financing [B230] | 2.30 | $3,596.50 |
| GC | General Creditors Comm. [B150] | 33.90 | $45,759.50 |
| HE | Hearing | 0.70 | $746.50 |
| OP | Operations [B210] | 15.70 | $23,689.50 |
| PD | Plan & Disclosure Stmt. [B320] | 75.50 | $110,295.50 |
| SL | Stay Litigation [B140] | 0.10 | $109.50 |
| | | 347.40 | $433,586.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    4

Invoice 132153

March 31, 2023

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $105.30 |
| Working Meals [E111] | $49.22 |
| Conference Call [E105] | $3.77 |
| Lexis/Nexis- Legal Research [E | $145.36 |
| Outside Services | $709.56 |
| Pacer - Court Research | $9.50 |
| Reproduction/ Scan Copy | $23.60 |
| | $1,046.31 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    5
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | JJK | AA | Emails Levine, Cho re standing, other cause of action issues (0.2); research re defaults, fraudulent transfers, standing, etc. (4.8); conf. Cho, FTI on related issues (1.1). | 6.10 | 1175.00 | $7,167.50 |
| 03/01/2023 | MBL | AA | Status emails with committee advisors. | 0.10 | 1445.00 | $144.50 |
| 03/01/2023 | RJF | AA | Internal emails regarding potential insider claims. | 0.30 | 1695.00 | $508.50 |
| 03/01/2023 | SSC | AA | Correspond with B. Levine, J. Kim regarding potential avoidance action and research needed. | 0.20 | 1275.00 | $255.00 |
| 03/01/2023 | SSC | AA | Telephone conference with FTI, PSZJ team regarding potential avoidance action claims. | 1.00 | 1275.00 | $1,275.00 |
| 03/01/2023 | SSC | AA | Review and analyze prepetition debt documents regarding potential avoidance claim. | 0.80 | 1275.00 | $1,020.00 |
| 03/02/2023 | JJK | AA | Research re causes of action matters and related doc./info. review. | 5.70 | 1175.00 | $6,697.50 |
| 03/02/2023 | JJK | AA | Research re causes of action matters and related doc./info. review. | 2.50 | 1175.00 | $2,937.50 |
| 03/02/2023 | RJF | AA | Research regarding pre-filing management retention plans. | 0.70 | 1695.00 | $1,186.50 |
| 03/03/2023 | JJK | AA | Emails Levine on litigation / causes of action issues (0.3); prepare notes/slides re causes of action issues (1.8); estate causes of action research and related doc/info review (2.0). | 4.10 | 1175.00 | $4,817.50 |
| 03/03/2023 | RJF | AA | Emails Beth E. Levine regarding investigation. | 0.10 | 1695.00 | $169.50 |
| 03/05/2023 | JJK | AA | Research, review docs, prepare notes/presentation re fraudulent transfers, etc. | 4.50 | 1175.00 | $5,287.50 |
| 03/06/2023 | JJK | AA | Emails Levine re fraud. transfer matters and FTI on same (0.3); research and revise defaults memo and emails PSZJ and FTI teams on same (2.0). | 2.30 | 1175.00 | $2,702.50 |
| 03/06/2023 | PJL | AA | Review Mastercard interchange claim and FTI email regarding same, including internal discussion with B. Sandler. | 0.90 | 1295.00 | $1,165.50 |
| 03/07/2023 | JJK | AA | FTI, Levine conf. call on estate cause of action, etc. | 0.60 | 1175.00 | $705.00 |
| 03/07/2023 | MBL | AA | Emails with team re interco transfers and potential claims. | 0.20 | 1445.00 | $289.00 |
| 03/07/2023 | RJF | AA | Internal emails regarding insider claim investigation. | 0.50 | 1695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:     6
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | SSC | AA | Correspond with B. Sandler, R. Feinstein, M. Litvak regarding potential avoidance action claims. | 0.20 | 1275.00 | $255.00 |
| 03/07/2023 | SSC | AA | Review and respond to B. Levine email regarding potential avoidance action claims. | 0.10 | 1275.00 | $127.50 |
| 03/08/2023 | JJK | AA | Conf. Sandler, Feinstein, Levine on causes of action, etc. | 0.50 | 1175.00 | $587.50 |
| 03/08/2023 | MBL | AA | Call with S. Cho re interco claims. | 0.10 | 1445.00 | $144.50 |
| 03/08/2023 | MBL | AA | Emails with committee advisors re lender counteroffer. | 0.20 | 1445.00 | $289.00 |
| 03/08/2023 | RJF | AA | Office conference with Beth E. Levine regarding potential insider claims. | 0.30 | 1695.00 | $508.50 |
| 03/08/2023 | RJF | AA | Telephone conference with Bradford J. Sandler regarding potential insider claims. | 0.30 | 1695.00 | $508.50 |
| 03/08/2023 | RJF | AA | Telephone conference with Michael D. Warner regarding potential insider claims. | 0.50 | 1695.00 | $847.50 |
| 03/10/2023 | MBL | AA | Review lender settlement counteroffer and draft response from PWP. | 0.20 | 1445.00 | $289.00 |
| 03/10/2023 | RJF | AA | Numerous emails regarding prepetition bonuses. | 0.30 | 1695.00 | $508.50 |
| 03/13/2023 | MBL | AA | Call with committee advisors re settlement counter (in part). | 0.50 | 1445.00 | $722.50 |
| 03/14/2023 | MBL | AA | Emails with committee advisors re revised counteroffer. | 0.20 | 1445.00 | $289.00 |
| 03/21/2023 | MBL | AA | Review lender counterproposal summary. | 0.20 | 1445.00 | $289.00 |
| 03/23/2023 | RJF | AA | Telephone conference with Beth E. Levine regarding investigation. | 0.10 | 1695.00 | $169.50 |
| 03/23/2023 | RJF | AA | Telephone conference with Beth E. Levine regarding investigation. | 0.20 | 1695.00 | $339.00 |
| 03/24/2023 | MBL | AA | Emails with committee advisors re settlement status. | 0.20 | 1445.00 | $289.00 |
| | | | | 34.70 | | $43,339.50 |

### Avoidance Actions

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2023 | SSC | AC | Review and respond to B. Levine regarding potential preference actions. | 0.10 | 1275.00 | $127.50 |
| 03/02/2023 | SSC | AC | Review and analyze prepetition debt documents regarding potential avoidance action claim. | 0.50 | 1275.00 | $637.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | SSC | AC | Review emails from B. Levine, J. Kim regarding avoidance action and correspond regarding same. | 0.20 | 1275.00 | $255.00 |
| 03/06/2023 | SSC | AC | Review and analyze avoidance action defense summary from J. Kim. | 0.20 | 1275.00 | $255.00 |
| 03/06/2023 | SSC | AC | Review emails from Beth E. Levine, FTI, regarding avoidance action call. | 0.10 | 1275.00 | $127.50 |
| 03/08/2023 | SSC | AC | Internal call regarding potential D&O claims. | 0.50 | 1275.00 | $637.50 |
| 03/08/2023 | SSC | AC | Follow up analysis regarding potential investigation claims. | 0.50 | 1275.00 | $637.50 |
| 03/08/2023 | SSC | AC | Telephone conference with M. Litvak regarding avoidance action claim. | 0.10 | 1275.00 | $127.50 |
| 03/08/2023 | SSC | AC | Review potential insider preference transfers. | 0.20 | 1275.00 | $255.00 |
| 03/09/2023 | RJF | AC | Call with Beth E. Levine and Ben regarding KERP payments. | 0.50 | 1695.00 | $847.50 |
| 03/09/2023 | RJF | AC | Followup emails regarding KERP payments. | 0.40 | 1695.00 | $678.00 |
| 03/09/2023 | LAF | AC | Legal research re: Prepetition KEIPs and committee standing. | 2.80 | 595.00 | $1,666.00 |
| 03/09/2023 | SSC | AC | Review and analyze insider preference claims. | 0.20 | 1275.00 | $255.00 |
| | | | | 6.30 | | $6,506.50 |

**Asset Disposition [B130]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | BJS | AD | Teleconference with SC regarding sale process | 0.20 | 1595.00 | $319.00 |
| 03/01/2023 | BJS | AD | Teleconference with B Lehane regarding sale issues | 0.40 | 1595.00 | $638.00 |
| 03/02/2023 | RJF | AD | Review Cineplex Non-Disclosure Agreement and related emails. | 0.30 | 1695.00 | $508.50 |
| 03/02/2023 | BJS | AD | Teleconference with R Chadwick regarding NDA; | 0.20 | 1595.00 | $319.00 |
| 03/02/2023 | BJS | AD | Various emails with K&E/Goodmans regarding Cineplex | 0.10 | 1595.00 | $159.50 |
| 03/02/2023 | BJS | AD | Review Cineplex NDA | 0.40 | 1595.00 | $638.00 |
| 03/02/2023 | BJS | AD | Various emails with PSZJ/Weil regarding NDA | 0.30 | 1595.00 | $478.50 |
| 03/02/2023 | BJS | AD | Various emails with C Ragan regarding sale process | 0.20 | 1595.00 | $319.00 |
| 03/02/2023 | BJS | AD | Various emails with J Sussberg regarding Cineplex | 0.20 | 1595.00 | $319.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | SSC | AD | Review lease negotiation tracker. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | BJS | AD | Various emails with LLs regarding lease issues | 0.50 | 1595.00 | $797.50 |
| 03/03/2023 | BJS | AD | Review  lease report; Various emails with FTI regarding same | 0.20 | 1595.00 | $319.00 |
| 03/03/2023 | BJS | AD | Various emails with PJT regarding Cineplex | 0.10 | 1595.00 | $159.50 |
| 03/03/2023 | PJL | AD | Discussion on PWP information. | 0.40 | 1295.00 | $518.00 |
| 03/05/2023 | BJS | AD | Various emails with PWP regarding sale process | 0.10 | 1595.00 | $159.50 |
| 03/06/2023 | BJS | AD | Various emails witth FTI regarding MC/Visa claims | 0.10 | 1595.00 | $159.50 |
| 03/06/2023 | BJS | AD | Review Lease Report | 0.20 | 1595.00 | $319.00 |
| 03/07/2023 | BJS | AD | Various emails with Debtors regarding leases | 0.30 | 1595.00 | $478.50 |
| 03/07/2023 | BJS | AD | UCC/Debtors/Lenders/Cineplex Call regarding Potential transaction | 0.90 | 1595.00 | $1,435.50 |
| 03/07/2023 | BJS | AD | Teleconference with Debtors regarding sale update | 0.30 | 1595.00 | $478.50 |
| 03/07/2023 | BJS | AD | Attention to Picturehouse potential bid | 0.10 | 1595.00 | $159.50 |
| 03/07/2023 | BJS | AD | Various emails with B Wallen regarding objection deadlines/lease rejections | 0.20 | 1595.00 | $319.00 |
| 03/07/2023 | BJS | AD | Attention to sale issues | 0.30 | 1595.00 | $478.50 |
| 03/08/2023 | RJF | AD | Call with co-counsel regarding Cineplex presentation. | 0.50 | 1695.00 | $847.50 |
| 03/08/2023 | SSC | AD | Review and analyze potential bidder presentation. | 0.20 | 1275.00 | $255.00 |
| 03/08/2023 | BJS | AD | Review NDA/Cineplex; Teleconference with Weil/PSZJ regarding sale issues | 0.50 | 1595.00 | $797.50 |
| 03/08/2023 | BJS | AD | Teleconference with SC regarding leases Teleconference with SC regarding leases | 0.30 | 1595.00 | $478.50 |
| 03/08/2023 | BJS | AD | Various emails with PJT regarding bidder | 0.20 | 1595.00 | $319.00 |
| 03/08/2023 | BJS | AD | Various emails with R Chadwick regarding sale process | 0.20 | 1595.00 | $319.00 |
| 03/08/2023 | BJS | AD | Review bidder Presentation | 0.40 | 1595.00 | $638.00 |
| 03/09/2023 | RJF | AD | Meeting with bidder regarding synergies. | 1.60 | 1695.00 | $2,712.00 |
| 03/09/2023 | BJS | AD | Review Memo regarding Cineplex NDA | 0.30 | 1595.00 | $478.50 |
| 03/09/2023 | BJS | AD | Teleconference with R Chadwick regarding sale | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Cineworld O.C.U.C.                                                   Invoice 132153
14220    -00003                                                     March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | process | | | |
| 03/09/2023 | BJS | AD | Various emails with Weil/PSZJ regarding sale process/Cineplex | 0.10 | 1595.00 | $159.50 |
| 03/09/2023 | BJS | AD | Various emails with Weil/PSZJ regarding NDA | 0.20 | 1595.00 | $319.00 |
| 03/09/2023 | BJS | AD | Debtors/Lenders/UCC call with bidder regarding synergies | 1.50 | 1595.00 | $2,392.50 |
| 03/09/2023 | BJS | AD | Various emails with T Heckel regarding NDA | 0.10 | 1595.00 | $159.50 |
| 03/09/2023 | PJL | AD | Review ROW proposal. | 0.60 | 1295.00 | $777.00 |
| 03/09/2023 | PJL | AD | Review updated presentation. | 0.40 | 1295.00 | $518.00 |
| 03/10/2023 | SSC | AD | Review lease negotiation tracker. | 0.10 | 1275.00 | $127.50 |
| 03/10/2023 | BJS | AD | Various emails with Debtors regarding lease rejection issues | 0.30 | 1595.00 | $478.50 |
| 03/10/2023 | BJS | AD | Review lease report | 0.20 | 1595.00 | $319.00 |
| 03/10/2023 | BJS | AD | Various emails with R White regarding  bidder | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | AD | Various emails with UCC Profs regarding bidder | 0.30 | 1595.00 | $478.50 |
| 03/10/2023 | BJS | AD | Review bidder's deck | 0.40 | 1595.00 | $638.00 |
| 03/10/2023 | BJS | AD | Various emails with R Chadwich regarding NDA | 0.30 | 1595.00 | $478.50 |
| 03/13/2023 | BJS | AD | Various emails with RF regarding Cineplex NDA | 0.10 | 1595.00 | $159.50 |
| 03/13/2023 | BJS | AD | Review lease rejection motion | 0.30 | 1595.00 | $478.50 |
| 03/13/2023 | BJS | AD | Teleconference with Goodmans/Weil/PSZJ regarding Cineplex NDA | 0.50 | 1595.00 | $797.50 |
| 03/14/2023 | BJS | AD | Debtor/UCC weekly call | 0.30 | 1595.00 | $478.50 |
| 03/14/2023 | BJS | AD | Attention to lease rejection motion (6th) | 0.30 | 1595.00 | $478.50 |
| 03/17/2023 | BJS | AD | Attention to MC/Visa claims/monitzation | 0.50 | 1595.00 | $797.50 |
| 03/17/2023 | BJS | AD | Review Leasing Report | 0.30 | 1595.00 | $478.50 |
| 03/20/2023 | BJS | AD | Various emails with RF regarding Cineplex | 0.10 | 1595.00 | $159.50 |
| 03/21/2023 | BJS | AD | Attention to interchange claims | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | BJS | AD | Teleconference with B Lehane regarding leases | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | BJS | AD | Various emails with FTI regarding Commercial Tort claims | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    10

Invoice 132153

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | BJS | AD | Attention to sale process | 0.50 | 1595.00 | $797.50 |
| 03/29/2023 | RJF | AD | Review materials on interchange claims. | 0.30 | 1695.00 | $508.50 |
| 03/31/2023 | BJS | AD | Review Lease Report | 0.40 | 1595.00 | $638.00 |
| 03/31/2023 | BJS | AD | Review Motion regarding leasing/Omni Paseo-Pasadena | 0.30 | 1595.00 | $478.50 |
|  |  |  |  | **19.80** |  | **$31,303.00** |

## Bankruptcy Litigation [L430]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | CHM | BL | Review emails re produced documents and reply to B. Levine re same. | 0.20 | 925.00 | $185.00 |
| 03/01/2023 | BEL | BL | Emails with Patricia Jeffries and FTI regarding new document production. | 0.20 | 1095.00 | $219.00 |
| 03/01/2023 | BEL | BL | Emails with Shirley S. Cho regarding Regal issues. | 0.20 | 1095.00 | $219.00 |
| 03/01/2023 | BEL | BL | Analysis of potential causes of action. | 0.60 | 1095.00 | $657.00 |
| 03/01/2023 | BEL | BL | Review new document production. | 0.20 | 1095.00 | $219.00 |
| 03/01/2023 | BEL | BL | Telephone conference with Shirley S. Cho, Jonathan J. Kim, B. Wallen, Brian Taylor, D. O'Brien and Sean Hansen regarding investigation issues. | 1.20 | 1095.00 | $1,314.00 |
| 03/01/2023 | BEL | BL | Review documents. | 1.60 | 1095.00 | $1,752.00 |
| 03/01/2023 | SSC | BL | Review and analyze documents produced in response to Committee request for production. | 1.00 | 1275.00 | $1,275.00 |
| 03/01/2023 | BJS | BL | Various emails with PSZJ regarding discovery | 0.30 | 1595.00 | $478.50 |
| 03/01/2023 | BJS | BL | Review Cineworld's internal reports regarding EODs, potential bk; Various emails with PSZJ regarding same | 0.40 | 1595.00 | $638.00 |
| 03/01/2023 | BLW | BL | Conduct document review. | 2.70 | 895.00 | $2,416.50 |
| 03/01/2023 | BLW | BL | Call with FTI re: investigation and related claims. | 1.10 | 895.00 | $984.50 |
| 03/02/2023 | PJJ | BL | Process incoming production. | 0.40 | 545.00 | $218.00 |
| 03/02/2023 | BEL | BL | Email FTI team regarding documents produced by special committee. | 0.40 | 1095.00 | $438.00 |
| 03/02/2023 | BEL | BL | Multiple emails and telephone conferences with Robert J. Feinstein regarding payments to insiders. | 0.30 | 1095.00 | $328.50 |
| 03/02/2023 | BEL | BL | Email Robert J. Feinstein and Bradford J. Sandler | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding KERP. | | | |
| 03/02/2023 | BJS | BL | Various emails with PSZJ regarding insider transfers | 0.50 | 1595.00 | $797.50 |
| 03/02/2023 | BJS | BL | Review Regal GA motion | 0.30 | 1595.00 | $478.50 |
| 03/02/2023 | BLW | BL | Conduct document review. | 7.30 | 895.00 | $6,533.50 |
| 03/03/2023 | BEL | BL | Telephone conference with B. Wallen regarding document review. | 0.30 | 1095.00 | $328.50 |
| 03/03/2023 | BEL | BL | Email Debtors counsel regarding Hebrew search terms. | 0.10 | 1095.00 | $109.50 |
| 03/03/2023 | BLW | BL | Conduct document review (3.9) can call with Ms. Levine re: same (.3) | 4.20 | 895.00 | $3,759.00 |
| 03/04/2023 | BEL | BL | Review documents. | 2.40 | 1095.00 | $2,628.00 |
| 03/04/2023 | BLW | BL | Conduct Document review. | 1.90 | 895.00 | $1,700.50 |
| 03/05/2023 | BLW | BL | Conduct document review. | 2.70 | 895.00 | $2,416.50 |
| 03/06/2023 | MRS | BL | Emails from and to Beth Levine re: litigation issues | 0.10 | 1095.00 | $109.50 |
| 03/06/2023 | MRS | BL | Call with Beth Levine re: litigation issues | 0.30 | 1095.00 | $328.50 |
| 03/06/2023 | BEL | BL | Emails with B. Wallen regarding status of document review. | 0.10 | 1095.00 | $109.50 |
| 03/06/2023 | BEL | BL | Email Debtors' counsel regarding Hebrew search terms. | 0.10 | 1095.00 | $109.50 |
| 03/06/2023 | BEL | BL | Telephone conference and email with M. Seidl regarding document review project. | 0.30 | 1095.00 | $328.50 |
| 03/06/2023 | BEL | BL | Telephone conference with B. Wallen regarding status of document review. | 0.30 | 1095.00 | $328.50 |
| 03/06/2023 | PJL | BL | Review NCM objection to Debtors' motion for summary judgment. | 1.10 | 1295.00 | $1,424.50 |
| 03/06/2023 | BLW | BL | Conduct document review. | 7.10 | 895.00 | $6,354.50 |
| 03/06/2023 | BLW | BL | Call with Ms. Levine re: discovery. | 0.30 | 895.00 | $268.50 |
| 03/07/2023 | BEL | BL | Review Jonathan J. Kim's notes regarding events of default. | 0.20 | 1095.00 | $219.00 |
| 03/07/2023 | BEL | BL | Emails with Debtors' counsel regarding status of document production. | 0.20 | 1095.00 | $219.00 |
| 03/07/2023 | BEL | BL | Meeting with D. O'Brien, B. Taylor, Jonathan J. Kim and Ben Wallen regarding investigation. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    12
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | BEL | BL | Email Robert J. Feinstein and Bradford J. Sandler regarding investigation. | 0.20 | 1095.00 | $219.00 |
| 03/07/2023 | BEL | BL | Outline issues regarding Group plc/Cineworld transfer. | 0.20 | 1095.00 | $219.00 |
| 03/07/2023 | BJS | BL | Various emails with PSZJ regarding discovery, insider claims | 0.50 | 1595.00 | $797.50 |
| 03/07/2023 | BLW | BL | Call with FTI re: discovery. | 0.70 | 895.00 | $626.50 |
| 03/08/2023 | MRS | BL | Review various first-day documents re: investigation and litigation strategies | 1.80 | 1095.00 | $1,971.00 |
| 03/08/2023 | MRS | BL | Review second RFPs re: litigation and investigation issues | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | MRS | BL | Review bills re: investigation issues | 0.80 | 1095.00 | $876.00 |
| 03/08/2023 | MRS | BL | Analyze and summarize investigation issues | 0.40 | 1095.00 | $438.00 |
| 03/08/2023 | MRS | BL | Review further bills re: investigation issues | 0.60 | 1095.00 | $657.00 |
| 03/08/2023 | MRS | BL | Analyze and summarize investigation issues | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | MRS | BL | Analyze and summarize investigation issues | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | PJJ | BL | Process incoming production. | 0.30 | 545.00 | $163.50 |
| 03/08/2023 | BEL | BL | Telephone conference with Bradford J. Sandler regarding plan negotiations and impact on investigation. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | BEL | BL | Telephone conference with Ben Wallen regarding Cineplex issues. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | BEL | BL | Confer with Robert J. Feinstein regarding investigation strategy. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | BEL | BL | Zoom meeting with Robert J. Feinstein, Bradford J. Sandler, Shirley S. Cho, Jonathan J. Kim and B. Wallen regarding investigation and next steps. | 0.70 | 1095.00 | $766.50 |
| 03/08/2023 | BEL | BL | Emails and telephone conference regarding investigation. | 0.30 | 1095.00 | $328.50 |
| 03/08/2023 | BEL | BL | Review board material. | 1.80 | 1095.00 | $1,971.00 |
| 03/08/2023 | BJS | BL | Teleconference with B Levine regarding D&O claims | 0.20 | 1595.00 | $319.00 |
| 03/08/2023 | BJS | BL | Teleconference with RF regarding litigation strategy regarding D&O claims | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

Cineworld O.C.U.C.

Invoice 132153

14220     -00003

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | BJS | BL | PSZJ Litigation Call | 0.50 | 1595.00 | $797.50 |
| 03/08/2023 | BJS | BL | Various emails with PSZJ regarding KERP/Mooky/Israel | 0.30 | 1595.00 | $478.50 |
| 03/08/2023 | PJL | BL | Internal call on NCM. | 0.30 | 1295.00 | $388.50 |
| 03/08/2023 | MDW | BL | Strategy discussion re litigation/standing and related issues. | 0.50 | 1495.00 | $747.50 |
| 03/08/2023 | BLW | BL | Conduct document review. | 5.90 | 895.00 | $5,280.50 |
| 03/08/2023 | BLW | BL | Call with Ms. Levine re: Discovery. | 0.30 | 895.00 | $268.50 |
| 03/08/2023 | BLW | BL | Internal PSZJ call re: discovery and investigation. | 0.60 | 895.00 | $537.00 |
| 03/08/2023 | BLW | BL | Begin litigation research. | 2.60 | 895.00 | $2,327.00 |
| 03/09/2023 | BEL | BL | Attend UCC meeting. | 1.00 | 1095.00 | $1,095.00 |
| 03/09/2023 | BEL | BL | Telephone conference with B. Wallen regarding potential causes of action. | 0.60 | 1095.00 | $657.00 |
| 03/09/2023 | BEL | BL | Analysis of potential causes of action against insiders. | 0.50 | 1095.00 | $547.50 |
| 03/09/2023 | BEL | BL | Further analysis of insider claims. | 0.80 | 1095.00 | $876.00 |
| 03/09/2023 | BEL | BL | Draft email to Debtors' counsel status of document production. | 0.20 | 1095.00 | $219.00 |
| 03/09/2023 | BEL | BL | Draft email to Weil regarding research issues. | 0.40 | 1095.00 | $438.00 |
| 03/09/2023 | BEL | BL | Review documents and evaluate potential causes of action. | 2.70 | 1095.00 | $2,956.50 |
| 03/09/2023 | BJS | BL | Various emails with PSZJ regarding D&O claims | 0.30 | 1595.00 | $478.50 |
| 03/09/2023 | BJS | BL | Teleconference with RF regarding D&O claims | 0.20 | 1595.00 | $319.00 |
| 03/09/2023 | BLW | BL | Research re: investigation issues. | 7.30 | 895.00 | $6,533.50 |
| 03/09/2023 | BLW | BL | Call with Ms. Levine re: litigation issues. | 0.50 | 895.00 | $447.50 |
| 03/09/2023 | BLW | BL | Call with Ms. Levine and Mr. Fienstein re: litigation issues. | 0.50 | 895.00 | $447.50 |
| 03/10/2023 | BEL | BL | Telephone conference with B. Wallen regarding document review results. | 0.30 | 1095.00 | $328.50 |
| 03/10/2023 | BEL | BL | Draft demand letter. | 1.90 | 1095.00 | $2,080.50 |
| 03/10/2023 | LAF | BL | Legal research re: Standing. | 0.30 | 595.00 | $178.50 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:    14

Invoice 132153

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2023 | BJS | BL | Various emails with counsel regarding discovery | 0.50 | 1595.00 | $797.50 |
| 03/10/2023 | BLW | BL | Continue litigation research. | 0.60 | 895.00 | $537.00 |
| 03/11/2023 | PJJ | BL | Process incoming production. | 0.80 | 545.00 | $436.00 |
| 03/12/2023 | BEL | BL | Draft demand letter to Cineworld. | 2.30 | 1095.00 | $2,518.50 |
| 03/13/2023 | MRS | BL | Continuing reviewing filings re: litigation and investigation issues | 1.20 | 1095.00 | $1,314.00 |
| 03/13/2023 | BEL | BL | Draft and revise demand letter. | 0.90 | 1095.00 | $985.50 |
| 03/13/2023 | BEL | BL | Prepare for and participate in call with Debtors' counsel regarding status of document production. | 0.40 | 1095.00 | $438.00 |
| 03/13/2023 | BEL | BL | Email Robert J. Feinstein, Bradford J. Sandler and FTI regarding meet and confer with the Debtor. | 0.20 | 1095.00 | $219.00 |
| 03/13/2023 | BEL | BL | Attend UCC professionals call. | 0.60 | 1095.00 | $657.00 |
| 03/13/2023 | BJS | BL | Review demand letter; Various emails with PSZJ regarding same | 0.30 | 1595.00 | $478.50 |
| 03/13/2023 | BJS | BL | Various emails with PSZJ regarding D&O investigation | 0.40 | 1595.00 | $638.00 |
| 03/13/2023 | BLW | BL | Attend Discovery call with Debtors (.2) and follow up correspondence re; same (.2). | 0.40 | 895.00 | $358.00 |
| 03/13/2023 | BLW | BL | Review draft standing demand and research re: same. | 1.20 | 895.00 | $1,074.00 |
| 03/13/2023 | BLW | BL | Research re: litigation claims. | 4.30 | 895.00 | $3,848.50 |
| 03/14/2023 | BEL | BL | Attend UCC meeting. | 0.50 | 1095.00 | $547.50 |
| 03/14/2023 | BJS | BL | Review removal Motion | 0.10 | 1595.00 | $159.50 |
| 03/14/2023 | BLW | BL | Research re: litigation issues. | 1.50 | 895.00 | $1,342.50 |
| 03/16/2023 | BEL | BL | Emails with B. Taylor regarding litigation issues. | 0.20 | 1095.00 | $219.00 |
| 03/17/2023 | BJS | BL | Attention to D&O discovery | 0.50 | 1595.00 | $797.50 |
| 03/19/2023 | PJJ | BL | Process document production. | 0.40 | 545.00 | $218.00 |
| 03/20/2023 | RJF | BL | Review latest NCM pleadings. | 0.50 | 1695.00 | $847.50 |
| 03/20/2023 | BEL | BL | Review documents produced by Debtors. | 0.50 | 1095.00 | $547.50 |
| 03/21/2023 | BEL | BL | Review Second Circuit decision regarding credit card litigation. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

Page:    15
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | BEL | BL | Telephone conference with Jeffrey M. Dine regarding appellate issues. | 0.20 | 1095.00 | $219.00 |
| 03/21/2023 | BEL | BL | Telephone conference with B. Taylor regarding Second Circuit decision. | 0.20 | 1095.00 | $219.00 |
| 03/21/2023 | BEL | BL | Telephone conferences regarding Cineworld appeal. | 0.20 | 1095.00 | $219.00 |
| 03/21/2023 | LAF | BL | Investigate obtaining Ontario briefs. | 0.50 | 595.00 | $297.50 |
| 03/21/2023 | JMD | BL | Telephone call Beth Levine e appellate time and procedure re 2d Circuit class order (0.2) | 0.20 | 1395.00 | $279.00 |
| 03/22/2023 | PJJ | BL | Process Debtors' 9th document production. | 0.50 | 545.00 | $272.50 |
| 03/23/2023 | PJJ | BL | Continue document production processing. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | BEL | BL | Review Cineplex decision. | 0.70 | 1095.00 | $766.50 |
| 03/23/2023 | BEL | BL | Attend UCC meeting. | 0.60 | 1095.00 | $657.00 |
| 03/23/2023 | BEL | BL | Emails with B. Taylor regarding credit card class action settlement. | 0.20 | 1095.00 | $219.00 |
| 03/23/2023 | BEL | BL | Telephone conference with Robert J. Feinstein regarding Cineplex appeal. | 0.10 | 1095.00 | $109.50 |
| 03/27/2023 | BEL | BL | Attend UCC professionals Zoom meeting. | 1.10 | 1095.00 | $1,204.50 |
| 03/27/2023 | BEL | BL | Review and analyze decision on Canadian dispute. | 1.20 | 1095.00 | $1,314.00 |
| 03/27/2023 | BEL | BL | Email Robert J. Feinstein regarding Cineplex decision. | 0.40 | 1095.00 | $438.00 |
| 03/27/2023 | LAF | BL | Research re: Financial Recovery.Strategies. | 1.30 | 595.00 | $773.50 |
| 03/29/2023 | MRS | BL | Review additional documents re: litigation issues | 1.40 | 1095.00 | $1,533.00 |
| 03/29/2023 | MRS | BL | Email to Shirley Cho and Beth Levine re: litigation issues | 0.20 | 1095.00 | $219.00 |
| 03/29/2023 | BEL | BL | Review correspondence regarding credit card class action. | 0.20 | 1095.00 | $219.00 |
| | | | | 108.30 | | $109,099.50 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | PJL | CA | Review agenda. | 0.20 | 1295.00 | $259.00 |
| 03/01/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 03/02/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | SSC | CA | Telephone conference with B. Wallen regarding case status. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 03/09/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 03/15/2023 | SSC | CA | Correspond with Raviele, T. Heckel regarding sealed documents. | 0.10 | 1275.00 | $127.50 |
| 03/16/2023 | KLL | CA | Review case docket for critical dates and update critical dates memo to same. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | CA | Review docket for relevant filings and dates to same. | 0.30 | 545.00 | $163.50 |
| 03/27/2023 | KLL | CA | Review notice of status conference. | 0.20 | 545.00 | $109.00 |
| 03/30/2023 | KLL | CA | Review current docket and update case memo to same. | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | BJS | CA | Various emails with PSZJ regarding status conference | 0.20 | 1595.00 | $319.00 |
| | | | | 3.10 | | $2,195.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | BJS | CO | Various emails with M Tuchin regarding Paramount | 0.20 | 1595.00 | $319.00 |
| 03/02/2023 | BJS | CO | Various emails with FTI regarding Paramount | 0.20 | 1595.00 | $319.00 |
| 03/02/2023 | BJS | CO | Various emails with T Rosenthal regarding Funworld | 0.30 | 1595.00 | $478.50 |
| 03/05/2023 | BJS | CO | Various emails with L&W/FTI regarding landlord claims | 0.30 | 1595.00 | $478.50 |
| 03/06/2023 | BJS | CO | Various emails with L&W/FTI regarding ERP | 0.40 | 1595.00 | $638.00 |
| 03/06/2023 | BJS | CO | Various emails with B Lehane regarding claims | 0.30 | 1595.00 | $478.50 |
| 03/06/2023 | BJS | CO | Teleconference with B Lehane regarding leases | 0.40 | 1595.00 | $638.00 |
| 03/06/2023 | BJS | CO | Various emails with FTI regarding leases | 0.20 | 1595.00 | $319.00 |
| 03/06/2023 | BJS | CO | Teleconference with C Ragan regarding Pepsi | 0.40 | 1595.00 | $638.00 |
| 03/06/2023 | BJS | CO | Various emails with FTI regarding Intertrust | 0.20 | 1595.00 | $319.00 |
| 03/06/2023 | PJL | CO | Review Intertrust proof of claim. | 0.30 | 1295.00 | $388.50 |
| 03/07/2023 | BJS | CO | Teleconference with Funworld regarding CV treatment | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    17
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | BJS | CO | Review NCM MSJ (Partial) | 1.50 | 1595.00 | $2,392.50 |
| 03/08/2023 | BJS | CO | Various emails with L&W/FTI regarding ERP | 0.30 | 1595.00 | $478.50 |
| 03/09/2023 | BJS | CO | Various emails with K&E/PSZJ regarding insider payments (missing payments to insiders); Review revised insider payment schedule | 0.20 | 1595.00 | $319.00 |
| 03/09/2023 | BJS | CO | Various emails with FTI regarding Paramount claim | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | CO | Teleconference with D Branch regarding lease issues | 0.30 | 1595.00 | $478.50 |
| 03/10/2023 | BJS | CO | Various emails with N Moaz regarding Paramount | 0.20 | 1595.00 | $319.00 |
| 03/10/2023 | BJS | CO | Teleconference with B Lehane regarding rejection issues | 0.30 | 1595.00 | $478.50 |
| 03/14/2023 | SSC | CO | Review emails from T. Heckel and K&E regarding motion to allow late filed proof of claim and correspond regarding same. | 0.20 | 1275.00 | $255.00 |
| 03/15/2023 | SSC | CO | Correspond with T. Cobb FTI regarding CEVA Freight claim. | 0.10 | 1275.00 | $127.50 |
| 03/20/2023 | SSC | CO | Review emails regarding motion for late filed claim from Heckel, Sandler. | 0.10 | 1275.00 | $127.50 |
| 03/20/2023 | BJS | CO | Attention to Suggs claim | 0.30 | 1595.00 | $478.50 |
| 03/21/2023 | BJS | CO | Various emails with Weil regarding late filed claims | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | BJS | CO | Teleconference with FTI regarding Paramount/Lionsgage; Teleconference with M Tuchin regarding same; Review  paramount claim | 1.00 | 1595.00 | $1,595.00 |
| 03/23/2023 | BJS | CO | Attention to Lionsgate's claim | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | BJS | CO | Teleconference with FTI regarding studios | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | BJS | CO | Various emails with BL regarding interchange claims | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | BJS | CO | Teleconference with M Tuchin regarding studios | 0.30 | 1595.00 | $478.50 |
| 03/27/2023 | JJK | CO | Research 510(b) subordination issues. | 5.00 | 1175.00 | $5,875.00 |
| 03/27/2023 | BJS | CO | Various emails with BL regarding D&O claims | 0.20 | 1595.00 | $319.00 |
| 03/28/2023 | JJK | CO | Research 510(b) subordination issues and related doc review. | 4.80 | 1175.00 | $5,640.00 |
| 03/28/2023 | BJS | CO | Various emails with FTI regarding interchange claims | 0.50 | 1595.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | JJK | CO | Research and doc review re subordination issues. | 2.00 | 1175.00 | $2,350.00 |
| 03/29/2023 | RJF | CO | Emails regarding Cineplex claim. | 0.30 | 1695.00 | $508.50 |
| 03/29/2023 | BJS | CO | Various emails with FTI regarding Interchange claims | 0.40 | 1595.00 | $638.00 |
| 03/29/2023 | BJS | CO | Attention to NCM restructuring/10-k delays | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | BJS | CO | Attention to EPR's leases/claims | 0.40 | 1595.00 | $638.00 |
|  |  |  |  | **23.40** |  | **$32,179.00** |

## Compensation Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2023 | CHM | CP | Review previously filed pleadings and email accounting re same. | 0.30 | 925.00 | $277.50 |
| 02/21/2023 | CHM | CP | Review email from S. Cho and reply. | 0.10 | 925.00 | $92.50 |
| 02/21/2023 | CHM | CP | Review January fee statement and email PSZJ team re same. | 0.40 | 925.00 | $370.00 |
| 02/23/2023 | CHM | CP | Review monthly fee statement and verify proper increases. | 0.40 | 925.00 | $370.00 |
| 03/01/2023 | PJJ | CP | Work on 1st interim application. | 0.80 | 545.00 | $436.00 |
| 03/01/2023 | SSC | CP | Correspond with P. Jeffries, C. Mackle regarding PSZJ first interim fee application. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | MRS | CP | Call with Shirley Cho re: fee application issues | 0.20 | 1095.00 | $219.00 |
| 03/03/2023 | SSC | CP | Review PSZJ first interim fee application and correspond with C. Mackle and P. Jeffries regarding edits needed. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | SSC | CP | Review and revise PSZJ first interim fee application. | 0.30 | 1275.00 | $382.50 |
| 03/04/2023 | BJS | CP | Review and revise PSZJ fee application | 0.30 | 1595.00 | $478.50 |
| 03/06/2023 | PJJ | CP | Revise 1st interim fee application. | 0.50 | 545.00 | $272.50 |
| 03/06/2023 | SSC | CP | Review several emails regarding PSZJ first interim fee application revisions and correspond with C. Mackle, P. Jeffries regarding same. | 0.20 | 1275.00 | $255.00 |
| 03/06/2023 | BLW | CP | Review and comment on interim fee application. | 0.30 | 895.00 | $268.50 |
| 03/07/2023 | SSC | CP | Correspond with C. Mackle, K. LaBrada regarding PSZJ fee application. | 0.10 | 1275.00 | $127.50 |
| 03/07/2023 | BJS | CP | Review and revise PSZJ fee application | 0.30 | 1595.00 | $478.50 |

Pachulski Stang Ziehl & Jones LLP        Page:   19
Cineworld O.C.U.C.        Invoice 132153
14220    -00003        March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | KLL | CP | Review and revise for filing PSZJ first interim fee application. | 0.50 | 545.00 | $272.50 |
| 03/07/2023 | DLM | CP | Review and file PSZJ First Interim Fee Application. | 0.20 | 395.00 | $79.00 |
| 03/08/2023 | BJS | CP | Attention to PSZJ fee application | 0.10 | 1595.00 | $159.50 |
| 03/08/2023 | KLL | CP | Review LEDES data files for distribution to UST on PSZJ first interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/14/2023 | CHM | CP | Review compensation procedures and fee statement and email S. Cho re same. | 0.30 | 925.00 | $277.50 |
| 03/14/2023 | CHM | CP | Review Cineworld fee statement and email counsel re same. | 0.30 | 925.00 | $277.50 |
| 03/14/2023 | CHM | CP | Emails re Cineworld fee statement | 0.30 | 925.00 | $277.50 |
| 03/14/2023 | SSC | CP | Review and revise PSZJ February fee statement. | 0.70 | 1275.00 | $892.50 |
| 03/14/2023 | SSC | CP | Correspond with C. Mackle regarding PSZJ January fee statement. | 0.10 | 1275.00 | $127.50 |
| 03/14/2023 | SSC | CP | Correspond with C. Mackle regarding PSZJ February fee statement. | 0.10 | 1275.00 | $127.50 |
| 03/21/2023 | PJJ | CP | Review February fee statement. | 0.30 | 545.00 | $163.50 |
| 03/21/2023 | SSC | CP | Correspond with Cia H. Mackle regarding January fee statement. | 0.20 | 1275.00 | $255.00 |
| 03/21/2023 | SSC | CP | Further review of PSZJ February fee statement. | 0.20 | 1275.00 | $255.00 |
| 03/21/2023 | BJS | CP | Review fee application | 0.20 | 1595.00 | $319.00 |
| 03/24/2023 | PJJ | CP | Draft February fee statement. | 0.50 | 545.00 | $272.50 |
| 03/28/2023 | KLL | CP | Prepare certificate of no objection to PSZJ first interim fee application. | 0.60 | 545.00 | $327.00 |
| 03/29/2023 | SSC | CP | Correspond with Kerri LaBrada regarding filing CNO regarding PSZJ 1st interim fee order. | 0.10 | 1275.00 | $127.50 |
| 03/29/2023 | BLW | CP | Correspond re: interim fee application CNO and review same. | 0.10 | 895.00 | $89.50 |
| 03/29/2023 | KLL | CP | Review for filing PSZJ fifth monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 03/29/2023 | KLL | CP | Finalize for filing certificate of no objection re PSZJ first interim fee application. | 0.40 | 545.00 | $218.00 |
| 03/29/2023 | DLM | CP | Review and file CNO re PSZJ First Interim Fee Application. | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP

Cineworld O.C.U.C.

14220    -00003

Page:   20

Invoice 132153

March 31, 2023

|  |  |  |  | 10.50 |  | $9,261.50 |
|---|---|---|---|---|---|---|

### Comp. of Prof./Others

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | SSC | CPO | Telephone conference with C. Mackle regarding fee related. | 0.20 | 1275.00 | $255.00 |
| 03/01/2023 | BJS | CPO | Various emails with SC regarding fee applications for special counsel | 0.10 | 1595.00 | $159.50 |
| 03/01/2023 | BLW | CPO | Correspond with Committee professionals re: interim fee application issues. | 0.40 | 895.00 | $358.00 |
| 03/02/2023 | BJS | CPO | Review FTI supplement dec | 0.20 | 1595.00 | $319.00 |
| 03/03/2023 | SSC | CPO | Telephone conference with M. Seidl regarding fee review. | 0.30 | 1275.00 | $382.50 |
| 03/03/2023 | SSC | CPO | Attention to debtor fee review. | 0.30 | 1275.00 | $382.50 |
| 03/03/2023 | BJS | CPO | Review Willkie fee application | 0.10 | 1595.00 | $159.50 |
| 03/06/2023 | SSC | CPO | Review emails regarding FTI's fee application. | 0.10 | 1275.00 | $127.50 |
| 03/06/2023 | BJS | CPO | Review FTI revised dec | 0.10 | 1595.00 | $159.50 |
| 03/06/2023 | BJS | CPO | Review WG fee application | 0.10 | 1595.00 | $159.50 |
| 03/07/2023 | BJS | CPO | Review AP fee application | 0.20 | 1595.00 | $319.00 |
| 03/07/2023 | BJS | CPO | Review FTI fee application | 0.10 | 1595.00 | $159.50 |
| 03/08/2023 | SSC | CPO | Review email from M. Seidl regarding CW debtor fee applications. | 0.10 | 1275.00 | $127.50 |
| 03/09/2023 | BJS | CPO | Review E&Y fee application | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | CPO | Review FTI supplemental dec | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | CPO | Review PWP fee application | 0.10 | 1595.00 | $159.50 |
| 03/13/2023 | BJS | CPO | Review A&G fee application | 0.10 | 1595.00 | $159.50 |
| 03/13/2023 | BJS | CPO | Review S&M fee application | 0.10 | 1595.00 | $159.50 |
| 03/14/2023 | BJS | CPO | Review E&Y supplement dec by Ericson | 0.10 | 1595.00 | $159.50 |
| 03/14/2023 | BJS | CPO | Review CBRE dec | 0.10 | 1595.00 | $159.50 |
| 03/15/2023 | BJS | CPO | Review S&M fee application | 0.10 | 1595.00 | $159.50 |
| 03/15/2023 | BJS | CPO | Review A&O declaration | 0.10 | 1595.00 | $159.50 |
| 03/16/2023 | BJS | CPO | Review AP fee | 0.10 | 1595.00 | $159.50 |
| 03/17/2023 | BJS | CPO | Review Sussberg supplement dec | 0.10 | 1595.00 | $159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2023 | BJS | CPO | Attention to fee applications | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | BJS | CPO | Review AP declaration | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | BJS | CPO | Review KL fee application | 0.10 | 1595.00 | $159.50 |
| 03/23/2023 | BJS | CPO | Review PWC fee application | 0.10 | 1595.00 | $159.50 |
| 03/28/2023 | KLL | CPO | Prepare certificate of no objection to FTI's first interim fee application. | 0.60 | 545.00 | $327.00 |
| 03/28/2023 | KLL | CPO | Prepare certificate of no objection to PWP's first interim fee application. | 0.60 | 545.00 | $327.00 |
| | | | | **5.00** | | **$6,115.00** |

### Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | RJF | EB | Examination of prepetition bonus program, related research and document review. | 0.90 | 1695.00 | $1,525.50 |
| | | | | **0.90** | | **$1,525.50** |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | BJS | EC | Various emails with PSZJ regarding lease rejections | 0.30 | 1595.00 | $478.50 |
| 03/01/2023 | BLW | EC | Correspond re: lease issues. | 0.40 | 895.00 | $358.00 |
| 03/01/2023 | BLW | EC | Review motion to amend. | 0.20 | 895.00 | $179.00 |
| 03/02/2023 | SSC | EC | Telephone conference with B. Wallen regarding lease rejection extension response status. | 0.10 | 1275.00 | $127.50 |
| 03/02/2023 | BLW | EC | Call with Ms. Cho re: lease issues (.1) and correspond re: same (.1). | 0.20 | 895.00 | $179.00 |
| 03/03/2023 | SSC | EC | Review emails from FTI, B. Wallen regarding lease rejection extensions. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | SSC | EC | Telephone conference with B. Wallen regarding lease rejection extensions. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | PJL | EC | Review lease tracker. | 0.30 | 1295.00 | $388.50 |
| 03/07/2023 | SSC | EC | Review emails regarding further lease rejection extensions. | 0.10 | 1275.00 | $127.50 |
| 03/07/2023 | BLW | EC | Correspondences re: lease rejection motions. | 0.40 | 895.00 | $358.00 |
| 03/07/2023 | KLL | EC | Review correspondence on extension to responses to certain leases in 3rd, 4th and 5th lease objections. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/10/2023 | SSC | EC | Review sixth omnibus rejection motion and several emails from K&E, Wallen, FTI regarding same. | 0.20 | 1275.00 | $255.00 |
| 03/10/2023 | BLW | EC | Correspond re: lease rejection issues. | 0.10 | 895.00 | $89.50 |
| 03/10/2023 | BLW | EC | Review lease reconciliation update analysis. | 0.10 | 895.00 | $89.50 |
| 03/13/2023 | SSC | EC | Review notice regarding sixth omnibus rejection motion. | 0.10 | 1275.00 | $127.50 |
| 03/13/2023 | BLW | EC | Correspond re: lease issues. | 0.10 | 895.00 | $89.50 |
| 03/14/2023 | SSC | EC | Review emails from B. Wallen, J. Silber regarding further lease rejection extension. | 0.20 | 1275.00 | $255.00 |
| 03/14/2023 | PJL | EC | Review lease tracker. | 0.40 | 1295.00 | $518.00 |
| 03/14/2023 | PJL | EC | Review NCM update. | 0.40 | 1295.00 | $518.00 |
| 03/14/2023 | BLW | EC | Correspond re: lease issues. | 0.10 | 895.00 | $89.50 |
| 03/17/2023 | PJL | EC | Lease tracker. | 0.30 | 1295.00 | $388.50 |
| 03/17/2023 | BLW | EC | Correspond re: lease rejections. | 0.10 | 895.00 | $89.50 |
| 03/21/2023 | SSC | EC | Review several emails from B. Wallen regarding lease rejection objection extension deadline. | 0.20 | 1275.00 | $255.00 |
| 03/21/2023 | BLW | EC | Correspond re: lease issues. | 0.20 | 895.00 | $179.00 |
| 03/21/2023 | KLL | EC | Review correspondence on extensions to 3rd, 4th and 5th lease rejection notices and update critical dates memo to same. | 0.30 | 545.00 | $163.50 |
| 03/24/2023 | SSC | EC | Review lease negotiation tracker update. | 0.10 | 1275.00 | $127.50 |
| 03/24/2023 | PJL | EC | Lease negotiation status dashboard. | 0.40 | 1295.00 | $518.00 |
| 03/28/2023 | SSC | EC | Review and respond to FTI regarding FRS contract. | 0.10 | 1275.00 | $127.50 |
| 03/28/2023 | SSC | EC | Correspond with FTI regarding FRS contract. | 0.20 | 1275.00 | $255.00 |
| 03/28/2023 | KLL | EC | Review correspondence on extensions to 3rd, 4th, 5th and 6th lease rejections. | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | PJL | EC | Review Lease Tracker. | 0.50 | 1295.00 | $647.50 |
| 03/31/2023 | BLW | EC | Correspond re: lease rejection motions. | 0.10 | 895.00 | $89.50 |
| | | | | **7.10** | | **$7,704.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Financial Filings [B110]**

| 03/09/2023 | BJS | FF | Review MOR | 0.10 | 1595.00 | $159.50 |
|---|---|---|---|---|---|---|
| | | | | **0.10** | | **$159.50** |

**Financing [B230]**

| 03/03/2023 | BJS | FN | Various emails with Weil/PSZJ regarding DIP milestones | 0.10 | 1595.00 | $159.50 |
|---|---|---|---|---|---|---|
| 03/08/2023 | BJS | FN | Various emails with J Raviele regarding plan milestones | 0.20 | 1595.00 | $319.00 |
| 03/08/2023 | BJS | FN | Various emails with J Silber regarding DIP milestones, UCC agenda | 0.10 | 1595.00 | $159.50 |
| 03/09/2023 | BJS | FN | Various emails with J Raviele regarding DIP amendments | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | FN | Various emails with J Raviele regarding DIP amendment | 0.30 | 1595.00 | $478.50 |
| 03/14/2023 | BJS | FN | Review fee statements for A&P, HL, Faegre, Senica | 0.20 | 1595.00 | $319.00 |
| 03/16/2023 | BJS | FN | Various emails with PFG regarding DIP, claims | 0.40 | 1595.00 | $638.00 |
| 03/16/2023 | BJS | FN | Review DIP amendment | 0.10 | 1595.00 | $159.50 |
| 03/23/2023 | BJS | FN | Review DIP Agent fee statements | 0.10 | 1595.00 | $159.50 |
| 03/27/2023 | MBL | FN | Follow-up with Weil team re remaining challenge deadline. | 0.10 | 1445.00 | $144.50 |
| 03/29/2023 | MBL | FN | Emails with co-counsel re remaining challenge deadline. | 0.10 | 1445.00 | $144.50 |
| 03/29/2023 | RJF | FN | Emails Maxim B. Litvak regarding challenge provision. | 0.20 | 1695.00 | $339.00 |
| 03/30/2023 | SSC | FN | Review emails regarding challenge deadline. | 0.10 | 1275.00 | $127.50 |
| 03/31/2023 | MBL | FN | Review DIP budget summary for committee. | 0.20 | 1445.00 | $289.00 |
| | | | | **2.30** | | **$3,596.50** |

**General Creditors Comm. [B150]**

| 03/01/2023 | RJF | GC | Review and comment on draft meeting agenda and deck. | 0.30 | 1695.00 | $508.50 |
|---|---|---|---|---|---|---|
| 03/01/2023 | SSC | GC | Review Committee meeting agenda. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | MBL | GC | Attend weekly committee meeting re case status issues. | 0.90 | 1445.00 | $1,300.50 |
| 03/02/2023 | MBL | GC | Review agenda and committee materials. | 0.10 | 1445.00 | $144.50 |
| 03/02/2023 | RJF | GC | Committee meeting. | 0.90 | 1695.00 | $1,525.50 |
| 03/02/2023 | SSC | GC | Committee call. | 0.90 | 1275.00 | $1,147.50 |
| 03/02/2023 | BJS | GC | Prepare for and attend UCC Call | 1.00 | 1595.00 | $1,595.00 |
| 03/02/2023 | PJL | GC | Prepare for and attend Committee Meeting, including discussion with B. Sandler. | 1.40 | 1295.00 | $1,813.00 |
| 03/02/2023 | BLW | GC | Attend Committee Meeting. | 1.00 | 895.00 | $895.00 |
| 03/06/2023 | SSC | GC | UCC advisor call. | 0.70 | 1275.00 | $892.50 |
| 03/06/2023 | BLW | GC | Attend weekly professionals call. | 0.80 | 895.00 | $716.00 |
| 03/08/2023 | SSC | GC | Telephone conference with B. Sandler regarding update on Committee member discussions. | 0.20 | 1275.00 | $255.00 |
| 03/08/2023 | PJL | GC | Review updated committee agenda. | 0.10 | 1295.00 | $129.50 |
| 03/09/2023 | MBL | GC | Attend weekly committee update call (in part). | 0.30 | 1445.00 | $433.50 |
| 03/09/2023 | RJF | GC | Prepare for committee meeting, including review of FTI materials. | 0.50 | 1695.00 | $847.50 |
| 03/09/2023 | RJF | GC | Committee meeting. | 1.00 | 1695.00 | $1,695.00 |
| 03/09/2023 | SSC | GC | UCC call. | 1.00 | 1275.00 | $1,275.00 |
| 03/09/2023 | PJL | GC | Attend Committee Meeting. | 1.10 | 1295.00 | $1,424.50 |
| 03/09/2023 | PJL | GC | Review and discuss proposed agenda internally. | 0.20 | 1295.00 | $259.00 |
| 03/09/2023 | BLW | GC | Attend Committee Meeting. | 1.00 | 895.00 | $895.00 |
| 03/09/2023 | BLW | GC | Review Motion to seal and related order and correspond with Mr. Sandler re: same. | 0.20 | 895.00 | $179.00 |
| 03/10/2023 | SSC | GC | Telephone conference with J. Raviele regarding case status. | 0.40 | 1275.00 | $510.00 |
| 03/13/2023 | RJF | GC | Review materials for next UCC meeting. | 0.30 | 1695.00 | $508.50 |
| 03/13/2023 | SSC | GC | Review Committee agenda and correspond with T. Heckel regarding same. | 0.10 | 1275.00 | $127.50 |
| 03/13/2023 | SSC | GC | UCC advisor call. | 0.60 | 1275.00 | $765.00 |
| 03/13/2023 | PJL | GC | Attend committee meeting. | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220   -00003

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2023 | BLW | GC | Review multiple drafts of settlement term sheet. | 0.20 | 895.00 | $179.00 |
| 03/13/2023 | BLW | GC | Attend professionals call. | 0.60 | 895.00 | $537.00 |
| 03/14/2023 | RJF | GC | Committee meeting. | 0.80 | 1695.00 | $1,356.00 |
| 03/14/2023 | PJL | GC | Attend Committee meeting and follow up with B. Sandler. | 1.20 | 1295.00 | $1,554.00 |
| 03/14/2023 | PJL | GC | Correspondence regarding response to UCC settlement proposal. | 0.30 | 1295.00 | $388.50 |
| 03/14/2023 | BLW | GC | Attend Committee Meeting. | 0.80 | 895.00 | $716.00 |
| 03/20/2023 | BEL | GC | Attend UCC professionals Zoom meeting. | 0.30 | 1095.00 | $328.50 |
| 03/20/2023 | PJL | GC | Standing Advisors call. | 1.20 | 1295.00 | $1,554.00 |
| 03/21/2023 | BJS | GC | UCC Prof Call | 0.70 | 1595.00 | $1,116.50 |
| 03/21/2023 | BJS | GC | Various emails with UCC Profs regarding UCC reporting | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | PJL | GC | Review UCC Settlement Comparison. | 0.70 | 1295.00 | $906.50 |
| 03/22/2023 | MBL | GC | Review committee meeting materials and lender counterproposal. | 0.20 | 1445.00 | $289.00 |
| 03/22/2023 | RJF | GC | Review and comment on materials for next meeting. | 0.40 | 1695.00 | $678.00 |
| 03/22/2023 | SSC | GC | Review committee agenda and materials. | 0.20 | 1275.00 | $255.00 |
| 03/23/2023 | MBL | GC | Attend weekly committee meeting (in part). | 0.50 | 1445.00 | $722.50 |
| 03/23/2023 | RJF | GC | Prepare for committee meeting, including review of Financial Advisor materials. | 0.50 | 1695.00 | $847.50 |
| 03/23/2023 | RJF | GC | Committee meeting. | 1.40 | 1695.00 | $2,373.00 |
| 03/23/2023 | SSC | GC | Attend Committee call. | 1.30 | 1275.00 | $1,657.50 |
| 03/23/2023 | BJS | GC | UCC Call | 1.40 | 1595.00 | $2,233.00 |
| 03/23/2023 | PJL | GC | Attend Committee Meeting. | 1.20 | 1295.00 | $1,554.00 |
| 03/23/2023 | PJL | GC | Review FTI Update. | 0.40 | 1295.00 | $518.00 |
| 03/27/2023 | PJL | GC | Standing advisors call. | 1.00 | 1295.00 | $1,295.00 |
| 03/29/2023 | RJF | GC | Review draft update email to committee. | 0.10 | 1695.00 | $169.50 |
| 03/29/2023 | SSC | GC | Correspond with Weil regarding Committee call materials. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    26
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | PJL | GC | Review status update and discuss same with internal team. | 0.60 | 1295.00 | $777.00 |
| 03/30/2023 | MBL | GC | Review committee status update and revised RSA. | 0.30 | 1445.00 | $433.50 |
| 03/30/2023 | SSC | GC | Review T. Heckel updates to Committee. | 0.10 | 1275.00 | $127.50 |
| 03/30/2023 | BJS | GC | Various emails with PSZJ/Weil regarding UCC report | 0.20 | 1595.00 | $319.00 |
| 03/30/2023 | PJL | GC | Review DIP Budget update and other materials sent to Committee for review. | 0.60 | 1295.00 | $777.00 |
| 03/31/2023 | SSC | GC | Review T. Heckel update to Committee. | 0.10 | 1275.00 | $127.50 |
| | | | | **33.90** | | **$45,759.50** |

**Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | SSC | HE | Status conference hearing. | 0.50 | 1275.00 | $637.50 |
| 03/31/2023 | KLL | HE | Review notice of status conference. | 0.20 | 545.00 | $109.00 |
| | | | | **0.70** | | **$746.50** |

**Operations [B210]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | BJS | OP | Review UCC Report; Various emails with UCC Profs regarding same | 0.50 | 1595.00 | $797.50 |
| 03/05/2023 | BJS | OP | Various emails with PSZJ/Weil regarding operations | 0.20 | 1595.00 | $319.00 |
| 03/06/2023 | MBL | OP | Weekly update call with committee advisors (in part). | 0.50 | 1445.00 | $722.50 |
| 03/06/2023 | RJF | OP | Weekly professionals call. | 0.70 | 1695.00 | $1,186.50 |
| 03/06/2023 | BJS | OP | UCC Prof Call | 0.70 | 1595.00 | $1,116.50 |
| 03/06/2023 | PJL | OP | Prepare for and attend standing advisors call. | 1.10 | 1295.00 | $1,424.50 |
| 03/07/2023 | RJF | OP | Weekly call with debtor's counsel. | 0.40 | 1695.00 | $678.00 |
| 03/08/2023 | BJS | OP | Review FTI Report | 0.30 | 1595.00 | $478.50 |
| 03/08/2023 | BJS | OP | Review UCC Report; Various emails with Weil/PSZJ regarding same | 0.30 | 1595.00 | $478.50 |
| 03/09/2023 | BJS | OP | UCC Call | 1.00 | 1595.00 | $1,595.00 |
| 03/10/2023 | BJS | OP | Attention to NCM restructuring efforts and impact on Cineworld | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   27

Cineworld O.C.U.C.

Invoice 132153

14220   -00003

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2023 | BJS | OP | Review FDO Reporting (taxes, CM, CV) | 0.30 | 1595.00 | $478.50 |
| 03/13/2023 | PJL | OP | Standing advisors call and follow up with S. Cho and B. Sandler. | 1.10 | 1295.00 | $1,424.50 |
| 03/14/2023 | RJF | OP | Weekly update call with Debtors' counsel. | 0.40 | 1695.00 | $678.00 |
| 03/14/2023 | SSC | OP | UCC advisor call. | 0.70 | 1275.00 | $892.50 |
| 03/15/2023 | BJS | OP | Various emails with Weil regarding operations | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | RJF | OP | Weekly professionals call. | 0.50 | 1695.00 | $847.50 |
| 03/20/2023 | SSC | OP | UCC advisor call. | 0.40 | 1275.00 | $510.00 |
| 03/20/2023 | BJS | OP | UCC Prof Call | 0.40 | 1595.00 | $638.00 |
| 03/21/2023 | BJS | OP | Review Revised bus plan deck; Various emails with FTI regarding same | 0.70 | 1595.00 | $1,116.50 |
| 03/22/2023 | BJS | OP | Review draft UCC reports | 0.80 | 1595.00 | $1,276.00 |
| 03/22/2023 | BJS | OP | Various emails with UCC regarding update | 0.30 | 1595.00 | $478.50 |
| 03/22/2023 | BJS | OP | Review FTI Reports | 0.30 | 1595.00 | $478.50 |
| 03/27/2023 | MBL | OP | Attend weekly update call with committee advisors (in part). | 0.50 | 1445.00 | $722.50 |
| 03/27/2023 | BJS | OP | Various emails with Weil/PSZJ regarding status conf | 0.20 | 1595.00 | $319.00 |
| 03/29/2023 | BJS | OP | Review and revise UCC report | 0.30 | 1595.00 | $478.50 |
| 03/29/2023 | BJS | OP | Various emails with PSZJ regarding UCC reports | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | BJS | OP | Various emails with Weil/PSZJ regarding UCC report | 0.40 | 1595.00 | $638.00 |
| 03/29/2023 | PJL | OP | Review FTI correspondence and discuss same internally. | 1.40 | 1295.00 | $1,813.00 |
| 03/30/2023 | RJF | OP | Review FTI presentation, related emails. | 0.30 | 1695.00 | $508.50 |
| 03/30/2023 | BJS | OP | Review FTI report regarding operations, DIP | 0.40 | 1595.00 | $638.00 |
|  |  |  |  | **15.70** |  | **$23,689.50** |

## Plan & Disclosure Stmt. [B320]

| 03/01/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding plan issues. | 0.40 | 1695.00 | $678.00 |
|---|---|---|---|---|---|---|
| 03/01/2023 | SSC | PD | Review update on plan settlement from PwP. | 0.10 | 1275.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:     28
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | SSC | PD | Review and analyze plan settlement status. | 0.30 | 1275.00 | $382.50 |
| 03/01/2023 | SSC | PD | Telephone conference with B. Sandler regarding CW plan settlement status. | 0.10 | 1275.00 | $127.50 |
| 03/01/2023 | BJS | PD | Teleconference with SC regarding valuation | 0.40 | 1595.00 | $638.00 |
| 03/01/2023 | PJL | PD | Review PWP correspondence and "ask" – including internal  discussion regarding same. | 0.60 | 1295.00 | $777.00 |
| 03/03/2023 | MBL | PD | Emails with committee advisors re DIP milestones and status. | 0.10 | 1445.00 | $144.50 |
| 03/03/2023 | SSC | PD | Review A. Senoussi update regarding DIP milestones. | 0.10 | 1275.00 | $127.50 |
| 03/03/2023 | PJL | PD | Plan milestone and extension discussion, internal call. | 0.80 | 1295.00 | $1,036.00 |
| 03/06/2023 | BJS | PD | Various emails with ML regarding settlement | 0.10 | 1595.00 | $159.50 |
| 03/06/2023 | BJS | PD | Teleconference with B Lohan regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/07/2023 | SSC | PD | Telephone conference with B. Sandler regarding plan negotiations. | 0.20 | 1275.00 | $255.00 |
| 03/07/2023 | BJS | PD | Various emails with PSZJ regarding warrants | 0.40 | 1595.00 | $638.00 |
| 03/07/2023 | BJS | PD | Teleconference with SC regarding valuation | 0.20 | 1595.00 | $319.00 |
| 03/08/2023 | RJF | PD | Emails regarding plan terms. | 0.30 | 1695.00 | $508.50 |
| 03/08/2023 | SSC | PD | Review status of plan counter offer and related emails from FTI and Perella regarding same. | 0.20 | 1275.00 | $255.00 |
| 03/08/2023 | BJS | PD | Various emails with UCC Profs regarding settlement | 0.40 | 1595.00 | $638.00 |
| 03/08/2023 | PJL | PD | Review correspondence regarding lender offer on global settlement. | 0.60 | 1295.00 | $777.00 |
| 03/08/2023 | PJL | PD | Review bidder presentation materials on bid and internal discussion regarding same. | 1.10 | 1295.00 | $1,424.50 |
| 03/08/2023 | PJL | PD | Internal discussion with B. Sandler regarding lender offer and possible counter-offer, including internal allocation among debtors | 0.90 | 1295.00 | $1,165.50 |
| 03/08/2023 | PJL | PD | Conference with IT regarding global settlement offer and open issues. | 0.60 | 1295.00 | $777.00 |
| 03/09/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan terms. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    29
Invoice 132153
March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2023 | BJS | PD | Review and Revise UCC reports | 0.40 | 1595.00 | $638.00 |
| 03/10/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding plan proposal. | 0.30 | 1695.00 | $508.50 |
| 03/10/2023 | RJF | PD | Review ad hoc group response to settlement proposal and related emails. | 0.30 | 1695.00 | $508.50 |
| 03/10/2023 | SSC | PD | Review plan counter proposal. | 0.10 | 1275.00 | $127.50 |
| 03/10/2023 | BJS | PD | Review Settlement Counter | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | PD | Various emails with UCC Profs regarding counter proposal | 0.10 | 1595.00 | $159.50 |
| 03/10/2023 | BJS | PD | Various emails with B Lohan regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/10/2023 | BJS | PD | Review draft UCC response to counter | 0.40 | 1595.00 | $638.00 |
| 03/10/2023 | PJL | PD | Response to UCC Counter and internal discussion regarding same. | 1.60 | 1295.00 | $2,072.00 |
| 03/11/2023 | SSC | PD | Review and analyze plan term sheet. | 0.20 | 1275.00 | $255.00 |
| 03/13/2023 | RJF | PD | Review and comment on plan term sheet, related emails. | 0.30 | 1695.00 | $508.50 |
| 03/13/2023 | RJF | PD | Review exclusivity motion. | 0.10 | 1695.00 | $169.50 |
| 03/13/2023 | RJF | PD | UCC Professionals call regarding counter. | 0.60 | 1695.00 | $1,017.00 |
| 03/13/2023 | SSC | PD | Review plan settlement discussion counter proposal and emails regarding same. | 0.20 | 1275.00 | $255.00 |
| 03/13/2023 | BJS | PD | Teleconference with Weil regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/13/2023 | BJS | PD | Teleconference with RF regarding settlement, Cineplex | 0.20 | 1595.00 | $319.00 |
| 03/13/2023 | BJS | PD | Review and Revise settlement proposal; Various emails with UCC Profs regarding same | 0.40 | 1595.00 | $638.00 |
| 03/13/2023 | BJS | PD | Various emails with FTI regarding conv class sensitivity analysis | 0.10 | 1595.00 | $159.50 |
| 03/13/2023 | BJS | PD | UCC Prof Call regarding settlement | 0.60 | 1595.00 | $957.00 |
| 03/13/2023 | BJS | PD | Various emails with UCC regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/13/2023 | PJL | PD | PWP revised UCC settlement proposal and follow up internally. | 0.90 | 1295.00 | $1,165.50 |
| 03/13/2023 | PJL | PD | Review extension requests/correspondence. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    30
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | RJF | PD | Emails regarding plan negotiations. | 0.30 | 1695.00 | $508.50 |
| 03/14/2023 | SSC | PD | Review emails from UCC advisors regarding plan counter. | 0.20 | 1275.00 | $255.00 |
| 03/14/2023 | BJS | PD | Review exclusivity motion | 0.30 | 1595.00 | $478.50 |
| 03/14/2023 | BJS | PD | Various emails with UCC regarding exclusivity, UCC reports | 0.30 | 1595.00 | $478.50 |
| 03/14/2023 | BJS | PD | UCC Call regarding settlement | 0.70 | 1595.00 | $1,116.50 |
| 03/14/2023 | BJS | PD | Various emails with UCC profs regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/14/2023 | BJS | PD | Various emails with K Gwynne regarding settlement | 0.10 | 1595.00 | $159.50 |
| 03/14/2023 | BJS | PD | Teleconference with K Gwynne regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/19/2023 | BJS | PD | Various emails with S Simms regarding settlement | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | RJF | PD | Review lenders' counteroffer, related emails. | 0.30 | 1695.00 | $508.50 |
| 03/20/2023 | BJS | PD | Attention to settlement | 0.40 | 1595.00 | $638.00 |
| 03/20/2023 | BJS | PD | Teleconference with S Simms regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/20/2023 | BJS | PD | 2nd call with S Simms regarding settlement | 0.10 | 1595.00 | $159.50 |
| 03/20/2023 | BJS | PD | Review revised settlement proposal; Various emails with PSZJ/Weil regarding same | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | RJF | PD | Call with professionals regarding plan counter. | 0.70 | 1695.00 | $1,186.50 |
| 03/21/2023 | RJF | PD | Review markup of term sheet and related emails. | 0.30 | 1695.00 | $508.50 |
| 03/21/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding settlement terms. | 0.40 | 1695.00 | $678.00 |
| 03/21/2023 | BJS | PD | Attention to settlement | 1.00 | 1595.00 | $1,595.00 |
| 03/21/2023 | BJS | PD | Various emails with K Gwynne regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/21/2023 | BJS | PD | Review FTI report regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/22/2023 | RJF | PD | Emails regarding exculpation issue. | 0.10 | 1695.00 | $169.50 |
| 03/22/2023 | BJS | PD | Teleconference with R Tucker regarding plan/settlement issues | 0.50 | 1595.00 | $797.50 |
| 03/22/2023 | PJL | PD | Conference call with B. Sandler regarding Lender offer, including review of same. | 0.80 | 1295.00 | $1,036.00 |
| 03/23/2023 | RJF | PD | Telephone conferences with Bradford J. Sandler regarding plan issues. | 0.50 | 1695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    31
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2023 | RJF | PD | Emails Simms regarding plan issues. | 0.20 | 1695.00 | $339.00 |
| 03/23/2023 | SSC | PD | Review CW settlement update and related emails. | 0.20 | 1275.00 | $255.00 |
| 03/23/2023 | BJS | PD | Teleconference with S Simms regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | BJS | PD | Various emails with FTI/Weil/PSZJ regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | BJS | PD | Various emails with B Lehane regarding settlement; Various emails with S Simms regarding Realty Income | 0.20 | 1595.00 | $319.00 |
| 03/23/2023 | BJS | PD | Various emails with R Chadwick regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/23/2023 | PJL | PD | Review plan settlement term sheet and discuss with B. Sandler. | 1.10 | 1295.00 | $1,424.50 |
| 03/24/2023 | RJF | PD | Review inbound RSA and Plan Term Sheet. | 1.00 | 1695.00 | $1,695.00 |
| 03/24/2023 | RJF | PD | Emails with UCC advisors regarding inbound RSA and Plan Term Sheet. | 0.50 | 1695.00 | $847.50 |
| 03/24/2023 | BJS | PD | Review RSA docs; Various emails with UCC Profs regarding same | 2.00 | 1595.00 | $3,190.00 |
| 03/24/2023 | PJL | PD | Review updated offer from Lender. | 1.40 | 1295.00 | $1,813.00 |
| 03/25/2023 | CHM | PD | Review term sheet and run redline; circulate. | 1.60 | 925.00 | $1,480.00 |
| 03/25/2023 | RJF | PD | Review RSA and Plan Term Sheet. | 0.90 | 1695.00 | $1,525.50 |
| 03/25/2023 | RJF | PD | Internal emails regarding RSA and Plan Term Sheet. | 0.30 | 1695.00 | $508.50 |
| 03/25/2023 | SSC | PD | Review and revise plan term sheet. | 2.50 | 1275.00 | $3,187.50 |
| 03/25/2023 | SSC | PD | Telephone conference with B. Sandler regarding revise plan term sheet. | 0.10 | 1275.00 | $127.50 |
| 03/25/2023 | SSC | PD | Correspond with B. Sandler and R. Feinstein regarding plan term sheet edits. | 0.30 | 1275.00 | $382.50 |
| 03/25/2023 | SSC | PD | Further review and revise plan term sheet. | 1.70 | 1275.00 | $2,167.50 |
| 03/25/2023 | SSC | PD | Telephone conference with C. Mackle and B. Sandler (partial) regarding plan term sheet edits. | 1.10 | 1275.00 | $1,402.50 |
| 03/25/2023 | SSC | PD | Review and analyze RSA. | 0.20 | 1275.00 | $255.00 |
| 03/25/2023 | BJS | PD | Review and Revise Plan Term Sheet; Various conferences with SC regarding same; Various conferences with SC, CM regarding same; Various emails with PSZJ regarding same; Various emails | 3.00 | 1595.00 | $4,785.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with UCC Profs regarding same |  |  |  |
| 03/26/2023 | SSC | PD | UCC advisor call regarding plan term sheet edits. | 1.00 | 1275.00 | $1,275.00 |
| 03/26/2023 | SSC | PD | Telephone conference with B. Sandler regarding further plan term sheet edits. | 0.20 | 1275.00 | $255.00 |
| 03/26/2023 | SSC | PD | Telephone conference with C. Mackle regarding further plan term sheet edits. | 0.10 | 1275.00 | $127.50 |
| 03/26/2023 | SSC | PD | Telephone conference with T. Heckel regarding plan term sheet. | 0.10 | 1275.00 | $127.50 |
| 03/26/2023 | SSC | PD | Telephone conferences with A. Senoussi regarding plan term sheet edits. | 0.20 | 1275.00 | $255.00 |
| 03/26/2023 | SSC | PD | Telephone conference with B. Sandler regarding plan term sheet edit. | 0.10 | 1275.00 | $127.50 |
| 03/26/2023 | SSC | PD | Review and revise plan term sheet. | 0.30 | 1275.00 | $382.50 |
| 03/26/2023 | BJS | PD | UCC Prof Call regarding plan term sheet page turn call; Review and Revise PTS; Various conferences with SC regarding same; Various emails with Lenders regarding same; Various emails with UCC Profs regarding same | 2.50 | 1595.00 | $3,987.50 |
| 03/27/2023 | RJF | PD | Review AHG's response to committee's last proposal. | 0.30 | 1695.00 | $508.50 |
| 03/27/2023 | RJF | PD | Internal emails regarding AHG's response to committee's last proposal. | 0.40 | 1695.00 | $678.00 |
| 03/27/2023 | RJF | PD | Emails regarding counter. | 0.40 | 1695.00 | $678.00 |
| 03/27/2023 | RJF | PD | Call with UCC advisors regarding counteroffer, status conference. | 1.20 | 1695.00 | $2,034.00 |
| 03/27/2023 | SSC | PD | Review and analyze revised plan term sheet, RSA and revise same. | 1.00 | 1275.00 | $1,275.00 |
| 03/27/2023 | SSC | PD | UCC advisor call regarding revised plan term sheet. | 1.20 | 1275.00 | $1,530.00 |
| 03/27/2023 | SSC | PD | Correspond with ad hoc lender group regarding plan term sheet edits. | 0.10 | 1275.00 | $127.50 |
| 03/27/2023 | SSC | PD | Correspond with ad hoc lender group regarding plan term sheet edits. | 0.10 | 1275.00 | $127.50 |
| 03/27/2023 | SSC | PD | Review further revised plan term sheet and correspond regarding same. | 0.80 | 1275.00 | $1,020.00 |
| 03/27/2023 | BJS | PD | UCC Prof call regarding settlement | 1.00 | 1595.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   33

Cineworld O.C.U.C.

Invoice 132153

14220    -00003

March 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | BJS | PD | Various emails with Lenders/Debtors regarding settlement; Various emails with UCC Profs regarding settlement; Teleconference with SC regarding settlement | 1.50 | 1595.00 | $2,392.50 |
| 03/27/2023 | BJS | PD | Various emails with UCC regarding status conference | 0.30 | 1595.00 | $478.50 |
| 03/27/2023 | PJL | PD | Review revised term sheet sent by S. Cho. | 0.20 | 1295.00 | $259.00 |
| 03/27/2023 | PJL | PD | Review restructuring term sheet. | 0.90 | 1295.00 | $1,165.50 |
| 03/28/2023 | MBL | PD | Review revised RSA and term sheet. | 0.40 | 1445.00 | $578.00 |
| 03/28/2023 | RJF | PD | Review markup of plan term sheet and related emails. | 0.30 | 1695.00 | $508.50 |
| 03/28/2023 | RJF | PD | Telephone conferences with Simms regarding markup of plan term sheet and related emails. | 0.30 | 1695.00 | $508.50 |
| 03/28/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding markup of plan term sheet and related emails. | 0.10 | 1695.00 | $169.50 |
| 03/28/2023 | RJF | PD | All hands call regarding RSA term sheet. | 0.40 | 1695.00 | $678.00 |
| 03/28/2023 | RJF | PD | Followup calls with UCC professionals. | 0.20 | 1695.00 | $339.00 |
| 03/28/2023 | RJF | PD | Attend status conference regarding plan. | 0.50 | 1695.00 | $847.50 |
| 03/28/2023 | SSC | PD | Attend portions of group call with K&E and lenders regarding open term sheet items. | 0.40 | 1275.00 | $510.00 |
| 03/28/2023 | SSC | PD | Review comments to plan term sheet. | 0.20 | 1275.00 | $255.00 |
| 03/28/2023 | SSC | PD | Review revised plan term sheet and open issues. | 0.50 | 1275.00 | $637.50 |
| 03/28/2023 | SSC | PD | Review email correspondence regarding plan status. | 0.10 | 1275.00 | $127.50 |
| 03/28/2023 | BJS | PD | Teleconference with Debtors/UCC/Lenders regarding settlement | 0.50 | 1595.00 | $797.50 |
| 03/28/2023 | BJS | PD | UCC Prof Call regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | BJS | PD | Attention to status conference | 0.50 | 1595.00 | $797.50 |
| 03/28/2023 | BJS | PD | Various emails with PSZJ/Weil regarding settlement | 1.00 | 1595.00 | $1,595.00 |
| 03/28/2023 | BJS | PD | Teleconference with SC regarding settlement | 0.30 | 1595.00 | $478.50 |
| 03/28/2023 | BJS | PD | Various emails with Lenders regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/28/2023 | PJL | PD | Review settlement correspondence and internal discussion with B. Sandler regarding same. | 1.80 | 1295.00 | $2,331.00 |

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

Page:    34
Invoice 132153
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | JJK | PD | Review plan/DS issues. | 1.00 | 1175.00 | $1,175.00 |
| 03/29/2023 | MBL | PD | Review status conference updates re plan and RSA status. | 0.20 | 1445.00 | $289.00 |
| 03/29/2023 | SSC | PD | Telephone conference with Z. Lanier regarding plan term sheet. | 0.10 | 1275.00 | $127.50 |
| 03/29/2023 | BJS | PD | Various emails with PSZJ regarding plan issues | 0.30 | 1595.00 | $478.50 |
| 03/29/2023 | BJS | PD | Various emails with FTI regarding settlement | 0.20 | 1595.00 | $319.00 |
| 03/29/2023 | BJS | PD | Teleconference with T Cobb regarding plan issues/insurance concerns | 0.50 | 1595.00 | $797.50 |
| 03/29/2023 | BJS | PD | Teleconference with R Tucker regarding RSA | 0.30 | 1595.00 | $478.50 |
| 03/29/2023 | BJS | PD | Various emails with S Star regarding RSA | 0.10 | 1595.00 | $159.50 |
| 03/29/2023 | BJS | PD | Various emails with SC regarding settlement; Teleconference with SC regarding same | 0.40 | 1595.00 | $638.00 |
| 03/29/2023 | KLL | PD | Review court notice on updated setting for confirmation hearing. | 0.20 | 545.00 | $109.00 |
| 03/30/2023 | RJF | PD | Review draft notice of RSA. | 0.10 | 1695.00 | $169.50 |
| 03/30/2023 | RJF | PD | Emails Levine regarding notice of RSA. | 0.10 | 1695.00 | $169.50 |
| 03/30/2023 | BJS | PD | Teleconference with R Tucker regarding plan analysis | 0.50 | 1595.00 | $797.50 |
| 03/30/2023 | BJS | PD | Review Assumption Motion | 0.20 | 1595.00 | $319.00 |
| 03/30/2023 | BJS | PD | Attention to settlement, plan issues; Teleconference with SC regarding same | 1.00 | 1595.00 | $1,595.00 |
| 03/30/2023 | PJL | PD | Internal discussion with B. Sandler regarding plan settlement. | 0.60 | 1295.00 | $777.00 |
| 03/30/2023 | PJL | PD | Conference with K. Gwynn regarding Trustee issues with plan settlement. | 0.40 | 1295.00 | $518.00 |
| 03/30/2023 | PJL | PD | Review UCC plan settlement. | 0.70 | 1295.00 | $906.50 |
| 03/31/2023 | RJF | PD | Emails regarding new status conference. | 0.10 | 1695.00 | $169.50 |
| 03/31/2023 | RJF | PD | Telephone conference with Theo regarding new status conference. | 0.10 | 1695.00 | $169.50 |
| 03/31/2023 | RJF | PD | Telephone conference with Bradford J. Sandler regarding new status conference. | 0.10 | 1695.00 | $169.50 |
| 03/31/2023 | SSC | PD | Attention to trust agreement. | 0.20 | 1275.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35
Cineworld O.C.U.C.

Invoice 132153
14220    -00003

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2023 | BJS | PD | Teleconference with RF regarding status conf, plan issues; Various emails with PSZJ regarding same | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | BJS | PD | Various emails with SC regarding LTA | 0.30 | 1595.00 | $478.50 |
| 03/31/2023 | BJS | PD | Various emails with UCC regarding RSA; Various emails with Weil regarding same | 0.20 | 1595.00 | $319.00 |
| 03/31/2023 | BJS | PD | Various emails with D Perry regarding plan issues | 0.20 | 1595.00 | $319.00 |
| 03/31/2023 | PJL | PD | Review committee correspondence and open issues on settlement offer. | 1.10 | 1295.00 | $1,424.50 |
| | | | | **75.50** | | **$110,295.50** |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | MRS | SL | Review email chain re: motion to file late claim, insurance, and stay | 0.10 | 1095.00 | $109.50 |
| | | | | **0.10** | | **$109.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                            **$433,586.00**

Pachulski Stang Ziehl & Jones LLP

Page:    36
Cineworld O.C.U.C.
Invoice 132153
14220    -00003
March 31, 2023

---

### Expenses

| | | | |
|---|---|---|---|
| 10/12/2022 | OS | Excelsior Digital, Inv. 82853, SSC | 354.78 |
| 10/12/2022 | OS | Excelsior Digital, Inv. 82853, L. Rodriguez | 354.78 |
| 02/09/2023 | CC | Conference Call [E105] AT&T Conference Call, SSC | 3.77 |
| 03/01/2023 | BM | Business Meal [E111] Eden Wok, working meal, BEL | 49.22 |
| 03/02/2023 | LN | 14220.00003 Lexis Charges for 03-02-23 | 18.26 |
| 03/02/2023 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/09/2023 | LN | 14220.00003 Lexis Charges for 03-09-23 | 8.77 |
| 03/09/2023 | LN | 14220.00003 Lexis Charges for 03-09-23 | 90.91 |
| 03/27/2023 | BB | 14220.00003 Bloomberg Charges through 03-27-23 | 105.30 |
| 03/27/2023 | LN | 14220.00003 Lexis Charges for 03-27-23 | 9.14 |
| 03/27/2023 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/27/2023 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/28/2023 | LN | 14220.00003 Lexis Charges for 03-28-23 | 9.14 |
| 03/29/2023 | LN | 14220.00003 Lexis Charges for 03-29-23 | 9.14 |
| 03/31/2023 | PAC | Pacer - Court Research | 9.50 |
| 03/31/2023 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |

**Total Expenses for this Matter**                                       **$1,046.31**

Pachulski Stang Ziehl & Jones LLP
Cineworld O.C.U.C.
14220    -00003

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **03/31/2023**

| | |
|---|---|
| **Total Fees** | **$433,586.00** |
| **Total Expenses** | **1,046.31** |
| **Total Due on Current Invoice** | **$434,632.31** |

**Outstanding Balance from prior invoices as of**    **03/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131806 | 01/31/2023 | $397,785.50 | $954.50 | $79,557.10 |
| 132034 | 03/14/2023 | $361,118.00 | $1,023.57 | $362,141.57 |

**Total Amount Due on Current and Prior Invoices:**    **$876,330.98**